Exhibit D64

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/robert-thomas-tobin-marries-rita-c-quinn.html | Robert Thomas Tobin Marries Rita C. Quinn | True | Specl AI to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/liederweg.html | LiederWeg | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-barbara-winter-zisen-bnaed-tojaime-l-manzano.html | Miss Barbara Winter Zisen' Bnaed toJaime L. Manzano | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tenenbaum-lippman.html | Tenenbaum -- Lippman | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/missouri-triumphs-4942.html | Missouri Triumphs, 49-42 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/warming-up-with-gwen.html | Warming Up With Gwen | True | By Paul Gardner | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/review-1-no-title.html | Review 1 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/street-dog-star-of-poodle-show-dudley-of-unknown-origin-best-in-two.html | STREET DOG STAR OF POODLE SHOW; Dudley, of Unknown Origin, Best in Two Classes | True | By John Rendel | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/overpass-almost-brings-down-queen-of-long-island-boat-show.html | Overpass Almost Brings Down Queen of Long Island Boat Show | True | By Harry V. Forgeronspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/karen-di-moslander-4-prospective_-bride.html | Karen Di Moslander ,4 Prospective _ , Bride | True | : .pecnal to e New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/i-harold-w-t-purnelli.html | I HAROLD W, T. PURNELLI | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/methodists-back-commission.html | Methodists Back Commission | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/imprisoned-nazi-has-eye-surgery-von-schirach-one-of-three-criminals.html | IMPRISONED NAZI HAS EYE SURGERY; Von Schirach One of Three Criminals in Spandau | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/de-gaulle-and-the-un.html | De Gaulle and the U.N. | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/contemporary-valentines.html | Contemporary Valentines | True | By Betty Perkins | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-lawyer-assails-the-alabama-bar-columbia-professor-finds-law.html | A LAWYER ASSAILS THE ALABAMA BAR; Columbia Professor Finds Law Journal Prejudiced | True | By McCandlish Philips | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/snyder-and-roselle-catholic-pace-jersey-school-track.html | Snyder and Roselle Catholic Pace Jersey School Track | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-diana-marshall-to-be-wed-in-august.html | Miss Diana Marshall To Be Wed in August | True | Special to The New York Time | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/furnishings-to-go-on-sale-this-week-auction-galleries-display.html | FURNISHINGS TO GO ON SALE THIS WEEK; Auction Galleries Display Varied Collections | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-swim-record-broken.html | U.S. Swim Record Broken | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/battle-of-wind.html | BATTLE OF WIND" | True | ROSANNE KLASS. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/nickerson-names-outsider-deputy-both-parties-irate-on-hiring-of.html | NICKERSON NAMES OUTSIDER DEPUTY; Both Parties Irate on Hiring of Ex-Wisconsin Aide | True | By Ronald Maioranaspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mrs-william-a-weed.html | MRS. WILLIAM A. WEED | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/california-ruling-costs-italian-town-100000.html | California Ruling Costs Italian Town $100,000 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/yale-six-rallies-to-down-cornell-gdmans-score-in-overtime-decides.html | YALE SIX RALLIES TO DOWN CORNELL; Gelman's Score in Overtime Decides Contest, 8-7 | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/aftershock-jolts-aleutians.html | Aftershock Jolts Aleutians | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/review-3-no-title.html | Review 3 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kathe-joyce-menick-engaged-to-gary-l-townsend-of-yale.html | Kathe Joyce Menick Engaged To Gary L. Townsend of Yale | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/zolit-winter.html | Zolit -- Winter | True | Speol to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/son-to-the-melvin-nashes.html | Son to the Melvin Nashes | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/louise-fitzhugh-engaged-to-wed-charles-hickox-alumni-o-bennett-and.html | Louise Fitzhugh Engaged to Wed Charles Hickox; Alumni of Bennett and Columbia Planning March 27 Nuptials | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/stockton-collins.html | Stockton -- Collins | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/insurance-concerns-elect-new-officers.html | INSURANCE CONCERNS ELECT NEW OFFICERS | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-alice-heindel-planning-nuptials.html | Miss Alice Heindel Planning Nuptials | True | Special to The New York Times " | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/laboratory-opens-in-bronx-for-study-of-plant-cancer.html | Laboratory Opens in Bronx For Study of Plant Cancer | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/brenda-walker-vassar-alna-is-marriedbride-of-george-aaron.html | Brenda Walker;" Vassar Alna, Is Married;Here; Bride of George' Aaron Hirsch, a Graduate of. Harvard Business | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/congress-moves-upset-president-recent-amendments-seen-as-intrusion.html | CONGRESS MOVES UPSET PRESIDENT; Recent Amendments Seen as Intrusion on Power | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/casualties-up-in-64-from-the-beginning-of-1961-until-jan-4-of-this.html | Casualties Up in '64; From the beginning of 1961 until Jan. 4 of this year, the United States armed forces' casualties in South Vietnam totaled 356 dead, 1,546 wounded and 19 missing. | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/norwich-skaters-win-83.html | Norwich Skaters Win, 8-3 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bloodless-surgery-with-a-hotgas-jet-under-development.html | Bloodless Surgery With a Hot-Gas Jet Under Development | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/charolero-12-captures-louisiana-handicap-for-third-straight-triumph.html | Charolero, $12, Captures Louisiana Handicap for Third Straight Triumph; BAYOU BOURG NEXT WITH I OWE THIRD Charolero Sets Pace From Start in Mud -- Bold Stroke Head Victor at Lincoln | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lincoln-statue-to-sail-as-gift-to-the-austrians.html | Lincoln Statue to Sail As Gift to the Austrians | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/taxfree-republic-is-founded-on-platform-in-sea.html | Tax-Free Republic Is Founded on Platform in Sea | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/late-army-drive-upsets-st-johns-four-points-in-last-minute-seal.html | LATE ARMY DRIVE UPSETS ST. JOHNS; Four Points in Last Minute Seal 58-56 Victory After Cadets Trail by Seven LATE ARMY DRIVE UPSETS ST. JOHN'S | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/utilities-watch-rate-proceeding-adverse-decision-in-florida-case.html | UTILITIES WATCH RATE PROCEEDING; Adverse Decision in Florida Case Could Force Cuts UTILITIES WATCH RATE PROCEEDING | True | By Gene Smith | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ANTHONY BOUCHER | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sihanouk-asks-indochinese-to-exterminate-americans.html | Sihanouk Asks Indochinese To 'Exterminate' Americans | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/6-million-cars-and-trucks-not-reregistered-in-1964.html | 6 Million Cars and Trucks Not Re-Registered in 1964 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/washington-politics-and-diplomacy.html | Washington: Politics and Diplomacy | True | By James Reston | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/grady-reeves.html | Grady Reeves | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/yugoslavia-gets-minority-drama-shiptar-audiences-throng-to-actors.html | YUGOSLAVIA GETS MINORITY DRAMA; Shiptar Audiences Throng to Actor's Productions | True | By David BinderSpecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bonn-foundation-seeks-us-advice-volkswagen-delegation-to-consult.html | BONN FOUNDATION SEEKS U.S. ADVICE; Volkswagen Delegation to Consult Here on Spending | True | By Philip Shabecoff | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/syracuse-eleven-to-play-pitt-here-football-teams-to-meet-at-shea.html | SYRACUSE ELEVEN TO PLAY PITT HERE; Football Teams to Meet at Shea Stadium Oct. 30 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/economic-spotlight.html | Economic Spotlight | True | SAL NUCCIO | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/child-for-the-eric-rudds.html | Child for the Eric Rudds | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/yale-routs-cornell-at-polo-as-corey-and-walden-excel.html | Yale Routs Cornell at Polo As Corey and Walden Excel | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/boxings-false-front-good-guys-and-bad-indistinguishable.html | Boxing's False Front; Good Guys and Bad Indistinguishable | True | By Robert Lipsyte | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/uaw-aide-asks-study-of-coast-bank-closing.html | U.A.W. Aide Asks Study Of Coast Bank Closing | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/arsenal.html | Arsenal | True | A.J.O | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/no-exit-visa-charge.html | No Exit Visa Charge | True | WINFIELD HUTTON | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/albany-battle-pyrrhic-victory-for-wagner.html | ALBANY BATTLE: PYRRHIC VICTORY FOR WAGNER | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/stadium-schedule-given.html | Stadium Schedule Given | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hawks-rout-leafs-63-and-take-first-place-as-canadiens-lose-to-wings.html | Hawks Rout Leafs, 6-3, and Take First Place as Canadiens Lose to Wings, 3-1; HULLS 38TH GOAL SPARKS CHICAGO | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/road-across-asia-making-progress-2-sections-in-afghanistan-will-be.html | ROAD ACROSS ASIA MAKING PROGRESS; 2 Sections in Afghanistan Will Be Finished in 1965 | True | By Kathleen McLaughlinspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lester-maddox-yields-to-us-court-lester-maddox-yields-to-court.html | Lester Maddox Yields to U.S. Court; LESTER MADDOX YIELDS TO COURT | True | By United Press International | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/baumwellgerstein-i.html | Baumwell Gerstein i | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/jersey-gop-told-to-act-with-care-case-warns-against-haste-in.html | JERSEY G.O.P. TOLD TO ACT WITH CARE; Case Warns Against Haste in Governor's Race | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bank-is-picketed-by-businessman-50000-loan-is-denied-to-upstate.html | BANK IS PICKETED BY BUSINESSMAN; $50,000 Loan Is Denied to Upstate Seed Company | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/anitaw-murphn-becomes-a-bride-at-brick-church-radcliufe-alumna-wed.html | AnitaW. MurpbN Becomes a Bride At Brick Church; Radcliufe Alumna Wed to Gunthar E. Fritze, Harvard Graduate | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/federal-deficits-to-maintain-growth.html | Federal Deficits to Maintain Growth | True | JOHN B. ATLEE | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tennessee-senate-ordered-to-lift-ban-on-newspaper.html | Tennessee Senate Ordered To Lift Ban on Newspaper | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lawrence-veit-becomes-fiance-of-jan-r-mersel-graduates-of-yale-and.html | Lawrence Veit Becomes Fiance Of Jan R. Mersel; Graduates of Yale and Wheaton Betrothed-Nuptials in May | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/judith-elizabeth-sherburne-enaed-to-harold-fates-jr.html | Judith Elizabeth Sherburne Enaed to Harold Fates Jr. | True | Special to The New York Timex | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/moor-wins-sweet-16-race-as-only-two-boats-finish.html | Moor Wins Sweet 16 Race As Only Two Boats Finish | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ayle-capossela-engagd-_.html | ayle Capossela Engaged _ | True | Special to Tile New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/companies-learn-it-pays-to-export-li-concern-doubles-sales-in-year.html | COMPANIES LEARN IT PAYS TO EXPORT; L.I. Concern Doubles Sales in Year -- Courses Offered | True | By Gerd Wilcke | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/dividend-forecast-seasonally-warm-early-1965-dividend-increases.html | Dividend Forecast: Seasonally Warm; Early 1965 Dividend Increases Termed a 'Very Bullish Sign' | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/venetian-blind-repair.html | Venetian Blind Repair | True | By Bernard Gladstone | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/un-may-put-off-crisis-and-recess-this-week-to-sept-1-un-may-recess.html | U.N. May Put Off Crisis and Recess This Week to Sept. 1; U.N. MAY RECESS, PUTTING OFF CRISIS | True | By Tania Long | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/daughter-to-mrs-anthony.html | Daughter to Mrs. Anthony | True | Spec al to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/m-argaret-king-wed-o-lawyer-student.html | [M, argaret King Wed o Lawyer, Student | True | SIcial to The Ne? *ork Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/laughters-not-a-sin-the-gospel-according-to-peanuts.html | Laughter's Not a Sin; THE GOSPEL ACCORDING TO PEANUTS. | True | By Robert McAfee Brown | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/wings-set-back-canadiens.html | Wings Set Back Canadiens | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/unlisted-stocks-continue-upturn-average-reaches-new-high-for-fourth.html | UNLISTED STOCKS CONTINUE UPTURN; Average Reaches New High for Fourth Week in Row | True | By Alexander R. Hammer | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lucy-anne-wood-married-to-ensign-u-of-north-carolina-alumna-is.html | Lucy Anne Wood Married to Ensign; U. of North Carolina Alumna Is Bride of Pieter Voorhees | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/exhibition-of-hirshhorn-art-opens-tuesday-in-brooklyn.html | Exhibition of Hirshhorn Art Opens Tuesday in Brooklyn | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/supper-dance-after-lord-jim-feb-25-to-help-cancer-fund.html | Supper Dance After 'Lord Jim' Feb. 25 to Help Cancer Fund | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/toni-if-schoolman-betrothed-i-to-michael-golden-of-n-y-u.html | Toni If. Schoolman Betrothed I To Michael Golden of N. Y. U. | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ordering-for-spring-hits-lull-resident-buying-offices-report.html | Ordering for Spring Hits Lull; Resident Buying Offices Report | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/punjabs-exhead-and-three-others-are-slain.html | Punjab's Ex-Head and Three Others Are Slain | True | By Thomas F. Brady | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/boston.html | Boston | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hill-paces-eli-in-track.html | Hill Paces Eli in Track | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-library-on-soviet-is-donated-to-nyu.html | A LIBRARY ON SOVIET IS DONATED TO N.Y.U. | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/munich-approves-a-nuclear-center.html | Munich Approves a Nuclear Center | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/winner-of-columbia-carey-prize.html | Winner of Columbia Carey Prize | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tanker-in-labor-dispute-sails-without-17-crewmen.html | Tanker in Labor Dispute Sails Without 17 Crewmen | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cabinet-succession.html | Cabinet Succession | True | DONALD F. JOHNSTON Jr. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pictures-of-places-in-books.html | Pictures Of Places in Books | True | By Jacob Deschin | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/psychiatrist-fiance-l-of-margaret-daly1.html | Psychiatrist Fiance I Of Margaret Daly1 | True | Sped to The New York Times i | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/perry-and-bailey-signed-by-giants-number-of-players-under-contract.html | PERRY AND BAILEY SIGNED BY GIANTS; Number of Players Under Contract Raised to 26 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/golembiewski-2pin-victor-over-allen-in-mobile-open.html | Golembiewski 2-Pin Victor Over Allen in Mobile Open | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/troubles-for-northeastern-hardwoods.html | Troubles for Northeastern Hardwoods | True | By E.j. Duda | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-sledge-falls-on-brokaw-homes-theyre-goners-says-aide-of-city.html | THE SLEDGE FALLS ON BROKAW HOMES; ' They're Goners,' Says Aide of City Landmarks Unit | True | By Thomas Buckley | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/town-of-marble-being-reerected-nyu-archeologists-piecing-together.html | TOWN OF MARBLE BEING RE-ERECTED; N.Y.U. Archeologists Piecing Together Turkish Temple | True | By Sanka Knox | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/review-5-no-title.html | Review 5 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/heinz-names-vice-president.html | Heinz Names Vice President | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/knicks-defeat-pistons-again-109106-overcome-a-17point-deficit-for.html | Knicks Defeat Pistons Again, 109,106; Overcome a 17-Point Deficit for Third in Row Over Detroit | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ethiopian-flowerbombing-angers-elizabeths-party.html | Ethiopian Flower-Bombing Angers Elizabeth's Party | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cornell-wins-11th-in-row.html | Cornell Wins 11th in Row | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/calendar-moon-by-natalia-belting-illustrated-by-bernarda-bryson.html | CALENDAR MOON.; By Natalia Belting. Illustrated by Bernarda Bryson. Unpaged. New York: Holt, Rinehart & Winston. $3.50. For Ages 8 to 11. | True | M. JEAN CRAIG | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/peter-r-beaven-becomes-fiance-of-valerie-king-students-at-rochester.html | Peter R. Beaven Becomes Fiance Of Valerie King; Students at Rochester to Marry June 12 at Riverdale Church | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/army-hero-named-to-no-2-navy-post-army-hero-picked-for-no-2-navy.html | Army Hero Named To No. 2 Navy Post; ARMY HERO PICKED FOR NO. 2 NAVY JOB | True | By Jack Raymond | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/speech-at-dinner-scores-us.html | Speech at Dinner Scores U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sir-winstons-funeral.html | Sir Winston's Funeral | True | RAMON H. SEYD | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-week-in-finance-us-economy-is-continuing-to-boom-as-stock.html | The Week in Finance; U.S. Economy Is Continuing to Boom As Stock Market Reaches New Highs | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-books-on-africa.html | New Books on Africa | True | By James Duffy | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/continental-can-plans-plant.html | Continental Can Plans Plant | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sculptor-killed-by-train.html | Sculptor Killed by Train | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/opinion-at-home-and-abroad.html | Opinion: At Home and Abroad | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/magazine-not-sent-to-soviet.html | Magazine Not Sent to Soviet | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/petronillo-learns-to-write-his-name-very-delicate-the-old-man-said.html | Petronillo Learns to Write His Name; "' Very delicate,' the old man said of the first time he signed his name, but the second time was a pushover and he came away feeling 'puro cuchillero' -- plenty tough." Petronillo Learns to Write His Name | True | By Alan Howard | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/british-signal-lines-stolen.html | British Signal Lines Stolen | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/on-growing-gardenias.html | On Growing Gardenias | True | By Walter Singer | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cab-says-go-treasury-no-cab-chairman-offers-help-with-iata-but.html | C.A.B. SAYS GO; TREASURY, NO; C.A.B. Chairman Offers Help With I.A.T.A., but Treasury And Federal Reserve Seek to Deter Foreign Travel | True | By Paul J.c. Friedlander | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/moore-is-reelected-head-of-philadelphia-naacp.html | Moore Is Re-elected Head Of Philadelphia N.A.A.C.P. | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/girl-15-killed-in-crash.html | Girl, 15, Killed in Crash | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/curious-clover-11-wins-by-4-lengths-in-santa-margarita-curious.html | Curious Clover, $11, Wins by 4 Lengths In Santa Margarita; CURIOUS CLOVER VICTOR ON COAST | True | By United Press International | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pleasure-boats-are-coming-to-shrimp-boat-town.html | Pleasure Boats Are Coming to Shrimp Boat Town | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/saddler-0481-wins-440-at-albuquerque.html | SADDLER 0:48.1 WINS 440 AT ALBUQUERQUE | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-eileen-sorokin-will-be-wed-july-4.html | Miss Eileen Sorokin Will Be Wed July 4 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/4-volunteers-finish-test-of-space-diet.html | 4 VOLUNTEERS FINISH TEST OF SPACE DIET | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cocoa-producers-lose-market-war.html | Cocoa Producers Lose Market War | True | By H.j. Maidenberg | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ucla-concedes-signs-of-disquiet-seeks-to-avoid-the-troubles-that.html | U.C.L.A. CONCEDES SIGNS OF DISQUIET; Seeks to Avoid the Troubles That Beset Berkeley | True | By Peter Bart | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lawyers-assess-payment-ruling-bank-advisers-in-quandary-on.html | LAWYERS ASSESS PAYMENT RULING; Bank Advisers in Quandary on Unclaimed Property LAWYERS ASSESS PAYMENT RULING | True | By Robert Frost | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cab-chairman-takes-a-firm-stand-on-iata.html | C.A.B. CHAIRMAN TAKES A FIRM STAND ON I.A.T.A. | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lorenzen-keeps-looking-ahead-to-kind-of-year-he-had-in-63.html | Lorenzen Keeps Looking Ahead To Kind of Year He Had in '63 | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rand-captures-metropolitan-skijump-title-before-19500-at-bear.html | Rand Captures Metropolitan Ski-Jump Title Before 19,500 at Bear Mountain; LAKE PLACID STAR WINS BOTH EVENTS | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/physician-is-fiance-of-p_at_ricia-_kaplow.html | Physician Is Fiance Of P_at_ricia _Kaplow | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/improving-ones-background.html | Improving One's Background | True | By George O'Brien | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bns-thomas-botsf-ord-jr-marries-linda-gleason-i.html | Bns. Thomas Botsf ord Jr. Marries Linda Gleason I | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bold-stroke-scores.html | Bold Stroke Scores | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/excisetax-plans-hitting-retail-sales-excisetax-plan-hits-some-sales.html | Excise-Tax Plans Hitting Retail Sales; EXCISE-TAX PLAN HITS SOME SALES | True | By Isadore Barmash | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ijeanne-lablonde-bride-of-leonar_d-g__paulini.html | IJeanne LaBlonde Bride Of Leonar_d G.__Paulini | True | Specil To The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pebbles-in-the-far-east.html | Pebbles' In the Far East | True | By A.h. Weiler | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/einstein-theory.html | Einstein Theory | True | By Walter Sullivan | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/vermonters-see-white-house.html | Vermonters See White House | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/glitter-of-gold-jolts-harmony-in-money-realm-world-monetary.html | GLITTER OF GOLD JOLTS HARMONY IN MONEY REALM; World Monetary Cooperation Is Turned to Dissonance by de Gaulle's Bid for Return to Gold Standard Glitter of Gold Standard Jars Harmony in Monetary Realm | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/school-aid-pledged-by-kentucky-county.html | SCHOOL AID PLEDGED BY KENTUCKY COUNTY | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/junior-league-making-plans-for-mardi-gras-ball-queen-of-the-annual.html | Junior League Making Plans for Mardi Gras Ball; Queen of the Annual Fete to Be Chosen From Five Maids | True | By Ruth Robinson | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/esther-harrop-is-engagedi.html | Esther Harrop Is EngagedI | True | Special to The New York Times { | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-shocker.html | A SHOCKER' | True | RICHARD HOFSTADTER. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/foreign-aid-program-faces-mounting-challenge-at-home.html | FOREIGN AID: PROGRAM FACES MOUNTING CHALLENGE AT HOME | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/lehigh-professor-honored.html | Lehigh Professor Honored | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/st-josephs-11791-victor.html | St. Joseph's 117-91 Victor | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mr-nakasa-goes-to-harlem-mr-nakasa-goes-to-harlem.html | Mr. Nakasa Goes To Harlem; Mr. Nakasa Goes to Harlem | True | By Nathaniel Nakasa | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/onward-to-power-and-glory-prince-eugen-of-savoy.html | Onward to Power and Glory; PRINCE EUGEN OF SAVOY. | True | By J.h. Plumb | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mrs-streit-defeats-nancy-roth-4-and-3.html | MRS. STREIT DEFEATS NANCY ROTH, 4 AND 3 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-preview-fever-rises.html | The Preview Fever Rises | True | By Irving Drutman | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/eaton-miss-fortna-win-slalom-races.html | EATON, MISS FORTNA WIN SLALOM RACES | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/an-artist-in-the-flesh.html | An Artist In the Flesh | True | By Grace Glueck | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/patricia-reed-married.html | Patricia Reed Married | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/patricia-caron-fiancee-ou-w-j-donnelly-2dr.html | Patricia Caron Fiancee Ou W. J. Donnelly 2dr | True | t special to The New York Times I | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/group-47.html | Group 47 | True | REINHARD LETTAU | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/city-curb-on-teen-age-drinking-to-be-sought-anew-in-council.html | City Curb on Teen-age Drinking To Be Sought Anew in Council | True | By Charles G. Bennett | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/eastward-ho-how-two-americans-traced-the-route-of-asian-conquerors.html | EASTWARD HO!; How Two Americans Traced the Route Of Asian Conquerors and Explorers | True | By Maxine L. Elbaum | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/swiss-vote-feb-28-on-rate-of-growth.html | SWISS VOTE FEB. 28 ON RATE OF GROWTH | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/wants-canal-treaty-talks-extended-your-jan-10-news-article-new.html | Wants Canal Treaty Talks Extended; Your Jan. 10 news article "New Canal Issue for El Salvador" is comprehensive and enlightening. | True | MIGUEL YDIGORAS-FUENTES | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/doing-the-james-bond-bit.html | Doing the James Bond Bit | True | By Richard F. Shepard | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-force-in-vietnam-grows.html | U.S. Force in Vietnam Grows | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-new-orleans-lady-comes-home.html | A New Orleans Lady Comes Home | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/where-lies-the-truth-of-it-all-socialism-in-one-country-19241926.html | Where Lies the Truth of It All?; SOCIALISM IN ONE COUNTRY, 1924-1926. Vol. III, parts 1 and 2. Volume VII of "A History of Soviet Russia." By Edward Hallett Carr. 1,050 pp. New York: The Macmillan Company. $17.50. | True | By Bertram D. Wolfe | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-prince-led-the-way-the-mad-motorists-the-great-pekingparis-race.html | A Prince Led the Way; THE MAD MOTORISTS: The Great Peking-Paris Race of '07. By Allen Andrews. Illustrated. 256 pp. Philadelphia and New York: J.B. Lippincott Company. $5.95. | True | By Robert Daley | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/thomas-boyle-weds-miss-mary-w-miller.html | Thomas Boyle Weds Miss Mary W. Miller | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mackell-opposes-party-reprisals-backer-disputes-wagner-on-ouster-of.html | MACKELL OPPOSES PARTY REPRISALS; Backer Disputes Wagner on Ouster of McKeon -- Urges Unity of Democrats MACKELL OPPOSES PARTY REPRISALS | True | By Douglas Dales | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-faces-in-cubas-hotels-havanas-lobbies-are-the-crossroads-of.html | NEW FACES IN CUBA'S HOTELS; Havana's Lobbies Are the Crossroads of Another World Since U.S. Tourists Are Bypassing Castro's Isle | True | By Juan de Onis | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/frank-j-whaley.html | FRANK J. WHALEY | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/seminarians-to-hear-scot.html | Seminarians to Hear Scot | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/brooklyn-defeats-clark.html | Brooklyn Defeats Clark | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/6-are-attedantsou-victoria-viot-at-her-wedding-61-debutante-married.html | 6 Are Attedants0u Victoria Viot At Her Wedding; '61 Debutante Married i , at Central Ghureh to i i Peter B. Martin | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/william-edward-merritt-3d-is-pianee-of-betty-jo-0-oodloe.html | William Edward Merritt 3d Is Pianee of Betty Jo 0 oodloe | True | Spedal to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/prisoner-is-knocked-out-of-jail-by-ring-rival.html | Prisoner Is Knocked Out Of Jail by Ring Rival | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/review-2-no-title.html | Review 2 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/seven-gis-slain-in-vietcong-raid-80-are-wounded-2-us-compounds.html | SEVEN G.I.'S SLAIN IN VIETCONG RAID; 80 ARE WOUNDED; 2 U.S. Compounds Attacked 240 Miles From Capital -- Many Aircraft Hit | True | By Seymour Topping | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/young-mckennee.html | Young -- McKennee | True | Special to The Npw York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sandwichstyle-coin-urge-to-replace-scarce-silver.html | Sandwich-Style Coin Urge To Replace Scarce Silver | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-bully-pulpit-presidential-leadership-of-public-opinion-by-elmer-e.html | A BULLY PULPIT; PRESIDENTIAL LEADERSHIP OF PUBLIC OPINION. By Elmer E. Cornwell Jr. Illustrated. 370 pp. Bloomington: Indiana University Press. $6.95. The Pulpit The Bully Pulpit | True | By Tom Wicker | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/thars-culture-in-them-thar-hills-culture-in-them-thar-hills.html | Thar's Culture In Them Thar Hills; Culture in Them Thar Hills | True | By Kenneth Rexroth | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/charleys-aunts-a-free-woman-now-almost.html | 'Charley's Aunt's' a Free Woman Now -- Almost | True | By James Feronlondon. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/plea-for-communist-unity.html | Plea for Communist Unity | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/anvil-chorus-the-story-of-giuseppe-verdi-by-helen-l-kaufmann.html | ANVIL CHORUS: The Story of Giuseppe Verdi.; By Helen L. Kaufmann. Illustrated by Vivian Berger. 185 pp. | True | MARTIN BOOKSPAN | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bowsher-and-katona-pace-qualifiers-in-florida-races-at-daytona.html | Bowsher and Katona Pace Qualifiers in Florida; RACES AT DAYTONA CURTAILED BY RAIN Qualifying Runs for Today's 250-Mile Feature Held to 13 and 16 Laps | True | By Frank M. Blunkspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/state-to-oppose-federal-pressure-on-lower-hudson.html | State to Oppose Federal Pressure On Lower Hudson | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/schilling-to-be-honored.html | Schilling to Be Honored | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-mcqueenn-becomes-a-bride-in-asheville-nc-63-debutante-married.html | Miss McQueenN Becomes a Bride In Asheville, N.C.; 63 Debutante Married i to Ens. Richard Hall i. Hosp of the Navy | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/plough-names-vice-president.html | Plough Names Vice President | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/maredea-is-first-in-st-petersburgvenice-race-on-corrected-time.html | Maredea Is First in St. Petersburg-Venice Race on Corrected Time; AVANTE IS SECOND AMONG 33 YACHTS Ticonderoga First to Finish but Drops to Third Place on Corrected Time | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/two-more-emperors.html | Two More 'Emperors' | True | By Theodore Strongin | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/boston-university-tops-army.html | Boston University Tops Army | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/german-reds-put-students-in-jobs-youths-train-in-factories-while.html | GERMAN REDS PUT STUDENTS IN JOBS; Youths Train in Factories While Attending School | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/medical-center-names-chiefs.html | Medical Center Names Chiefs | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rebels-in-vienna.html | Rebels In Vienna | True | By Stuart Preston | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/intercollegiate-champions.html | Intercollegiate Champions | True | By Al Horowitz | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-eases-curbs-on-coast-housing-some-funds-freed-freeze-followed.html | U.S. EASES CURBS ON COAST HOUSING; Some Funds Freed -- Freeze Followed Bias Referendum | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/margin-is-a-nose-boland-aboard-victor-who-pays-720-point-du-jour-3d.html | MARGIN IS A NOSE; Boland Aboard Victor, Who Pays $7.20 -- Point du Jour 3d | True | By Joe Nichols | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bucknell-names-new-football-coach.html | Bucknell Names New Football Coach | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/monarchy.html | Monarchy | True | IVAN MORRIS | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/english-regatta-gaining-prestige-admirals-cup-is-offered-in.html | ENGLISH REGATTA GAINING PRESTIGE; Admiral's Cup Is Offered in International Series | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/young-and-old-will-be-served-as-table-tennis-comes-of-age.html | Young and Old Will Be Served As Table Tennis Comes of Age | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/poverty-of-sicily-masked-by-glitter-prosperity-on-the-coast-masks.html | Poverty of Sicily Masked by Glitter; Prosperity on the Coast Masks Poverty of Sicily | True | By Robert C. Doty | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/martin-joseph-hiin-s-fiance-of-miss-evan-k-laroeque.html | Martin Joseph Hiin s Fiance Of Miss Evan K. LaRoeque | True | pecIal to The Nw York Tumes | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/progress-in-dutch-elm-disease-control.html | Progress in Dutch Elm Disease Control | True | By Philip L. Rusden | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/title-meets-slated.html | Title Meets Slated | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bonn-faces-strike-of-metal-workers.html | BONN FACES STRIKE OF METAL WORKERS | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/heights-debates-shape-of-future-historic-section-of-brooklyn.html | HEIGHTS DEBATES SHAPE OF FUTURE; Historic Section of Brooklyn Resents Big-City Inroads | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/3-areattendants-of-missfarquhar-at-her-wedding-wilson-college.html | 3 AreAttendants" Of MissFarquhar At Her Wedding; Wilson College Alumna Is Wed to Dr. iSllan John Walker Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/poem-of-a-dish.html | Poem of a Dish | True | By Craig Clairborne | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/school-election-divides-teaneck-bitter-fight-involves-budget-and.html | SCHOOL ELECTION DIVIDES TEANECK; Bitter Fight Involves Budget and Integrated 6th Grade | True | By Walter H. Waggonerspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/san-francisco.html | San Francisco | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/87-die-as-airliner-crashes-in-andes-queens-woman-among-dead-in.html | 87 DIE AS AIRLINER CRASHES IN ANDES; Queens Woman Among Dead in Chile's Worst Air Toll 87 DIE AS AIRLINER CRASHES IN ANDES | True | By United Press International | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/vote-on-waste-plan-set.html | Vote on Waste Plan Set | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bundy-flies-to-pleiku.html | Bundy Flies to Pleiku | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hudson-river-marathon-will-be-held-again-this-year-new-organizers.html | Hudson River Marathon Will Be Held Again This Year; NEW ORGANIZERS SEEKING SPONSOR | True | By Steve Cady | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/free-tuition-policy-defended-by-mayor.html | FREE TUITION POLICY DEFENDED BY MAYOR | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-governor-at-work-at-the-un-the-governor-at-work-at-the-un.html | The Governor' At Work At the U.N.; The Governor' at Work at the U.N. | True | By Martin Mayer | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-reply.html | A Reply | True | RUDOLF W. LEONHARDT | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/growth-plan-set-for-west-samoa-some-fear-development-will-bring.html | GROWTH PLAN SET FOR WEST SAMOA; Some Fear Development Will Bring Tourism Problems | True | By Frank Bailinsonspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/to-save-grand-canyon.html | To Save Grand Canyon | True | KATHERINE A. FRASIER | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/madeline-j-linslev-is-planning-bridal.html | Madeline J. Linslev Is Planning Bridal | True | Special to 'ie New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/what-makes-parents-repulsive-repulsive-parents.html | What Makes Parents Repulsive; Repulsive Parents | True | By Eve A. Lazar and Carole Klein | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/fpc-approves-a-merger-of-2-natural-gas-companies.html | F.P.C. Approves a Merger Of 2 Natural Gas Companies | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cook-care-for-the-mad-or-write-the-gayety-of-vision-a-study-of-isak.html | Cook, Care for the Mad, or Write; THE GAYETY OF VISION: A Study of Isak Dinesen's Art. By Robert Langbaum. 305 pp. New York: Random House. $5.95. Cook, Care for the Mad, or Write | True | By Eudora Welty | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/britains-churchill-special.html | Britain's Churchill Special | True | By David Lidman | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/petra-odin-dub-engaged-to-wed-dwilliamsubin-ummer-bridal-listed-by.html | Petra Odin Dub Engaged to Wed D.WilliamSubin; ummer Bridal Listed by Students at Cornell I .donb,w 1 | True | Speol to The N,w York Tfmeß ] | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/late-bruins-goal-tops-rangers-32-late-bruins-goal-tops-rangers-32.html | Late Bruins' Goal Tops Rangers, 3-2; LATE BRUINS' GOAL TOPS RANGERS, 3-2 | True | By United Press International | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/changed-restaurant-name.html | Changed Restaurant Name | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/koreas-premier-sees-sato-on-pact-cordial-talks-spur-hope-of-normal.html | KOREA'S PREMIER SEES SATO ON PACT; Cordial Talks Spur Hope of Normal Tokyo-Seoul Ties | True | By Robert Trumbull | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/jazys-5044-betters-mark-for-2000-meters.html | Jazy's 5:04.4 Betters Mark for 2,000 Meters | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/saskatchewan-woos-investors-for-its-revolution-in-reverse-premier.html | Saskatchewan Woos Investors For Its 'Revolution in Reverse'; Premier Has One Complaint About American Capital: Province Needs More | True | By Jay Walz | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-zealand-cricketers-hold-pakistan-to-draw.html | New Zealand Cricketers Hold Pakistan to Draw | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-canada-map-air-treaty.html | U.S, CANADA MAP AIR TREATY | True | By Charles J. Lazarus | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/3-bruins-3-rangers-make-debuts-at-garden-tonight.html | 3 Bruins, 3 Rangers Make Debuts at Garden Tonight | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/connecticut-downs-maine.html | Connecticut Downs Maine | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-york.html | New York | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/us-seeks-to-aid-li-water-supply-tests-to-be-made-on-way-to-halt.html | U.S. SEEKS TO AID L.I. WATER SUPPLY; Tests to Be Made on Way to Halt Seepage From Sea | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/colombian-bandits-kill-four.html | Colombian Bandits Kill Four | True | | | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/chelsea-victor-over-arsenal-21-take-firstdivision-lead-in-english.html | CHELSEA VICTOR OVER ARSENAL, 2-1; Take First-Division Lead in English Soccer League | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/school-changes-callad-certain-gross-says-4year-high-programs-are.html | SCHOOL CHANGES CALLED CERTAIN; Gross Says 4-Year High Programs Are Inevitable | True | By Gene Currivan | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/how-to-manufacture-a-siren.html | How to Manufacture a Siren | True | By William Barry Furlong | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/meet-ivan-albright.html | Meet Ivan Albright | True | By John Canaday | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-japan-yard-sets-biggest-ship-yokohama-facility-develops-more.html | NEW JAPAN YARD SETS BIGGEST SHIP; Yokohama Facility Develops More Efficient Methods | True | By Emerson Chapin | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/big-splash-on-gold-coast-resorts-are-setting-aside-special-areas.html | BIG SPLASH ON GOLD COAST; Resorts Are Setting Aside Special Areas for Surfboarders Because of Danger to Bathers and Sun Worshipers | True | By Agnes Ash | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/dance-treats-for-every-taste.html | Dance Treats For Every Taste | True | By Allen Hughes | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/richard-daleas-fiance-of-margaret-f-carter.html | Richard Daleas Fiance Of Margaret F. Carter | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/1000-for-princeton-student.html | $1,000 for Princeton Student | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-griffenhagem-wed.html | Miss Grieffenhagen Wed | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-grading-system-studied.html | New Grading System Studied | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/in-the-nation-presidential-disability.html | In the Nation: Presidential Disability | True | By Arthur Krock | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/edward-parker-legg-marries-ann-etherton.html | Edward Parker Legg Marries Ann Etherton | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/penn-tops-princeton-1815-for-first-wrestling-victory.html | Penn Tops Princeton, 18-15, For First Wrestling Victory | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/company-in-west-germany-licensed-by-union-carbide.html | Company in West Germany Licensed by Union Carbide | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kosygin-hailed-in-hanoi-he-praises-the-vietcong-kosygin-is-hailed.html | Kosygin Hailed in Hanoi; He Praises the Vietcong KOSYGIN IS HAILED ON VISIT TO HANOI | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sports-car-club-of-america-states-261-races-for-1965.html | Sports Car Club of America States 261 Races for 1965 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/prydz-huega-win-utah-ski-titles-norwegian-jumps-131-feet-denver.html | PRYDZ, HUEGA WIN UTAH SKI TITLES; Norwegian Jumps 131 Feet -- Denver Team Victor | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/elizabeth-riordon.html | ELIZABETH RIORDON | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/catholic-u-tops-nyu-swimmers-washington-team-wins-final-relay-for.html | CATHOLIC U. TOPS N.Y.U. SWIMMERS; Washington Team Wins Final Relay for 54-41 Decision | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/publisher-named-to-board.html | Publisher Named to Board | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/baal-by-brecht.html | Baal by Brecht | True | By Lewis Funke | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/president-to-ask-law-to-end-curbs-on-negro-voting-advises-dr-king.html | PRESIDENT TO ASK LAW TO END CURBS ON NEGRO VOTING; Advises Dr. King to Consult With Justice Department -- Selma Protests Halt President to Ask for New Law To End Curbs on Negro Voting | True | By John D. Morris special to the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/martha-jackson-bride-of-charles-m-bucklin.html | Martha Jackson Bride Of Charles M. Bucklin | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/beame-continues-pressure-on-fair-reiterates-demand-for-data-despite.html | BEAME CONTINUES PRESSURE ON FAIR; Reiterates Demand for Data Despite Its Own Report | True | By Edith Evans Asbury | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/kansas-city.html | Kansas City | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/california-scores-in-rugby.html | California Scores in Rugby | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/brakettes-off-on-6country-trip-women-will-travel-27000-miles-on.html | Brakettes Off on 6-Country Trip; Women Will Travel 27,000 Miles on Softball Tour Tourney Will Begin Next Saturday in Australia | True | By William N. Wallace | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/course-on-boat-safety-slated-for-television.html | Course on Boat Safety Slated for Television | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/report-from-the-nation.html | REPORT FROM THE NATION | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/highway-progress-more-than-half-of-interstate-system-in-florida.html | HIGHWAY PROGRESS; More Than Half of Interstate System In Florida Opened or Under Way | True | By C.e. Wright | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/uncle-santa-claus.html | UNCLE SANTA CLAUS' | True | FRANK W. MANN. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/maryann-blewer-prospective-bride.html | Mary Ann: Blewer Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/estes-land-brings-2-million.html | Estes Land Brings $2 Million | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/role-of-informers-is-put-in-doubt-by-court-rule-on-identification.html | Role of Informers Is Put in Doubt By Court Rule on Identification | True | By Sidney E. Zion | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sports-of-the-times-one-of-the-baby-bulls.html | Sports of The Times; One of the Baby Bulls | True | By Arthur Daley | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pepitone-agrees-to-yankee-terms-gibbs-and-murcer-a-rookie-also-sign.html | PEPITONE AGREES TO YANKEE TERMS; Gibbs and Murcer, a Rookie, Also Sign Contracts | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnsons-budget-cuts-aviation-aid-consumer-expected-to-pay-more-as.html | JOHNSON'S BUDGET CUTS AVIATION AID; Consumer Expected to Pay More as Tax Share Drops | True | By Evert Clark | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/early-settlement-is-seen-in-bermudas-major-strike.html | Early Settlement Is Seen In Bermuda's Major Strike | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miami-will-open-a-big-new-port-in-may-with-eye-on-cruise-ships.html | Miami Will Open a Big New Port In May With Eye on Cruise Ships | True | By Edward C. Burkssspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/poles-acclaim-gomulka-60.html | Poles Acclaim Gomulka, 60 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/dallas.html | Dallas | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/delinquency-in-detroit.html | Delinquency in Detroit | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/sudanese-students-demand-that-vote-not-be-delayed.html | Sudanese Students Demand That Vote Not Be Delayed | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/miss-rosenhack-be-thebride-iof-baffkoeppen-graduates-ou-stanford.html | 'MiSs. 'R'osenhack Be theBride; ;IOf BaffKoeppen;. Graduates ou Stanford, Teacher' and 'Lawyer,, Become. Affianced' | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/somerset-buses-resume-runs-as-drivers-end-strike.html | Somerset Buses Resume Runs as Drivers End Strike | True | Special to The New York Times. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/indonesia-looking-toward-china.html | Indonesia: Looking Toward China | True | By Neil Sheehanspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-anguish-of-remembrance-the-anguish-of-remembrance.html | The Anguish of Remembrance; The Anguish of Remembrance | True | By Kenneth Allsop | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/philadelphia.html | Philadelphia | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/robert-l-coe-79-of-kennecott-dies-former-head-of-concern-chase.html | ROBERT L. COE, 79, OF KENNECOTT DIES; Former Head of Concern's Chase Brass & Copper Co. | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/population-is-shastris-big-problem.html | POPULATION IS SHASTRI'S BIG PROBLEM | True | By Thomas F. Brady | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/appalachia-portrait.html | APPALACHIA PORTRAIT | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/pascack-valley-takes-title-in-jersey-schoolboy-track.html | Pascack Valley Takes Title In Jersey Schoolboy Track | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/un-delay-blocks-advance-on-arms-western-experts-concerned-over.html | U.N. DELAY BLOCKS ADVANCE ON ARMS; Western Experts Concerned Over Effect in Parley | True | By Kathleen Teltschspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/speaking-of-books-the-writerinresidence-writerinresidence.html | SPEAKING OF BOOKS; The Writer-in-Residence; Writer-in-Residence | True | By John Knowles | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/observer-lorraines-cross-gains-fort-knox.html | Observer: Lorraine's Cross Gains Fort Knox | True | By Russell Baker | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/on-cheating.html | On Cheating | True | By Fred M. Hechinger | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bronxville-pickets-ask-aid-for-strike.html | BRONXVILLE PICKETS ASK AID FOR STRIKE | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/wsusan-d-rogers-becomes-bride-of-jchealeyjr-she-is-escorted-by-her.html | wSusan D. Rogers Becomes Bride Of J.C.Healey Jr.; She Is Escorted by Her Father at Ceremony in Washington | True | Special t Th New York Times I | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/susan-loewenthal-engaged-to-marry.html | Susan Loewenthal [ ! Engaged to Marry | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mary-marble-91-starred-in-musicals-during-1890s.html | Mary Marble, 91, Starred In Musicals During 1890's | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/boat-show-circuit-next-stops-in-jersey-friday-11-day-run-is-set-for.html | Boat Show Circuit Next Stops in Jersey Friday; 11-DAY RUN IS SET FOR ASBURY PARK | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/2-at-princeton-win-grants.html | 2 at Princeton Win Grants | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/banks-find-asset-in-federal-taxes-investing-incentive-permits.html | BANKS FIND ASSET IN FEDERAL TAXES; Investing Incentive Permits Equipment-Lease Financing | True | By Albert L. Kraus | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/i-lynda-sener-engaged-i-to-richard-f-stern.html | I Lynda Sener Engaged I To Richard F. Stern | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/malaysia-seizes-peking-spy.html | Malaysia Seizes Peking 'Spy' | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bnai-brith-plans-to-fight-poverty-jewish-unit-links-program-to.html | B'NAI B'RITH PLANS TO FIGHT POVERTY; Jewish Unit Links Program to Civil Rights Struggle | True | By Irving Spiegelspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/amory-recruits-animals-friends-author-opposes-needless-vivisection.html | AMORY RECRUITS ANIMALS' FRIENDS; Author Opposes 'Needless' Vivisection Cruelty | True | By John C. Devlin | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/gouldhosmer.html | GouldHosmer | True | Special to The New York TImeJ | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/cruelty-to-research-animals-costs-pennsylvania-man-50.html | Cruelty to Research Animals Costs Pennsylvania Man $50 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/polio-cases-in-1964-drop-to-record-low.html | POLIO CASES IN 1964 DROP TO RECORD LOW | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/un-fund-from-arms-economies-urged.html | U.N. Fund From Arms Economies Urged | True | LOUIS B. SOHN | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/vagrancy-issue.html | Vagrancy Issue | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/marriage-announcement-1-no-title-edythe-bass-aufianced-to-michael.html | Marriage Announcement 1 - No Title; Edythe Bass Aufianced To Michael Goldfield | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/welfare-unions-score-pretense-tdlf-factfinders-that-city-labor.html | WELFARE UNIONS SCORE 'PRETENSE'; Tell Fact-Finders That City Labor Policy Is a 'Facade' | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-watershed-for-all-his-themes-new-poems-by-rainer-maria-rilke.html | A Watershed for All His Themes; NEW POEMS. By Rainer Maria Rilke. Translated from the German, with Introduction and Notes by J.B. Leishman. 306 pp. New York: New Directions. $6.75. | True | By Stephen Spender | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/up-with-shumlin.html | UP WITH SHUMLIN | True | HARVEY L. BILKER. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letters-from-the-sports-editors-mailbox.html | Letters From the Sports Editor's Mailbox | True | LEO T. MCEVOY. | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/schollander-mettler-set-yale-swim-marks.html | Schollander, Mettler Set Yale Swim Marks | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/report-of-asylum.html | Report of Asylum | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/shiny-teeth-club-boon-to-dentist-youngsters-taught-he-is-no-ogre-in.html | SHINY TEETH CLUB BOON TO DENTIST; Youngsters Taught He Is No Ogre in a Smock | True | By Bernard Weinraub | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/soviet-sculptor-reminisces-at-90-konenkov-lived-20-years-in-us.html | SOVIET SCULPTOR REMINISCES AT 90; Konenkov Lived 20 Years in U.S. -- Moscow Show | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/tung-li-yuan-69-librarian-dead-scholar-headed-national-institution.html | TUNG LI YUAN, 69, LIBRARIAN, DEAD; Scholar Headed National Institution in Peking | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/guard-changes-at-the-rep-changing-of-the-guard-at-lincoln-repertory.html | Guard Changes at the Rep; Changing of the Guard at Lincoln Repertory | True | By Howard Taubman | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/laver-beats-gonzalez.html | Laver Beats Gonzalez | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bundy-a-major-policy-adviser.html | Bundy a Major Policy Adviser | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bug-under-microscope-and-by-cartoonist.html | ' Bug' -- Under Microscope and by Cartoonist | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/daughter-to-mrs-milrad.html | Daughter to Mrs. Milrad | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ymcas-in-virginia-urged-to-integrate.html | Y.M.C.A.'S IN VIRGINIA URGED TO INTEGRATE | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/rovers-and-devils-to-play-here-today.html | ROVERS AND DEVILS TO PLAY HERE TODAY | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/argentine-music-gets-italian-aid-rome-academy-will-manage-and.html | ARGENTINE MUSIC GETS ITALIAN AID; Rome Academy Will Manage and Publicize Festivals | True | By Henry Raymont | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/prince-michael-of-greece-to-wed-commoner-today.html | Prince Michael of Greece To Wed Commoner Today | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/brussels-accord-bolsters-tshombe-big-concessions-on-finances.html | BRUSSELS ACCORD BOLSTERS TSHOMBE; Big Concessions on Finances Advance Congo Premier's Prospects in Election BRUSSELS ACCORD GAINS FOR TSHOMBE | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/george-grenier-vieva-f-christy-will-wed-in-may-rutgers-alumnus-and-.html | George Grenier, Vieva F. Christy Will Wed in May; Rutgers Alumnus and Debutante in 1961 Are Engaged ! | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/puccini-popes-and-pasta.html | Puccini, Popes and Pasta | True | By Howard Klein | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/farm-problem-low-pay-yield-for-2-million-who-live-off-earth-poverty.html | FARM PROBLEM: LOW PAY YIELD; For 2 Million Who Live Off Earth, Poverty Is Close | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/willem-de-kooning-chosen-for-smith-lecture-series.html | Willem de Kooning Chosen For Smith Lecture Series | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/duniganmcmanus.html | DaniganMcManus | True | SPecial to TN New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/katz-doran.html | KatzDoran | True | pecial to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/wounds-fatal-to-grandson-of-cocacola-co-founder.html | Wounds Fatal to Grandson Of Coca-Cola Co. Founder | | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/warren-named-to-panel.html | Warren Named to Panel | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/heroes-to-tell-about-daredevils-of-sassoun-the-armenian-national.html | Heroes to Tell About; DAREDEVILS OF SASSOUN: The Armenian National Epic. By Leon Surmelian. Illustrated by Paul Sagsoorian. 280 pp. Denver: Alan Swallow. $5. | True | By Theodor H. Gaster | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-assyrians-came-down-ancient-mesopotamia-portrait-of-a-dead.html | The Assyrians Came Down; ANCIENT MESOPOTAMIA: Portrait of a Dead Civilization. By A. Leo Oppenheim. Illustrated. 433 pp. Chicago: University of Chicago Press. $8.50. | True | By Edward B. Garside | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/guthriesharmlin-debate-flares.html | Guthrie-Shamlin Debate Flares | True | GARY STRANDEMO. | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/beat-the-eardrums-softly.html | Beat the Eardrums Softly | | BY Jack Gould | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/vaticans-littleused-jail-is-now-two-empty-cells.html | Vatican's Little-Used Jail Is Now Two Empty Cells | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/marshals-brutal-youth-unit-charges.html | MARSHALS BRUTAL, YOUTH UNIT CHARGES | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/german-theologian-charges-lack-of-democracy-in-bonn.html | German Theologian Charges Lack of Democracy in Bonn | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/mexico-redoubles-efforts-to-double-tourism.html | MEXICO REDOUBLES EFFORTS TO DOUBLE TOURISM | | By Paul P. Kennedy | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/hawks-down-warriors.html | Hawks Down Warriors | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/johnson-orders-a-review-of-us-retirement-plans.html | Johnson Orders a Review Of U.S. Retirement Plans | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/129-missile-sites-to-be-liquidated-obsolete-bases-in-12-states.html | 129 MISSILE SITES TO BE LIQUIDATED; Obsolete Bases in 12 States Arouse Wide Interest | | By Gladwin Hillspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/astros-and-yanks-to-open-in-domed-stadium-april-9.html | Astros and Yanks to Open In Domed Stadium April 9 | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/princeton-trips-yale.html | Princeton Trips Yale | True | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/congress-urged-to-reform-itself-hearings-held-to-reinforce.html | CONGRESS URGED TO REFORM ITSELF; Hearings Held to Reinforce Reorganization of '46 | | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/the-lady-was-an-empress-catherine-the-great-by-zoe-oldenbourg.html | The Lady Was an Empress; CATHERINE THE GREAT. By Zoe Oldenbourg. Translated from the French by Anne Carter. Illustrated. 378 pp. New York: Pantheon Books. $5.95. The Lady Was an Empress | | By Robert Payne | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/bullets-whip-lakers.html | Bullets Whip Lakers | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/granite-city-steel-picks-aide.html | Granite city Steel Picks Aide | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/4-children-die-in-blaze-started-by-their-sister.html | 4 Children Die in Blaze Started by Their Sister | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/down-in-maine-the-woods-and-the-sea-wilderness-and-seacoast.html | Down In Maine; THE WOODS AND THE SEA: Wilderness and Seacoast Adventures in the State of Maine. By Dudley Cammett Lunt. Illustrated by Henry B. Kane. 305 pp. New York: Alfred A. Knopf. $5.95. | | By J. Donald Adams | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/a-doctor-gets-his-kicks.html | A 'Doctor' Gets His Kicks | | By Joan Barthel | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/carlos-hernandez-fighter-of-month.html | CARLOS HERNANDEZ FIGHTER OF MONTH | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/doctors-question-medicare-stand-ama-position-challenged-at-rally.html | DOCTORS QUESTION MEDICARE STAND; A.M.A. Position Challenged at Rally for 'Eldercare' | | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/new-chapter.html | New Chapter? | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/villanova-tops-de-paul.html | Villanova Tops De Paul | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/among-the-curios-an-ancient-scroll-the-shapira-affair-by-john-marco.html | Among the Curios, an Ancient Scroll; THE SHAPIRA AFFAIR. By John Marco Allegro. Illustrated. 139 pp. New York: Doubleday & Co. $4.50. | | By Robert C. Dentan | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/foreign-affairs-needed-a-cure-for-aurophilia.html | Foreign Affairs: Needed -- A Cure for 'Aurophilia' | | By C.l. Sulzberger | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/ohio-state-tops-wisconsin.html | Ohio State Tops Wisconsin | True | | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/christian-candor.html | Christian Candor | True | The Rev. ROSCOE T. FOUST | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/industry-is-expanding-scope-in-bid-to-go-beyond-the-fringe.html | Industry Is Expanding Scope In Bid to Go Beyond the Fringe; Cable-Television Systems Seek to Tap New Market in Cities | | By Richard Phalon | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/liu-triumphs-7448.html | L.I.U. Triumphs, 74-48 | | Special to The New York Times | 1993-01-26 | RE0000608444 | B00000163217 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-07 | 1965-02-07 | https://www.nytimes.com/1965/02/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | JANE O. PORTIS | 1993-01-26 | RE0000608444 | B00000163217 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/costume-designers-home-works-as-a-studio-table-near-window-becomes.html | Costume Designer's Home Works as a Studio; Table Near Window Becomes an Easel for Sketching | True | By Virginia Lee Warren | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/johnson-backs-heart-drive.html | Johnson Backs Heart Drive | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/china-denounces-us-air-attacks-sees-serious-provocation-calls.html | CHINA DENOUNCES U.S. AIR ATTACKS; Sees Serious Provocation' -- Calls Johnson 'Culprit' | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/damon-adds-state-ski-title-l.html | Damon Adds State Ski Title 1 | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/dr-megaw-retires-from-pulpit-once-presbyterian-moderator.html | Dr. Megaw Retires From Pulpit; Once Presbyterian Moderator | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/albany-leaders-promise-to-slash-lulus-and-jobs-1-million-cut-in.html | ALBANY LEADERS PROMISE TO SLASH 'LULUS' AND JOBS; $1 Million Cut in Costs of Legislature Is Pledged by Zaretzki and Travia | True | By Peter Kihss | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tickets-for-lincoln-center-go-on-sale-in-huntington.html | Tickets for Lincoln Center Go on Sale in Huntington | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/plenk-of-germany-tobogganing-victor.html | PLENK OF GERMANY TOBOGGANING VICTOR | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mrs-bruno-benziger.html | MRS. BRUNO BENZIGER | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/jewish-unit-asks-schoolaid-caution.html | Jewish Unit Asks School-Aid Caution | True | By Irving Spiegel | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/governor-calls-aides-on-budget-county-chiefs-meet-today-in-closed.html | GOVERNOR CALLS AIDES ON BUDGET; County Chiefs Meet Today in Closed Albany Session | True | By Sydney H. Schanbergspecial To The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/sloanes-expansion-marks-retailing-trend-expansion-is-set-by-w-j.html | Sloane's Expansion Marks Retailing Trend; EXPANSION IS SET BY W. & J. SLOANE | True | By Isadore Barmash | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/nations-stake-in-steel-union-election.html | Nation's Stake in Steel Union Election | True | By A.h. Raskin | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/television-urged-as-commons-rein-rowdyism-brings-new-calls-for.html | TELEVISION URGED AS COMMONS REIN; Rowdyism Brings New Calls for Publicity as Curb | True | By Anthony Lewisspecial To The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/photography-workshop.html | Photography Workshop | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/inatalie-pardo-is-wed-i-to-anthony-r-moody.html | iNatalie Pardo Is Wed i To Anthony R. Moody | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ayub-said-to-plan-peking-visit.html | Ayub Said to Plan Peking Visit | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/roelants-victor-in-run.html | Roelants Victor in Run | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/one-world-of-fashion-greets-us-travelers.html | One World of Fashion Greets U.S. Travelers | True | By Bernadine Morris | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/fair-lady-brings-director-a-prize-guild-chooses-1964s-best-in.html | FAIR LADY' BRINGS DIRECTOR A PRIZE; Guild Chooses 1964's Best in Movies and on TV | True | By Peter Bart | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/gold-plan-splits-common-market-call-by-de-gaulle-for-return-to-gold.html | GOLD PLAN SPLITS COMMON MARKET; Call by de Gaulle for Return to Gold Standard Divides Bloc Into Two Camps | True | By Edward T. O'Toole | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/social-changes-are-overtaking-yugoslav-region.html | Social Changes Are Overtaking Yugoslav Region | True | By David Binder | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/henry-h-martin.html | HENRY H. MARTIN | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/1year-maturities-are-92020433929.html | 1-YEAR MATURITIES ARE $92,020,433,929 | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/new-yiddish-book-scarce-in-moscow-86-copies-of-15000-turn-up-and.html | NEW YIDDISH BOOK SCARCE IN MOSCOW; 86 Copies of 15,000 Turn Up and Are Quickly Sold | True | By Theodore Shabadspecial To The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/records-from-1843-saved-in-fire-at-flushing-church.html | Records From 1843 Saved In Fire at Flushing Church | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/israeli-sculpture-on-view.html | Israeli Sculpture on View | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/dyestuffs-found-to-cause-cancer-british-journal-says-effects-can-be.html | DYESTUFFS FOUND TO CAUSE CANCER; British Journal Says Effects Can Be Delayed Years | True | By John Hillaby | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/dr-goheen-rejects-coeds-at-princeton-in-spite-of-pleas.html | Dr. Goheen Rejects Coeds at Princeton In Spite of Pleas | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/catherine-falvey-54-dies-lost-to-kennedy-in-46-race.html | Catherine Falvey, 54, Dies Lost to Kennedy in '46 Race | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/jens-haling-tug-captain-i-who-savdj25-d.html | Jens Ha!ling, Tug Captain I Who Savdj25, D? | True | t 4al ..pedl to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/14-ear-research-grants-made.html | 14 Ear Research Grants Made | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/cooperation-of-nfl-and-afl-sought-by-new-major-league.html | Cooperation of N.F.L. and A.F.L. Sought by New Major League | True | By Robert Lipsyte | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/drama-programs-started-by-union-ossie-davis-stars-in-show-for.html | DRAMA PROGRAMS STARTED BY UNION; Ossie Davis Stars in Show for Hospital Workers | True | By Sam Zolotow | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/francis-j-smyth-62-dies-an-aide-at-todd.html | Francis J. Smyth, 62, Dies; An Aide at Todd | True | Shipyards Speciel to The New York | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/valerio-pignatelli.html | VALERIO PIGNATELLI | | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/anchor-hocking-glass.html | Anchor Hocking Glass | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ban-on-cairo-aid-faces-test-today.html | Ban on Cairo Aid Faces Test Today | True | By Marjorie Hunterspecial to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/brinsmade-first-in-horsemanship-17yearold-rider-scores-in.html | BRINSMADE FIRST IN HORSEMANSHIP; 17-Year-Old Rider Scores in Sunnyfield Farm Show | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/brooklyn-cleric-presses-for-stand-on-social-issues.html | Brooklyn Cleric Presses For Stand on Social Issues | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/survey-finds-latins-here-outnumber-puerto-ricans.html | Survey Finds Latins Here Outnumber Puerto Ricans | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ballet-romantique-makes-debut-here.html | BALLET ROMANTIQUE MAKES DEBUT HERE | True | ALLEN HUGHES. | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/senator-russell-undergoes-throat-operation-in-capital.html | Senator Russell Undergoes Throat Operation in Capital | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/naacp-to-train-leaders-in-slums-summer-volunteers-to-give-guidance.html | N.A.A.C.P. TO TRAIN LEADERS IN SLUMS; Summer Volunteers to Give Guidance in Self-Help | True | By Will Lissner | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tokyo-widens-role-in-malaysian-issue.html | TOKYO WIDENS ROLE IN MALAYSIAN ISSUE | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-in-note-to-un-stresses-peace-aim.html | U.S., IN NOTE TO U.N., STRESSES PEACE AIM | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/join-in-one-year-found-more-jobs-than-it-could-fill.html | JOIN, in One Year, Found More Jobs Than It Could Fill | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/investment-company-names-new-director.html | Investment Company Names New Director | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/portland-state-wins-tv-quiz.html | Portland State Wins TV Quiz | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/yugoslav-chorus-returns-on-tour-krsmanovich-singers-are-unruffled.html | YUGOSLAV CHORUS RETURNS ON TOUR; Krsmanovich Singers Are Unruffled by Hecklers | True | ROBERT SHELTON. | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/kroger-company.html | Kroger Company | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/scientists-argue-fate-of-mosquito-the-aedes-aegypti-is-useful-in.html | SCIENTISTS ARGUE FATE OF MOSQUITO; The Aedes Aegypti Is Useful in Research, but It Carries Yellow-Fever Virus | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ada-urges-voting-law.html | A.D.A. Urges Voting Law | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bradley-excels-despite-bruises-princeton-star-paces-team-with.html | BRADLEY EXCELS DESPITE BRUISES; Princeton Star Paces Team With Painful Left Thigh | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/text-of-statement.html | TEXT OF STATEMENT | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/rh-macy-co-fills-post.html | R.H. Macy & Co. Fills Post | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/air-school-has-attained-excellence-quickly-but-its-rapid-climb-has.html | Air School Has Attained Excellence Quickly; But Its Rapid Climb Has Left It With a Serious Split | True | By Fred M. Hechingerspecial To The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/rangers-trounce-bruins-83-as-robinson-gets-two-goals-and-an-assist.html | Rangers Trounce Bruins, 8-3, as Robinson Gets Two Goals and an Assist; EX-HAWK'S POINTS ARE FIRST AS BLUE | True | By Gerald Eskenazi | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/newcomers-sled-wins-title-in-adirondack-aau-meet.html | Newcomers' Sled Wins Title In Adirondack A.A.U. Meet | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/personal-finance-the-era-of-the-credit-card.html | Personal Finance: The Era of the Credit Card | True | By Richard Rutter | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/iowans-to-learn-about-new-math-eports-700-miles-away-to-open.html | IOWANS TO LEARN ABOUT NEW MATH; Eports 700 Miles Away to Open Course Today | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/gray-enters-nyac-meet.html | Gray Enters N.Y.A.C. Meet | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/yields-declining-for-taxexempts-state-and-city-bonds-reach-highest.html | YIELDS DECLINING FOR TAX-EXEMPTS; State and City Bonds Reach Highest Cost in 2 Years | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/rev-edward-alpin-methodist-cleric.html | REV. EDWARD ALPIN, METHODIST CLERIC | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/sport-of-the-times-an-echo-from-the-past.html | Sport of the Times; An Echo From the Past | True | By Arthur Daley | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/chess-and-so-once-more-a-knight-is-martyred-for-a-checkmate.html | Chess: And So Once More a Knight Is Martyred for a Checkmate | True | By Al Horowitz | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/nance-oneil-90-tragedienne-of-stage-in-early-1900s-dead.html | Nance O'Neil, 90, Tragedienne Of Stage in Early 1900's, Dead | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/hawks-down-warriors.html | Hawks Down Warriors | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/100-demonstrators-here-protest-us-air-attack.html | 100 Demonstrators Here Protest U.S. Air Attack | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/advertising-kickapoo-mellows-with-age.html | Advertising Kickapoo Mellows With Age | True | By Walter Carlson | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/2-commonwealth-migrants-barred-in-new-british-curb.html | 2 Commonwealth Migrants Barred in New British Curb | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/planner-believes-india-can-cut-birth-rate-by-half-in-decade.html | Planner Believes India Can Cut Birth Rate by Half in Decade | True | By Thomas F. Brady | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/pledge-on-coffee.html | Pledge on Coffee | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/weeks-votes-in-the-senate.html | Week's Votes in the Senate | True | Compiled by Congressional Quarterly | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/proposal-to-hide-jail-past-scored-employes-record-is-vital-says.html | PROPOSAL TO HIDE JAIL PAST SCORED; Employe's Record is Vital, Says Police Chaplain | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/orders-in-steel-climb-skyward-mills-pressed-to-keep-up-with-demand.html | ORDERS IN STEEL CLIMB SKYWARD; Mills Pressed to Keep Up With Demand -- Inventory Build-up Accelerated PACE CALLED FRANTIC Weekly Production Is Seen Setting Record in Month -- Strike Fears Cited | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bridge-a-defenders-lead-of-trump-can-prove-to-be-effective.html | Bridge: A Defender's Lead of Trump Can Prove to Be Effective | True | By Alan Truscott | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/reprisal-in-vietnam.html | Reprisal in Vietnam | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/besides-the-bean-and-the-cod-boston-is-the-home-of-the-strenuous.html | Besides the Bean and the Cod, Boston Is the Home of the Strenuous Waltz; Evenings Are Given to Dance Accepted After 131 Years | True | By Charlotte Curtisspecial To The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/127-inches-of-rain-fall-on-the-city-in-10-hours.html | 1.27 Inches of Rain Fall On the City in 10 Hours | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ban-on-bomb-tests.html | Ban on Bomb Tests | True | PHILIP G. SCHRAGG | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/couple-killed-by-car-fumes.html | Couple Killed by Car Fumes | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/minister-decries-strife-in-schools-harrington-warns-of-danger-in.html | MINISTER DECRIES STRIFE IN SCHOOLS; Harrington Warns of Danger in Retarding Integration | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/dr-king-to-present-plea-on-vote-laws-to-humphrey.html | Dr. King to Present Plea On Vote Laws to Humphrey | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tiomas-f-fischer.html | TIOMAS F. FISCHER | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/soviet-scores-provocation.html | Soviet Scores 'Provocation' | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-dependents-to-quit-vietnam-johnson-orders-evacuation-as-a.html | U.S. DEPENDENTS TO QUIT VIETNAM; Johnson Orders Evacuation as a Precautionary Step | True | By John W. Finney | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/trinity-prep-school-boys-help-tenants-in-city-renewal-project.html | Trinity Prep School Boys Help Tenants in City Renewal Project | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/recital-is-given-by-michel-block-young-pianist-again-plays-with.html | RECITAL IS GIVEN BY MICHEL BLOCK; Young Pianist Again Plays With Beautiful Tone | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/elizabeth-lindheimer.html | ELIZABETH LINDHEIMER | True | special to The New York Ttmes | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-commitment-in-south-vietnam-begun-in-french-era-involves-23000.html | U.S. Commitment in South Vietnam, Begun in French Era, Involves 23,000 Men; FIRST TROOPS SENT TO SAIGON IN 1954 But Help Was Confined to Advisers and Equipment in the Early Years | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/the-oracles-of-wall-st-followers-of-forecasts-urged-to-add-grain-of.html | The Oracles of Wall St.; Followers of Forecasts Urged to Add Grain of Salt to Crystal-Ball Findings WALL ST. ORACLES: AN EXAMINATION | True | By M.j. Rossant | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/profits-advance-at-national-lead-net-income-shows-13-rise-to-480-a.html | PROFITS ADVANCE AT NATIONAL LEAD; Net Income Shows 13% Rise to $4.80 a Common Share | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/allergy-center-at-st-vincents.html | Allergy Center at St. Vincent's | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/pentagon-names-victims-in-attack-by-vietnam-reds.html | Pentagon Names Victims In Attack by Vietnam Reds | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-hails-own-redtape-cuts-but-shipping-men-call-for-more.html | U.S. Hails Own Red-Tape Cuts But Shipping Men Call for More | True | By George Horne | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/canada-opposing-us-ship-subsidy-hopes-ending-of-her-grants-will.html | CANADA OPPOSING U.S. SHIP SUBSIDY; Hopes Ending of Her Grants Will Forestall Washington | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/civil-rights-lawyer.html | Civil Rights Lawyer | True | Berl I. BernhardSpecial to the New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/i-no-warning-from-hamlet.html | i No Warning From Hamlet | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mrs-lance-has-daughter.html | Mrs. Lance Has Daughter | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mueller-takes-class-a-ski-title-austrian-star-outjumps-2-germans-at.html | MUELLER TAKES CLASS A SKI TITLE; Austrian Star Outjumps 2 Germans at Salisbury | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/degrees-conferred-on-624-at-hofstra-commencement.html | Degrees Conferred on 624 at Hofstra Commencement | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tv-will-preview-blau-and-irving-channel-5-states-play-done-by.html | TV WILL PREVIEW BLAU AND IRVING; Channel 5 States Play Done by Lincoln Theater Chiefs | True | By Paul Gardner | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/new-soviet-arms-reported.html | New Soviet Arms Reported | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/hamilton-alumni-elected.html | Hamilton Alumni Elected | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/south-wants-no-aid.html | South Wants No Aid | True | HARRY WILLIAMSON | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/need-of-sacrament-stressed-by-priest.html | NEED OF SACRAMENT STRESSED BY PRIEST | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/belgians-present-tshombe-with-18-million-for-congo.html | Belgians Present Tshombe With $1.8 Million for Congo | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/jane-phyllis-ostrow-bride-of-richard-lazere.html | Jane Phyllis Ostrow : Bride of Richard Lazere | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/public-employes-in-labor-disputes.html | Public Employes in Labor Disputes | True | PETER SEITZ | 1993-01-26 | RE0000608471 | B00000168665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/right-wing-tightens-control-of-coast-young-gop.html | Right Wing Tightens Control of Coast Young G.O.P. | True | By Lawrence E. Daviesspecial To The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/rift-on-principle-divides-us-aides-maritime-commission-scored-in-a.html | RIFT ON PRINCIPLE DIVIDES U.S. AIDES; Maritime Commission Scored in a Minority Report | True | By Edward A. Morrow | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/visitors-to-museum-hall-see-man-slay-exwife-violin-maker-72-shoots.html | Visitors to Museum Hall See Man Slay Ex-Wife; Violin Maker, 72, Shoots His Former Mate After Talk | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/i-edgar-malkins-have-child.html | i Edgar Malkins Have Child | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/prince-michael-weds-commoner-king-of-greece-is-cousins-best-man-at.html | PRINCE MICHAEL WEDS COMMONER; King of Greece Is Cousin's Best Man at Athens Rites | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mrs-william-targ.html | MRS. WILLIAM TARG | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/st-patrick-play-scheduled.html | St. Patrick Play Scheduled | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/reds-claim-toll-barbarous-attackers-lost-four-planes-hanoi-declares.html | REDS CLAIM TOLL; ' Barbarous' Attackers Lost Four Planes, Hanoi Declares Hanoi Declares U.S. Lost 4 Planes | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/l-m-simons-weds-carol-seiderman.html | L. M. Simons Weds Carol Seiderman | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/hawk-going-to-vietnam-is-a-surfacetoair-missile.html | Hawk, Going to Vietnam, Is a Surface-to-Air Missile | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/hetherington-tops-ufford-for-canadian-squash-title.html | Hetherington Tops Ufford For Canadian Squash Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/61-guilty-in-1964-of-labor-frauds-us-yearly-report-notes.html | 61 GUILTY IN 1964 OF LABOR FRAUDS; U.S. Yearly Report Notes Embezzlement Trials | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mnamara-gives-details-of-raids-says-damage-considerable-in.html | M'NAMARA GIVES DETAILS OF RAIDS; Says Damage 'Considerable' in Retaliatory Strike | True | By Jack Raymond | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/theater-kelly-opens-at-broadhurst-musical-comedy-about-old-new-york.html | Theater: 'Kelly' Opens at Broadhurst; Musical Comedy About Old New York | True | By Howard Taubman | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/trade-loss-seen-in-rule-on-cargo-farm-economist-says-us-wheat-sales.html | TRADE LOSS SEEN IN RULE ON CARGO; Farm Economist Says U.S. Wheat Sales Held Down | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/taylor-consults-with-saigon-chief-bundy-back-from-saigon-reports-to.html | TAYLOR CONSULTS WITH SAIGON CHIEF; Bundy, Back From Saigon, Reports to Johnson -- Vietcong in New Raid Taylor Meets With Saigon Chief And Hears From White House | True | By Seymour Toppingspecial To The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/world-conference-to-stress-aid-to-needy-nations-business-leaders.html | World Conference to Stress Aid to Needy Nations; Business Leaders Set to Meet in New Delhi This Week Goal Is to Avert Stagnation in Economic Assistance PARLEY TO STRESS AID TO POOR LANDS | True | By Brendan M. Jones | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/higher-pay-for-migrants.html | Higher Pay for Migrants | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/pravda-supports-plan.html | Pravda Supports Plan | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/miami-boat-driver-wins-in-houston-in-twin-inboard.html | Miami Boat Driver Wins In Houston in Twin Inboard | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/utility-plans-to-add-atomicpower-unit.html | Utility Plans to Add Atomic-Power Unit | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/shastri-urges-johnson-and-kosygin-meet-soon.html | Shastri Urges Johnson And Kosygin Meet Soon | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/laos-said-to-hold-phoumis-family-will-keep-them-in-custody-till.html | LAOS SAID TO HOLD PHOUMI'S FAMILY; Will Keep Them in Custody Till Rightist Gives Pledge | True | By Jack Langguth | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/accidents-in-homes-killed-28500-americans-in-1964.html | Accidents in Homes Killed 28,500 Americans in 1964 | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/celtics-top-lakers-10197-heinsohn-ejected-for-fighting-havlicek.html | Celtics Top Lakers, 101-97; Heinsohn Ejected for Fighting HAVLICEK SPARKS 3D-PERIOD RALLY Russell Also Stars in Spurt While Baylor Is Stymied -- West Gets 36 Points | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/6-career-women-of-us-honored-federal-aides-selected-for-outstanding.html | 6 CAREER WOMEN OF U.S. HONORED; Federal Aides Selected for Outstanding Achievement | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/religious-policies-in-israel-criticized.html | Religious Policies in Israel Criticized | True | BERNARD HERSCHBERG | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/string-group-returns.html | String Group Returns | True | H.K. | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/pistons-down-bullets.html | Pistons Down Bullets | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/printers-reject-offer-by-publishers.html | Printers Reject Offer by Publishers | True | By Damon Stetson | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ties-to-britain-seen.html | Ties to Britain Seen | True | TIMOTHY F. BAIDEN. | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/lester-maddox-shuts-cafeteria-says-he-will-sell-business-and-fight.html | LESTER MADDOX SHUTS CAFETERIA; Says He Will Sell Business and Fight Communism | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/miss-fortna-triumphs.html | Miss Fortna Triumphs | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/group-makes-bid-for-chicago-mill-companies-plan-sales-mergers.html | Group Makes Bid For Chicago Mill; COMPANIES PLAN SALES, MERGERS | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/nixon-urges-backing-of-all-in-us-action.html | NIXON URGES BACKING OF ALL IN U.S. ACTION | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/wurlitzer-building-is-being-renovated.html | WURLITZER BUILDING IS BEING RENOVATED | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/324foot-ski-jump-by-engan-a-record.html | 324-FOOT SKI JUMP BY ENGAN A RECORD | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/rape-of-the-brokaw-mansion.html | Rape of the Brokaw Mansion | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/doctor-says-pet-is-good-medicine-psychiatrist-tells-how-cat-or-dog.html | DOCTOR SAYS PET IS GOOD MEDICINE; Psychiatrist Tells How Cat or Dog (or Bird) Can Help the Emotionally Disturbed | True | By M.s. Handler | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/malta-seizes-arms-in-plane-fines-two-american-fliers.html | Malta Seizes Arms in Plane; Fines Two American Fliers | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/strike-in-bermuda-perils-food-supply-bermuda-perils-food-supply-bermuda-strike-perils-food.html | Strike in Bermuda Perils Food Supply; BERMUDA STRIKE PERILS FOOD STOCK | True | By Murray Schumachspecial To The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/winter-solitude-grips-li-beaches-ice-wind-and-silence-rule-long.html | WINTER SOLITUDE GRIPS L.I. BEACHES; Ice, Wind and Silence Rule Long Stretch of Sand | True | By Ronald Maiorana | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/leading-lawyers-join-rights-drive-150-will-be-recruited-to-go-to.html | LEADING LAWYERS JOIN RIGHTS DRIVE; 150 Will Be Recruited to Go to Mississippi in Summer -- Jackson Office Planned | True | By Fred P. Graham | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/opportunity-for-premier.html | Opportunity for Premier | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/kidd-and-miss-saubert-win.html | Kidd and Miss Saubert Win | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/city-will-renovate-a-hudson-river-pier.html | CITY WILL RENOVATE A HUDSON RIVER PIER | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/fitz-gibbon-wins-eastern-indoor-tennis-title-weld-is-forced-to-quit.html | Fitz Gibbon Wins Eastern Indoor Tennis Title; WELD IS FORCED TO QUIT IN FINAL Ex-Harvard Star Develops Cramp in His Hand While Behind, 1-3, in 5th Set | True | By Lincoln A. Werdenspecial to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bohm-will-conduct-wozzeck-revival-at-met-on-feb-19.html | Bohm Will Conduct 'Wozzeck' Revival At Met on Feb. 19 | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/work-on-yiddish-dictionary-to-be-done-at-city-college.html | Work on Yiddish Dictionary To Be Done at City College | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/sweet-and-hebard-capture-senior-platform-net-title.html | Sweet and Hebard Capture Senior Platform Net Title | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/argentina-consults-us-on-fiscal-plans.html | ARGENTINA CONSULTS U.S. ON FISCAL PLANS | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/elaine-rodney-takes-50000-french-trot.html | Elaine Rodney Takes $50,000 French Trot | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/vietnamese-guard-was-half-strength-when-reds-struck-airbase-guard.html | Vietnamese Guard Was Half Strength When Reds Struck; Air-Base Guard Was at Half Strength | True | By United Press International | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/ama-mobilizes-to-beat-medicare-votes-own-eldercare-plan-and-an.html | A.M.A. MOBILIZES TO BEAT MEDICARE; Votes Own 'Eldercare' Plan and an Educational Drive | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/questions-on-air-strike-explanations-of-events-behind-action-leave.html | Questions on Air Strike; Explanations of Events Behind Action Leave a Number of Points Unresolved | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bill-on-benefits-due-today.html | Bill on Benefits Due Today | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/21-hurt-in-buscar-crash.html | 21 Hurt in Bus-Car Crash | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/alaska-transport-data-asked.html | Alaska Transport Data Asked | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/emerson-wins-title-in-auckland-tennis.html | EMERSON WINS TITLE IN AUCKLAND TENNIS | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tarl-pracket-marches-to-her-own-dark-tune.html | Tarl Pracket Marches to Her Own Dark Tune | True | By Arthur Gelb | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/city-notes-rise-in-unruly-pupils-schools-suspended-2961-in-196364.html | CITY NOTES RISE IN UNRULY PUPILS; Schools Suspended 2,961 in 1963-64, or 600 More Than in Previous Year | True | By Leonard Buder | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/r-s-bernstein-martha-dolkart-are-wed-here-medical-student-and-a.html | R. S. Bernstein, Martha Dolkart Are Wed Here; Medical Student and a Mount Holyoke Senior Married at Plaza | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/transcript-of-news-conference-by-mcnamara-and-ball-on-air-strikes.html | Transcript of News Conference by McNamara and Ball on Air Strikes in Vietnam | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/study-by-exchange-shows-institutions-raising-holdings.html | Study by Exchange Shows Institutions Raising Holdings | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/elizabeth-will-visit-sudan-despite-possible-danger.html | Elizabeth Will Visit Sudan Despite 'Possible Danger' | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/holbreichzirkel.html | HolbreichZirkel | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/chicago-holds-league-lead.html | Chicago Holds League Lead | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/hall-for-us-reds-assails-air-strike-as-world-threat.html | Hall, for U.S. Reds, Assails Air Strike as World Threat | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/5-rights-leaders-ask-governor-to-intervene-in-hospital-strike.html | 5 Rights Leaders Ask Governor To Intervene in Hospital Strike | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/crown-2d-in-2-days.html | Crown 2d in 2 Days | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/chronology-of-the-crisis.html | Chronology of the Crisis | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/barber-signs-oriole-pact.html | Barber Signs Oriole Pact | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mckinley-and-santana-top-us-indoor-net-seedings.html | McKinley and Santana Top U.S. Indoor Net Seedings | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/now-to-work-at-albany.html | Now to Work at Albany | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bartons-offenhauser-first.html | Barton's Offenhauser First | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/codirector-is-appointed-to-city-antipoverty-board.html | Co-Director Is Appointed To City Antipoverty Board | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/autoist-killed-2-boys-hurt-in-bruckner-blvd-accident.html | Autoist Killed, 2 Boys Hurt In Bruckner Blvd. Accident | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/the-village-mourns-lost-baron-and-recalls-the-old-vivid-days.html | The 'Village' Mourns Lost Baron And Recalls the Old, Vivid Days; Friends at Margules Services Tell of the Part He Played in Esthetic Ferment | True | By Bernard Weinraub | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/holmberg-beats-osuna.html | Holmberg Beats Osuna | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/gianhattasio-70-ijrijguays-chief-president-of-ruling-council-had.html | GIANHATTASIO, 70, IJRIJGUAY'S CHIEF; President of Ruling Council Had Attended M.I.T. | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/late-goal-gives-rovers-a-22-tie-faheys-score-in-3d-period-overtakes.html | LATE GOAL GIVES ROVERS A 2-2 TIE; Fahey's Score in 3d Period Overtakes Jersey Six | True | By Richard Gutwillig | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/4100-see-comets-beat-ducks.html | 4,100 See Comets Beat Ducks | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/tv-a-midsummer-nights-dream-channel-5-offers-lusty-film.html | TV: 'A Midsummer Night's Dream'; Channel 5 Offers Lusty Film Presentation British Product Shows Delicate Charm | True | By Jack Gould | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/violinist-is-heard-in-debut-program-elaine-weldon-plays-the.html | VIOLINIST IS HEARD IN DEBUT PROGRAM; Elaine Weldon Plays -- The Pagnini Quartet Is Back | True | HOWARD KLEIN | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/sophie-kerr-84-wrote-23-novels-i-author-also-of-hundreds-of-short-s.html | SOPHIE KERR, 84, WROTE 23 NOVELS; I Author Also of Hundreds of Short Stories 'Is Dead | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bulgarian-merchant-fleet-up.html | Bulgarian Merchant Fleet Up | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/camien-runs-mile-in-4017-on-coast-time-in-seattle-meet-best-of.html | CAMIEN RUNS MILE IN 4:01.7 ON COAST; Time in Seattle Meet Best of Indoor Season | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/arculeo-bids-city-operate-the-fair-gop-council-leader-asks-step-to.html | ARCULEO BIDS CITY OPERATE THE FAIR; G.O.P. Council Leader Asks Step to Protect Investment | True | By Clayton Knowles | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/park-patrols-to-get-plainclothes-details-and-more-scooters.html | Park Patrols to Get Plainclothes Details And More Scooters | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/john-w-williams.html | JOHN W. WILLIAMS | True | Special to The New York TImel | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/survey-finds-negro-hopeful-on-rights.html | SURVEY FINDS NEGRO HOPEFUL ON RIGHTS | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/miami-of-ohio-picks-president.html | Miami of Ohio Picks President | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bernard-tomphins-dead-at-61-lawyer-and-exstatesenator-queens.html | Bernard Tomphins Dead at 61; Lawyer and Ex-StateSenator; Queens Republican Stricken at Station House After Client Is Slain | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/holiday-matinee.html | Holiday Matinee | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-submits-data-on-potash-merger.html | U.S. SUBMITS DATA ON POTASH MERGER | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/executive-vice-president-selected-by-abc-fabrics.html | Executive Vice President Selected by ABC Fabrics | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/random-notes-from-all-over-wirtz-pique-at-leaks-is-leaked-news-of-a.html | Random Notes From All Over; Wirtz Pique at Leaks Is Leaked; News of a Staff Meeting Gets Out -- Smathers Bill Says Justice Must Be Judge | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/capital-is-tense-but-president-asserts-nation-still-opposes.html | CAPITAL IS TENSE; But President Asserts Nation Still Opposes Widening of War U.S. Jets Bomb North Vietnamese Bases in Reprisal for Guerrilla Raids in South PRESIDENT ORDERS MISSILES TO AREA Tension Grips Washington -- Johnson Asserts Nation Opposes Widening War | True | By Tom Wickerspecial To the New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/64-realty-sales-off-in-manhattan-owners-well-entrenched-board.html | 64 REALTY SALES OFF IN MANHATTAN; ' Owners Well Entrenched,' Board President Says | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/financing-pushed-for-oil-pipeline-proposals-expected-today-for.html | FINANCING PUSHED FOR OIL PIPELINE; Proposals Expected Today for Raising Funds to Build Line Across the Alps | True | By John H. Allan | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/miss-mary-hyland-engaged-to-lawyer.html | Miss Mary Hyland Engaged to Lawyer | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/repaired-soviet-ship-sails.html | Repaired Soviet Ship Sails | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/soviet-star-gets-4th-skating-title-mrs-voronina-takes-last-2-events.html | SOVIET STAR GETS 4TH SKATING TITLE; Mrs. Voronina Takes Last 2 Events in World Meet | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/katona-wins-250mile-daytona-race.html | Katona Wins 250-Mile Daytona Race | True | By Frank M. Blunkspecial To the New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/diefenbaker-keeps-leadership.html | Diefenbaker Keeps Leadership | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/liu-offers-series-on-un.html | L.I.U. Offers Series on U.N. | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bar-group-backs-antipoverty-aid-national-board-calls-for-extension.html | BAR GROUP BACKS ANTIPOVERTY AID; National Board Calls for Extension of Legal Help | True | Special to The New York Times | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/accord-reached-on-dock-contract-in-philadelphia-agreement-could.html | ACCORD REACHED ON DOCK CONTRACT IN PHILADELPHIA; Agreement Could Pave Way for Return to Work in All North Atlantic Ports ACCORD REACHED ON DOCK CONTRACT | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/us-viewed-raids-as-a-test-of-will-administration-retaliated-in.html | U.S. VIEWED RAIDS AS A TEST OF WILL; Administration Retaliated in Belief That Inaction Would Be Seen as Defeatist | True | By Max Frankel | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/instant-swing-is-swung.html | Instant Swing Is Swung | True | JOHN S. WILSON | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/south-vietnam-pilot-defects.html | South Vietnam Pilot Defects | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/5union-pact-ends-last-rail-dispute-5-rail-unions-sign-agreement.html | 5-Union Pact Ends Last Rail Dispute; 5 Rail Unions Sign Agreement Ending Last Industry Dispute | True | By John D. Pomfret | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/st-albans-church-donates-500-to-talladega-college.html | St. Albans Church Donates $500 to Talladega College | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/376-americans-killed-in-vietnam-since-1961.html | 376 Americans Killed In Vietnam Since 1961 | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/key-role-sought-for-soviet-bank-hopes-to-extend-its-activity-beyond.html | KEY ROLE SOUGHT FOR SOVIET BANK; Hopes to Extend Its Activity Beyond Realm of Ruble | True | By Harry Schwartz | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/bigger-nuclear-accelerators.html | Bigger Nuclear Accelerators | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/crozier-gets-fifth-shutout.html | Crozier Gets Fifth Shutout | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/american-food-makes-a-hit-with-visiting-italians-consul-generals.html | American Food Makes a Hit With Visiting Italians; Consul General's Wife Learning to Cook in U.S. Style Menu for a Luncheon Given at Diplomat's Home Offered | True | By Nan Ickeringill | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/mccarthy-sets-course-mark-in-winning-20mile-run.html | McCarthy Sets Course Mark In Winning 20-Mile Run | True | | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-08 | 1965-02-08 | https://www.nytimes.com/1965/02/08/archives/uar-says-it-will-cut-bonn-tie-if-arming-of-israel-continues.html | U.A.R. Says It Will Cut Bonn Tie if Arming of Israel Continues | True | By Hedrick Smith | 1993-01-26 | RE0000608471 | B00000168665 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/gates-proposes-talks-with-china-exdefense-chief-calls-for-peace-in.html | GATES PROPOSES TALKS WITH CHINA; Ex-Defense Chief Calls for Peace in Vietnam First | True | By Jack Raymond | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bundy-gives-an-optimistic-report-on-vietnam-after-4day-trip-he-says.html | Bundy Gives an Optimistic Report on Vietnam; After 4-Day Trip He Says Factions Seek a Stable Regime in Saigon | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bonn-aide-threatens-to-quit.html | Bonn Aide Threatens to Quit | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/a-methodist-unit-accepts-negroes-west-virginia-segregation-will-end.html | A METHODIST UNIT ACCEPTS NEGROES; West Virginia Segregation Will End on June 1 | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/jonathan-logan-sets-profit-mark-jonathan-logan-sets-profit-mark.html | Jonathan Logan Sets Profit Mark; JONATHAN LOGAN SETS PROFIT MARK | True | By Isadore Barmash | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/lindsay-offers-voting-bill.html | Lindsay Offers Voting Bill | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/civil-liberties-union-combats-employer-questions-on-arrests.html | Civil Liberties Union Combats Employer Questions on Arrests | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/finch-college-to-assist-its-student-fund-at-ball.html | Finch College to Assist' Its Student Fund at Ball | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/-and-protecting-us-forces.html | . . . and Protecting U.S. Forces | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/commodities-futures-markets-stirred-by-the-deepening-crisis-in.html | Commodities: Futures Markets Stirred by the Deepening Crisis in Southeast Asia; ASIA CRISIS STIRS FUTURES MARKETS Early Nervousness Spurs Switching From Stocks to Key Commodities GAINS CUT IN AFTERNOON Potato Prices Slide in Peak Trading as Retail Slump Offsets Vietnam News STOCK INVESTORS SHIFT TO STAPLES But Gains Are Cut Sharply In Afternoon -- Prices of Maine Potatoes Slide | True | By H.j. Maidenberg | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mayor-bids-8-councilmen-elect-manhattan-borough-president-brown.html | Mayor Bids 8 Councilmen Elect Manhattan Borough President; Brown Favored for Post, but Jones Is Opposed to Him -- Court Case Pending | True | By Charles G. Bennett | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/rose-bampton-of-met-will-head-voice-section-at-carolina-school.html | Rose Bampton of Met Will Head Voice Section at Carolina School | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/miss-goodwin-engaged-to-michael-desmond.html | Miss Goodwin Engaged To Michael Desmond | True | Spl.I to The New York Timel | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ceylonese-publisher-honored.html | Ceylonese Publisher Honored | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/republican-aide-gets-divorce.html | Republican Aide Gets Divorce | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/gottscho-honored-for-garden-photos.html | GOTTSCHO HONORED FOR GARDEN PHOTOS | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mrs-de-rham-has-a-son.html | Mrs. de Rham Has a Son | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/crothers-to-run-in-garden-meet-coach-says-canadian-has-recovered.html | CROTHERS TO RUN IN GARDEN MEET; Coach Says Canadian Has Recovered From Illness | True | By Frank Litsky | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/commons-passes-law-reform-bill-plan-to-modernize-statutes-moves-to.html | COMMONS PASSES LAW REFORM BILL; Plan to Modernize Statutes Moves to Final Stage | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/the-equal-right-to-be-taxed.html | The Equal Right to Be Taxed | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/emergency-landing-made.html | Emergency Landing Made | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fino-seeks-vote-on-lottery.html | Fino Seeks Vote on Lottery | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/two-are-chosen-to-make-7day-gemini-flight-cooper-will-be-commander.html | Two Are Chosen to Make 7-Day Gemini Flight; Cooper Will Be Commander for 3d Voyage of Series -- Conrad to Be Companion | True | By Richard Witkin | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wellinton-p-mcfail-72-former-airline-executive.html | Wellinton P. McFail, 72, Former Airline Executive | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/observer-in-defense-of-mindlessness.html | Observer: In Defense of Mindlessness | True | By Russell Baker | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/2-young-singers-among-the-dead-business-executives-and-a-beauty.html | 2 YOUNG SINGERS AMONG THE DEAD; Business Executives and a Beauty Queen Also Lost | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/alfred-h-barr-jr-named-to-head-arts-foundation.html | Alfred H. Barr Jr. Named To Head Arts Foundation | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/museum-of-modern-art-starts-horrorfilm-series.html | Museum of Modern Art Starts Horror-Film Series | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/many-job-corps-applicants.html | Many Job Corps Applicants | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/nonprofit-group-proposed-here-to-keep-business-and-spur-jobs-group.html | Nonprofit Group Proposed Here To Keep Business and Spur Jobs; GROUP PROPOSED TO SPUR BUSINESS | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fivealarm-fire-rages-through-stores-in-bronx.html | Five-Alarm Fire Rages Through Stores in Bronx | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/rails-are-sued-in-oil-scandal-staley-seeks-25-million-over-soybean.html | RAILS ARE SUED IN OIL SCANDAL; Staley Seeks $2.5 Million Over Soybean Loss | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/peter-stern.html | PETER STERN | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/miss-milan-mcnelis-becomes-affianced.html | Miss Milan McNelis Becomes Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/columbia-to-retain-curb-on-admission-requests.html | Columbia to Retain Curb On Admission Requests | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/czechs-are-holding-beran-in-close-confinement-cardinaldesignate.html | Czechs Are Holding Beran in Close Confinement; Cardinal-Designate Living in a Home for Aged Nuns | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ma-schapiro-fills-post.html | M.A. Schapiro Fills Post | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ny-bank-for-savings-names-vice-president.html | N.Y. Bank for Savings Names Vice President | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/judge-in-new-haven-assails-small-fines-given-to-gamblers.html | Judge in New Haven Assails Small Fines Given to Gamblers | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/3-in-navy-crew-killed-in-jet-crash-on-coast.html | 3 in Navy Crew Killed In Jet Crash on Coast | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/maidman-takes-2-more-parcels-adds-factory-and-garage-to-his-west.html | MAIDMAN TAKES 2 MORE PARCELS; Adds Factory and Garage to His West Side Holdings | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/king-school-will-benefit.html | King School Will Benefit | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/paris-says-raids-make-talks-vital-sees-asian-parley-as-only-way-to.html | PARIS SAYS RAIDS MAKE TALKS VITAL; Sees Asian Parley as Only Way to Avert Big War | True | By Drew Middleton | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/critic-at-large-the-deeds-of-man-continue-to-profane-jerusalems.html | Critic at Large; The Deeds of Man Continue to Profane Jerusalem's Rightful Holy Spirit | True | By Brooks Atkinson | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/swedish-hockey-star-earns-50000-as-amateur-dutch-journalist.html | Swedish Hockey Star Earns $50,000 as Amateur; Dutch Journalist Examines Differing Pro Concepts | True | By Gerald Eskenazi | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/india-asks-conference-on-vietnamese-crisis.html | India Asks Conference On Vietnamese Crisis | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-acts-to-guard-naval-atom-data-stiffens-control-of-peaceful.html | U.S. ACTS TO GUARD NAVAL ATOM DATA; Stiffens Control of Peaceful Nuclear Accords Abroad | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/thomas-j-higgins-65-chica_go-schoo_1-planner-special-to-the-new.html | Thomas J, Higgins, 65, ' Chica_go Schoo_1 planner Special to The New York | True | Times { | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/exenvoy-gets-air-award.html | Ex-Envoy Gets Air Award | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tv-new-currents-in-eastern-europe-cbs-explores-rising-nationalist.html | TV: New Currents in Eastern Europe; C.B.S. Explores Rising Nationalist Trend | True | By Jack Gould | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/61-temperature-follows-fog-here-planes-and-ferries-delayed-and-road.html | 61 TEMPERATURE FOLLOWS FOG HERE; Planes and Ferries Delayed and Road Traffic Slowed -- Mercury at a Record | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/thailand-backs-us-on-vietnam-strikes.html | THAILAND BACKS U.S. ON VIETNAM STRIKES | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/consortium-members-listed.html | Consortium Members Listed | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ship-union-urges-foreignflag-tax-money-would-help-rebuild.html | SHIP UNION URGES FOREIGN-FLAG TAX; Money Would Help Rebuild Bulk-Carrying Fleet | True | By Edward A. Morrow | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-stops-raids-to-assess-effect-johnson-promises-to-try-to-keep.html | U.S. STOPS RAIDS TO ASSESS EFFECT; Johnson Promises to Try to Keep Peace, but Won't Bar Future Strikes U.S. Halts Air Strikes Against North Vietnam to Assess Reaction of Raid Nations JOHNSON PLEDGES EFFORT FOR PEACE But Administration Refuses to Rule Out Retaliatory Raids in the Future | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-backs-boun-oum-for-post-in-laotian-regime-rightist-prince-is.html | U.S. Backs Boun Oum for Post in Laotian Regime; Rightist Prince Is Favored to Replace Phoumi | True | By Jack Langguth | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/un-units-in-korea-alerted-as-a-precautionary-move.html | U.N. Units in Korea Alerted As a Precautionary Move | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/dr-lindslen-f-cocheu.html | DR. LINDSLEN F, COCHEU | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/chinese-wait-in-battle-array.html | Chinese Wait 'in Battle Array' | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ippolito-matsen.html | Ippolito -- Matsen | True | Pdal to Ttle New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/union-carbide-elects-a-new-vice-president.html | Union Carbide Elects A New Vice President | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/evans-criticizes-usga-for-changing-golf-formats.html | Evans Criticizes U.S.G.A. For Changing Golf Formats | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/montgomery-drive-for-negro-voting-begun-by-dr-king.html | Montgomery Drive For Negro Voting Begun by Dr. King | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/air-commander-wounded.html | Air Commander Wounded | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/pan-american-architects-plan-big-meeting-in-capital.html | Pan American Architects Plan Big Meeting in Capital | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/new-york-life-insurance-elects-2.html | New York Life Insurance Elects 2 | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/jersey-state-senator-retiring.html | Jersey State Senator Retiring | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/house-unit-clears-gold-bill.html | House Unit Clears Gold Bill | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/revolt-dies-out-in-legislature-zaretzki-and-travia-reward-backers.html | REVOLT DIES OUT IN LEGISLATURE; Zaretzki and Travia Reward Backers, but Some Key Posts Go to Opponents REVOLT DIES OUT IN LEGISLATURE | True | By R.w. Apple Jr.special To The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/650000-kelly-lasts-one-night-joseph-e-levine-principal-loser-on.html | $650,000 'KELLY' LASTS ONE NIGHT; Joseph E. Levine Principal Loser on Musical | True | By Sam Zolotow | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fund-sought-to-save-landmark-18th-century-home-in-flushing-may-go.html | Fund Sought to Save Landmark; 18th-Century Home in Flushing May Go for Stores | True | By Thomas W. Ennis | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bonds-government-issues-gain-in-response-to-interest-news-advances.html | Bonds: Government Issues Gain in Response to Interest News; ADVANCES SHOWN THROUGHOUT LIST | True | By John H. Allan | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/labor-regime-backs-us.html | Labor Regime Backs U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/negroes-in-selma-bar-voting-offer-50-seized-in-a-new-protest.html | NEGROES IN SELMA BAR VOTING OFFER; 50 Seized in a New Protest -- Sheriff Prods Leader | True | By Roy Reed | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/vietnam-tremors-shake-stock-list-events-in-asia-reverberate-in.html | VIETNAM TREMORS SHAKE STOCK LIST; Events in Asia Reverberate in Market -- Prices Slip as Trading Quickens AVERAGES SHOW LOSSES Impact of Descent Softened as the Institutions Shop Actively for Bargains VIETNAM TREMORS SHAKE STOCK LIST | True | By Robert Metz | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/duc-dor-third-at-bowie.html | Duc d'Or Third at Bowie | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/six-hurt-in-aborted-takeoff.html | Six Hurt in Aborted Take-Off | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/army-six-defeats-new-hampshire-61.html | ARMY SIX DEFEATS NEW HAMPSHIRE, 6-1 | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/liu-five-crushes-yeshiva-84-to-44-grants-31-points-lead-blackbirds.html | L.I.U. FIVE CRUSHES YESHIVA, 84 TO 44; Grant's 31 Points Lead Blackbirds to 11th Victory | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/eight-released-in-harrisburg.html | Eight Released in Harrisburg | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fire-razes-stores-in-florida.html | Fire Razes Stores in Florida | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/rothkrug-to-set-up-courses.html | Rothkrug to Set Up Courses | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/broker-and-banker-join-essex-wire-corp-board.html | Broker and Banker Join Essex Wire Corp. Board | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/dupont-gets-sohio-license-foe-acrylonitrile-process.html | DuPont Gets Sohio License For Acrylonitrile Process | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/johnson-upheld-on-uar-aid-plea-house-in-reversal-rejects-gop-bid.html | JOHNSON UPHELD ON U.A.R. AID PLEA; House, in Reversal, Rejects G.O.P. Bid for Insistence on Ban -- Vote Is 241-165 | True | By Felix Belair Jr. | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/salazar-scored-for-youth-curbs-foe-says.html | SALAZAR SCORED FOR YOUTH CURBS; Foe Says Repression Turns Students to Communism | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/usjapan-tie-called-most-vital-in-east.html | U.S.-JAPAN TIE CALLED MOST VITAL IN EAST | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/davidson-routs-west-virginia.html | Davidson Routs West Virginia | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/claim-on-missing-gold-paid.html | Claim on Missing Gold Paid | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bostwick-rallies-to-defeat-fanning-in-squash-racquets.html | Bostwick Rallies to Defeat Fanning in Squash Racquets | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/governor-defers-drinking-action-doubts-that-raising-states-minimum.html | GOVERNOR DEFERS DRINKING ACTION; Doubts That Raising State's Minimum Age to 21 Will Solve Any Problems | True | By Natalie Jaffe | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/naacp-clears-a-chapter-head-but-philadelphia-leader-is-criticized.html | N.A.A.C.P. CLEARS A CHAPTER HEAD; But Philadelphia Leader Is Criticized on Finances | True | By Edward C. Burks | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/orthodox-bishops-on-way-to-vatican-to-open-talks.html | Orthodox Bishops on Way To Vatican to Open Talks | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/jersey-gop-acts-on-redistricting-agrees-to-redraw-lines-senate.html | JERSEY G.O.P. ACTS ON REDISTRICTING; Agrees to Redraw Lines -- Senate Delays Primary | True | By George Cable Wright | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/new-game-on-wall-st-guess-the-price-for-offering-of-stock-in.html | New Game on Wall St.; Guess the Price for Offering of Stock In Aniline -- See Answer Next Month | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/stock-prices-in-london-are-mixed-as-investors-remain-on-the.html | Stock Prices in London Are Mixed as Investors Remain on the Sidelines; CRISIS IN VIETNAM RESTRAINS BUYING | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/profit-at-new-high-for-tennessee-gas.html | PROFIT AT NEW HIGH FOR TENNESSEE GAS | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/pontiloren-57-marriage-ruled-invalid-by-rome-court.html | Ponti-Loren '57 Marriage Ruled Invalid by Rome Court | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/poles-get-us-explanation.html | Poles Get U.S. Explanation | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/students-make-animated-films-that-help-teachers-to-teach.html | Students Make Animated Films That Help Teachers to Teach | True | By Robert H. Terte | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/snider-rejoins-dodgers.html | Snider Rejoins Dodgers | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/hope-ebbs-on-end-to-dock-walkout-backtowork-plan-in-north-now.html | HOPE EBBS ON END TO DOCK WALKOUT; Back-to-Work Plan in North Now Appears Doubtful | True | By George Horne | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/greif-bros-expands.html | Greif & Bros. Expands | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/clay-pronounced-fit-for-may-or-june-liston-fight.html | Clay Pronounced Fit for May or June Liston Fight | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/news-of-air-raids-cuts-stock-prices-on-american-list.html | News of Air Raids Cuts Stock Prices On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sukarno-inaugurates-work-on-shipyard-in-indonesia.html | Sukarno Inaugurates Work On Shipyard in Indonesia | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/doctors-in-britain-talk-of-strike-for-wage-rise.html | Doctors in Britain Talk Of Strike for Wage Rise | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/2d-murder-trial-of-mitchell-postponed-until-tomorrow.html | 2d Murder Trial of Mitchell Postponed Until Tomorrow | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/twig-ball-to-help-overlook-hospital.html | Twig Ball to Help Overlook Hospital | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/joseph-a-beck-82-dies-i-pittsburgh-utilities.html | Joseph A. Beck, 82, Dies; i Pittsburgh Utilities | True | Lawyer | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/2-children-and-woman-die-in-bronx-west-side-fires.html | 2 Children and Woman Die in Bronx, West Side Fires | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/vietcong-forces-excel-in-jungle-guerrilla-discipline-comes-from.html | VIETCONG FORCES EXCEL IN JUNGLE; Guerrilla Discipline Comes From Hanoi-Trained Cadres | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/katzenbach-sees-little-gain-in-us-fight-on-crime.html | Katzenbach Sees Little Gain in U.S. Fight on Crime | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/pope-asks-newsmen-to-use-propaganda-of-the-truth.html | Pope Asks Newsmen to Use 'Propaganda of the Truth' | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tanker-aground-off-jersey.html | Tanker Aground Off Jersey | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/plane-blown-off-runway.html | Plane Blown Off Runway | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/brill-named-to-port-agency.html | Brill Named to Port Agency | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/downes-retires-from-ring-when-pastrano-return-fails.html | Downes Retires From Ring When Pastrano Return Fails | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/paterson-receives-146000-us-aid-in-fight-on-poverty.html | Paterson Receives $146,000 U.S. Aid In Fight on Poverty | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/new-banks-blossoming-along-fifth-avenue-trade-trust-adds-to-the.html | New Banks Blossoming Along Fifth Avenue; Trade Trust Adds to the Trend in New 48th St. Office | True | By Robert Frost | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/kendall-proposes-32-split-reports-rise-in-net-income.html | Kendall Proposes 3-2 Split; Reports Rise in Net Income | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/allstar-nbagame-may-27-will-help-pay-stokess-bills.html | All-Star N.B.A.Game May 27 Will Help Pay Stokes's Bills | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/states-appeal-to-congress.html | States Appeal to Congress | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ralph-lane-editorial-artist-for-newspaper-association.html | Ralph Lane, Editorial Artist' For Newspaper Association: | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/illinois-tops-ohio-state.html | Illinois Tops Ohio State | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/william-p-herman.html | WILLIAM P. HERMAN | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mrs-bure.html | MRS. BURE | True | N M'CORMACK Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/3-schools-are-added-in-boycott-queens-included-for-first-time.html | 3 Schools Are Added in Boycott; Queens Included for First Time | True | By Martin Tolchin | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/rumanianfrench-pacts.html | Rumanian-French Pacts | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/maris-signs-for-6th-yankee-season-as-pay-is-restored-to-reported.html | Maris Signs for 6th Yankee Season as Pay Is Restored to Reported $72,000; HOUK FEELS'STAR EARNED A REWARD Calls Him 'Fine Player' Who Has 'Learned to Get Along Better' With Fans | True | By William N. Wallace | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/treasury-bill-rate-up-slightly-topping-the-1960-level-of-39.html | Treasury Bill Rate Up Slightly, Topping the 1960 Level of 3.9% | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/angelo-c-scavullo-i-urenstts-dealer-76i.html | ANGELO C. SCAVULLO,! i urENstts DEALER, 76i | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/idaho-names-two-aides.html | Idaho Names Two Aides | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/four-talks-held-in-cairo.html | Four Talks Held in Cairo | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/south-vietnam-planes-hit-north-us-then-calls-a-halt-to-strikes.html | SOUTH VIETNAM PLANES HIT NORTH; U.S. THEN CALLS A HALT TO STRIKES; SOVIET PLEDGES RED DEFENSE AID; U.S. SENDS ESCORT Jets Provide Cover as Communications Center Is Bombed South Vietnam Planes, Accompanied by U.S. Jets, Raid Military Center in North AIR CHIEF LEADS BOMBING MISSION Marshal Ky's Craft Hit in Attack on Communications Center in Vinhlinh Area | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/29-crewmen-saved-from-greek-vessel.html | 29 CREWMEN SAVED FROM GREEK VESSEL | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/lawrence-elected-braniffs-new-chief-lawrence-named-chief-of-braniff.html | Lawrence Elected Braniff's New Chief; LAWRENCE NAMED CHIEF OF BRANIFF | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/taught-without-help-from-a-hickory-stick-up-the-down-staircase-by.html | Taught Without Help From a Hickory Stick; UP THE DOWN STAIRCASE. By Bel Kaufman. 340 pages. Illustrated. Prentice-Hall. $4.95. | True | By Charles Poore | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/idle-shipping-fell-to-low-in-january.html | IDLE SHIPPING FELL TO LOW IN JANUARY | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/duquesne-upsets-wichita.html | Duquesne Upsets Wichita | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/28-countries-sign-agreement-on-aid-accord-for-gatt-members-to.html | 28 COUNTRIES SIGN AGREEMENT ON AID; Accord for GATT Members to Assist Needy Lands | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/exchange-seat-price-steady.html | Exchange Seat Price Steady | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/new-york-drinking-law-is-unique-among-states.html | New York Drinking Law Is Unique Among States | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/chilean-crash-site-searched.html | Chilean Crash Site Searched | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tammany-secrets-given-to-columbia-by-former-chief.html | Tammany 'Secrets' Given to Columbia By Former Chief | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/calm-soviet-reaction-at-un.html | Calm Soviet Reaction at U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wreckage-picked-up.html | Wreckage Picked Up | True | By Bernard Weinraub | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/cubans-back-north-vietnam.html | Cubans Back North Vietnam | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/luther-day-noted-lawyer-son-of-high-court-justice.html | Luther Day, Noted Lawyer, Son of High Court Justice | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/school-board-sets-limit-on-buses-age-contracts-changed.html | School Board Sets Limit on Buses' Age; Contracts Changed | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/physicians-unit-to-raise-funds-at-dinner-dance-students-to-be-aided.html | Physicians' Unit To Raise Funds At Dinner Dance; Students to Be Aided by American-Hungarian Group on Saturday | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/5-to-die-in-ghana-as-conspirators-2-exministers-are-in-group.html | 5 TO DIE IN GHANA AS CONSPIRATORS; 2 Ex-Ministers Are in Group Convicted of Treason | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/japan-bars-loans-for-peking.html | Japan Bars Loans for Peking | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/40-employes-of-eastern-telephone-the-next-of-kin.html | 40 Employes of Eastern Telephone the Next of Kin | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/making-valentines-is-fun-for-a-child-a-few-basic-materials-can.html | Making Valentines Is Fun for a Child; A Few Basic Materials Can Delight Maker and Recipient | True | By Lisa Hammel | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/dumpson-moves-on-strikers-pay-workers-must-sign-clause-to-get-their.html | DUMPSON MOVES ON STRIKERS' PAY; Workers Must Sign Clause to Get Their Checks | True | By William E. Farrell | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/troops-unload-ship-in-bermuda-strike.html | TROOPS UNLOAD SHIP IN BERMUDA STRIKE | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/motor-hotel-in-albany-sold.html | Motor Hotel in Albany Sold | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/a-warning-by-red-china.html | A Warning by Red China | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/phone-union-to-attack-bell-system-wage-policy-beirne-opposes-scale.html | Phone Union to Attack Bell System Wage Policy; Beirne Opposes Scale Based on Community Levels | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/600-get-antihepatitis-shots.html | 600 Get Antihepatitis Shots | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mrs-martin-richmond.html | MRS. MARTIN RICHMOND | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/the-dangers-in-vietnam-.html | The Dangers in Vietnam . . . | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/johnson-backed-on-capitol-hill-but-private-remarks-show-many-feel.html | JOHNSON BACKED ON CAPITOL HILL; But Private Remarks Show Many Feel Deep Concern | True | By E.w. Kenworthy | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/first-of-1819-american-dependents-in-south-vietnam-leave-today.html | First of 1,819 American Dependents in South Vietnam Leave Today | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/executive-is-promoted-by-dl-elliman-co.html | Executive Is Promoted By D.L. Elliman & Co. | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/opera-joan-sutherlands-semiramide-rossini-work-staged-by-boston.html | Opera: Joan Sutherland's Semiramide; Rossini Work Staged by Boston Company | True | By Harold C. Schonberg | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/court-postpones-meter-bribe-case-gittelson-loses-motion-for-change.html | COURT POSTPONES METER BRIBE CASE; Gittelson Loses Motion for Change in Trial Judges | True | By Peter Kihss | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/more-liquor-stores-in-troubled-areas.html | More Liquor Stores in Troubled Areas? | True | LEROY MCLEAN, President Brewer Park Civic Association Brooklyn | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/nigerians-angered-by-a-death.html | Nigerians Angered by a Death | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/showiest-flowers-program.html | Showiest Flowers' Program | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/acquisition-of-park-land-backed-in-westchester.html | Acquisition of Park Land Backed in Westchester | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mining-concerns-will-develop-large-ore-bodies-in-missouri.html | Mining Concerns Will Develop Large Ore Bodies in Missouri | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/american-exchange-selects-chairman.html | AMERICAN EXCHANGE SELECTS CHAIRMAN | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/exrpi-professor-103-diesi.html | Ex-R.P.i. Professor, 103, Diesl | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/house-postpones-saxons-testimony.html | HOUSE POSTPONES SAXON'S TESTIMONY | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/lieut-richard-wilson-to-marry-randi-sachs.html | Lieut. Richard Wilson To Marry Randi Sachs | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/deep-lockwood-of-hayerford-8i-professor-and-libr-arian-dies-also.html | DEEP. LOCKWOOD OF HAYERFORD, 8i Professor and Libr; arian Dies – Also Served Columbia Special to The New York | True | Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sense-on-foreign-policy.html | Sense on Foreign Policy | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/seriously-wounded-victims-of-pleiku-raid-identified.html | Seriously Wounded Victims Of Pleiku Raid Identified | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wagner-lobbies-to-end-stage-tax-sees-congressional-leaders-on.html | WAGNER LOBBIES TO END STAGE TAX; Sees Congressional Leaders on Admissions Levy | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bank-economist-scores-gold-plan-reierson-calls-bill-to-modify-link.html | BANK ECONOMIST SCORES GOLD PLAN; Reierson Calls Bill to Modify Link to Money Ill-Timed BANK ECONOMIST SCORES GOLD PLAN | True | By Edward Cowan | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/vice-president-chosen-for-botany-subsidiary.html | Vice President Chosen For Botany Subsidiary | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/south-african-cricketers-lead-mcc-by-427-runs.html | South African Cricketers Lead M.C.C. by 427 Runs | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mrs-mary-earle-85-psychologist-here.html | MRS. MARY EARLE, 85, PSYCHOLOGIST HERE | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | Mary J. Ryan Fiancee 0u Ronald MontapertoSpecial to The New York Time| | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fanny-farmer-of-boston-plans-a-marriage-to-russell-stover-fanny.html | Fanny Farmer of Boston Plans A Marriage to Russell Stover; Fanny Farmer of Boston Plans A Marriage to Russell Stover | True | By James J. Nagle | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/western-union-reports-rises-in-gross-and-net.html | Western Union Reports Rises in Gross and Net | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/exhibit-recaptures-childhood-of-yore.html | Exhibit Recaptures Childhood of Yore | True | By Joan Cook | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/malaysia-relaxes-curfews.html | Malaysia Relaxes Curfews | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/warnings-by-the-soviet-and-chinese-governments-statement-by-moscow.html | Warnings by the Soviet and Chinese Governments; Statement by Moscow | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/communists-in-asia.html | Communists in Asia | True | NATHAN H. BAUER | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/president-opens-10-year-campaign-for-parks-in-east.html | President Opens 10-Year Campaign For Parks in East | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-aides-praise-pleiku-defenders-say-forces-did-good-job-in.html | U.S. AIDES PRAISE PLEIKU DEFENDERS; Say Forces Did 'Good Job' in Reacting to Attack | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/australian-approve.html | Australian Approve | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mary-j-grimes-thomas-farrell-plan-june-bridal-aide-of-travel-agency.html | Mary J. Grimes, Thomas Farrell Plan June Bridal; Aide of Travel Agency and News'aper Is the Fiancea of Teszfier | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/3-plead-guilty-in-museum-theft-they-face-21year-terms-leniency-may.html | 3 PLEAD GUILTY IN MUSEUM THEFT; They Face 21-Year Terms -- Leniency May Be Urged if Ruby Is Returned 15 GEMS STILL MISSING One Defendant Gave Police Help in Recovering 9 of Stones Stolen Oct. 29 3 PLEAD GUILTY IN MUSEUM THEFT | | By Jack Roth | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/76er-streak-ends-with-11798-loss-to-lakers-quintet.html | 76er Streak Ends With 117-98 Loss To Lakers Quintet | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/statement-by-pcking.html | Statement by Peking | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/argonauts-deal-2-to-calgary.html | Argonauts Deal 2 to Calgary | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/kozol-novel-to-be-filmed.html | Kozol Novel to Be Filmed | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/end-papers-the-warpeace-establishment-by-arthur-herzog-271-pp.html | End Papers; THE WAR-PEACE ESTABLISHMENT. By Arthur Herzog. 271 pp. Harper & Row. $4.95. | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/michigan-quintet-downs-iowa-8166-19-straight-points-in-first-half.html | MICHIGAN QUINTET DOWNS IOWA, 81-66; 19 Straight Points in First Half Prove Decisive | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/szell-conducts-the-cleveland-orchestra-in-beethovens-ninth.html | Szell Conducts the Cleveland Orchestra in Beethoven's Ninth | True | HAROLD C. SCHONBERG. | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/cardinals-trade-crow-for-woodson-of-49ers-st-louis-obtains-a.html | Cardinals Trade Crow for Woodson of 49ers; ST. LOUIS OBTAINS A DEFENSIVE STAR Cards Give Up Their Top Runner for Woodson | | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/cyanamid-shows-upturn-in-profit-gains-also-made-by-abbott-and-parke.html | CYANAMID SHOWS UPTURN IN PROFIT; Gains Also Made by Abbott and Parke, Davis & Co. | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/saigons-air-chief-nguyen-cao-ky.html | Saigon's Air Chief; Nguyen Cao Ky | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/carter-and-rodriguez-score-in-preliminary-to-friday-fight.html | Carter and Rodriguez Score In Preliminary to Friday Fight | True | By Robert Lipsyte | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/boston-area-transit-unit-offers-to-aid-the-new-haven.html | Boston Area Transit Unit Offers to Aid the New Haven | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/president-asks-federal-power-to-end-pollution-outlines-plan-to-bar.html | PRESIDENT ASKS FEDERAL POWER TO END POLLUTION; Outlines Plan to Bar Fouling of Air and Water at Source -- Omits Hudson Proposal JOHNSON URGES POLLUTION CURBS | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/doris-j-lockhart-and-hugh-diblen-will-be-married-advertising.html | Doris J. Lockhart And Hugh Diblen Will Be Married; Advertising Copywriter and a Racing Driver toWed Feb. 27 | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bourbon-blue-wins.html | Bourbon Blue Wins | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/reorganizing-move-begun-by-freeman.html | REORGANIZING MOVE BEGUN BY FREEMAN | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/debris-is-found-ships-search-area-eastern-plane-was-on-way-south-84.html | DEBRIS IS FOUND; Ships Search Area -- Eastern Plane Was on Way South 84 Lost as DC-7 Crashes Into the Atlantic Near Jones Beach DEBRIS IS FOUND BY SERCH SHIPS But No Survivors Are Seen -- Eastern Airliner Had Left Here for South | True | By Homer Bigart | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sheep-and-game-cooked-at-barbecues-in-tucson.html | Sheep and Game Cooked At Barbecues in Tucson | True | By Craig Claiborne | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tshombe-acclaimed-on-return-to-congo.html | TSHOMBE ACCLAIMED ON RETURN TO CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/grand-bahama-post-filled.html | Grand Bahama Post Filled | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/vote-is-analyzed-in-redistrict-suit-defeat-of-mitchell-used-as.html | VOTE IS ANALYZED IN REDISTRICT SUIT; Defeat of Mitchell Used as Gerrymander Evidence | True | By Will Lissner | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/cheering-throngs-welcome-elizabeth-in-the-sudan.html | Cheering Throngs Welcome Elizabeth in the Sudan | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sketches-of-crew.html | Sketches of Crew | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tv-star-is-called-missing-ohion-sports-director-in-omaha-ruled-dead.html | TV STAR IS CALLED MISSING OHION; Sports Director in Omaha Ruled Dead 5 Years Ago | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/production-of-steel-turns-downward-output-of-steel-dips-for-week.html | Production of Steel Turns Downward; OUTPUT OF STEEL DIPS FOR WEEK | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/farley-named-to-head-hoover-memorial-fund.html | Farley Named to Head Hoover Memorial Fund | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/moscow-and-peking-warn-they-will-not-fail-hanoi-soviet-and-china.html | Moscow and Peking Warn They Will Not Fail Hanoi; SOVIET AND CHINA VOW TO AID HANOI | True | By Theodore Shabad | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/timelife-lobby-gets-foothigh-type-font.html | Time-Life Lobby Gets Foot-High Type Font | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bridge-a-slip-on-defense-permits-escape-from-sure-defeat.html | Bridge: A Slip on Defense Permits Escape From Sure Defeat | True | By Alan Truscott | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/theater-friday-night-3-plays-by-elward-open-at-the-pocket.html | Theater: 'Friday Night'; 3 Plays by Elward Open at the Pocket | True | By Louis Calta | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/robert-turtz-to-marry-miss-edythe-bernstein.html | Robert Turtz to Marry Miss Edythe Bernstein | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/gop-to-enlarge-new-party-panel-presidential-nominees-to-be-on.html | G.O.P. TO ENLARGE NEW PARTY PANEL; Presidential Nominees to Be on Coordinating Committee | True | By Joseph A. Loftus | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/deposits-rate-dips-below-64.html | Deposits Rate Dips Below '64 | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/kosygin-asks-vigilance.html | Kosygin Asks Vigilance | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tension-and-restraint-both-sides-tactics-in-vietnam-crisis-believed.html | Tension and Restraint; Both Sides' Tactics in Vietnam Crisis Believed Aimed to Avert Major Conflict | True | By James RestonspecIal To The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/advertising-liquor-accounts-bring-toasts.html | Advertising: Liquor Accounts Bring Toasts | True | By Walter Carlson | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/filene-fur-sale-draws-shoppers-line-from-neimanmarcus-sold-in.html | FILENE FUR SALE DRAWS SHOPPERS; Line From Neiman-Marcus Sold in Bargain Basement | True | By John H. Fentonspecial To The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/ama-men-testify-on-eldercare-plan.html | A.M.A. MEN TESTIFY ON ELDERCARE PLAN | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/lilly-underberg.html | Lilly -- Underberg | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/closing-of-veteran-facilities-in-state.html | Closing of Veteran Facilities in State | True | DAVID KALTZ State Commander Department of New York Disabled American Veterans Flushing | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mother-dead-baby-found-in-burning-bronx-apartment.html | Mother, Dead Baby Found In Burning Bronx Apartment | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/exnhl-officials-to-call-press-conference-on-fix.html | Ex-N.H.L. Officials to Call Press Conference on 'Fix' | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/2-witnesses-see-flash-2-witnesses-see-ball-of-fire-alerting-coast.html | 2 Witnesses See Flash; 2 Witnesses See Ball of Fire, Alerting Coast Guard to Crash | True | By Martin Gansberg | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/li-bank-plans-to-lend-fair-35-million-needed-to-open-head-of.html | L.I. Bank Plans to Lend Fair $3.5 Million Needed to Open; Head of Franklin National Says He Will Do All He Can To Help Second Season | True | By Robert Alden | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/cosmetic-plot-laid-to-queens-man-32.html | COSMETIC PLOT LAID TO QUEENS MAN, 32 | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/drug-lab-admits-guilt-on-diet-pill-accused-of-conspiracy-role-with.html | DRUG LAB ADMITS GUILT ON DIET PILL; Accused of Conspiracy Role With Regimen Tablets | True | By David Anderson | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sophie-tucker-aids-israel.html | Sophie Tucker Aids Israel | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/elizabeth-tomson-1-engaged-to-student.html | Elizabeth Tomson 1 Engaged to Student | True | Special to The New York Timem I | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wabctv-to-show-best-of-bolshoi-program-going-on-air-in-2-parts-the.html | WABC-TV TO SHOW 'BEST OF BOLSHOI'; Program Going on Air in 2 Parts, the First Feb. 21 | True | By Val Adams | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/syria-and-iraq-exchange-threats-on-anniversary.html | Syria and Iraq Exchange Threats on Anniversary | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/a-son-to-mrs-strauss.html | A Son to Mrs. Strauss | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/military-pay-rise-sought.html | Military Pay Rise Sought | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/miami-mood-wins-in-hialeah-sprint-silwall-trails-by-a-length.html | MIAMI MOOD WINS IN HIALEAH SPRINT; Silwall Trails by a Length -- Colonia Takes Third | True | By Joe Nichols | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/stein-heads-lee-kitchens.html | Stein Heads Lee Kitchens | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/exnlrb-head-is-found-hanged-and-shot-in-chest.html | Ex-N.L.R.B. Head Is Found Hanged And Shot in Chest | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bonn-calls-cairo-source-of-strain-traces-trouble-to-ulbricht-visit.html | BONN CALLS CAIRO SOURCE OF STRAIN; Traces Trouble to Ulbricht Visit, Not Aid to Israel | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-aids-indian-university.html | U.S. Aids Indian University | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/hurry-to-market-upset-at-fair-grounds-in-first-start-since-november.html | Hurry to Market Upset at Fair Grounds in First Start Since November, 1963; LITTLE LU, $30.20, TRIUMPHS IN DASH Hurry to Market Loses by a Length -- Old Daddy Beats Astounded at Bowie | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bonn-reports-role-of-farms-shrinking.html | BONN REPORTS ROLE OF FARMS SHRINKING | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sports-of-the-times-no-need-for-endurance.html | Sports of The Times; No Need for Endurance | True | By Arthur Daley | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/parttime-hockey-coach-hopes-penn-team-can-gain-full-status.html | Part-Time Hockey Coach Hopes Penn Team Can Gain Full Status | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/crash-in-march-62-took-95-lives-here.html | CRASH IN MARCH, '62, TOOK 95 LIVES HERE | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/former-teammates-fans-turn-out-to-honor-webster.html | Former Teammates, Fans Turn Out to Honor Webster | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/theater-to-show-holmes-exhibits-75000-lobby-display-on-view-with.html | THEATER TO SHOW HOLMES EXHIBITS; $75,000 Lobby Display on View With 'Baker Street' | True | By Murray Schumach | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/written-replies-asked-of-jenkins-senate-panel-in-baker-case-votes.html | WRITTEN REPLIES ASKED OF JENKINS; Senate Panel in Baker Case Votes to Submit Questions | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/power-of-assembly-is-criticized-at-un.html | POWER OF ASSEMBLY IS CRITICIZED AT U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/arts-institute-names-13-members-for-noteworthy-creative-work.html | Arts Institute Names 13 Members For Noteworthy Creative Work | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/warriors-sign-rudometkin-place-kramer-on-waivers.html | Warriors Sign Rudometkin, Place Kramer on Waivers | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/shipping-policy-of-us-criticized-head-of-pacific-unit-warns-on.html | SHIPPING POLICY OF U.S. CRITICIZED; Head of Pacific Unit Warns on Proposed Changes | True | By Werner Bamberger | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/continental-oil-raises-earnings-income-at-444-a-share-gain-is.html | CONTINENTAL OIL RAISES EARNINGS; Income at $4.44 a Share - Gain Is Credited to Rise in Libyan Production Companies Issue Reports on Earnings | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/drivers-license-cost.html | Driver's License Cost | True | JAMES B. STOUT | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/avoiding-of-accidents-discussed-in-booklet.html | Avoiding of Accidents Discussed in Booklet | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bar-group-backs-dirksen-plan-to-nullify-ruling-on-districting.html | Bar Group Backs Dirksen Plan To Nullify Ruling on Districting | True | By Fred P. Grahamspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/galanos-shows-pleated-skirts-to-set-spring-in-motion-the-keynote.html | Galanos Shows Pleated Skirts to Set Spring in Motion; The Keynote For Daytime Is Movement | True | By Bernadine Morris | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/america-the-beautiful.html | America the Beautiful? | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/syracuse-u-obtainsthackeray-mss.html | Syracuse U. ObtainsThackeray Mss. | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/illia-wants-johnson-to-make-visit-to-latin-america-soon.html | Illia Wants Johnson to Make Visit to Latin America Soon | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/man-surrenders-in-theft.html | Man Surrenders in Theft | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-seeks-curbs-on-foundations-treasury-would-ban-private-gain-by.html | U.S. SEEKS CURBS ON FOUNDATIONS; Treasury Would Ban Private Gain by Funds and Limit Influence in Business Treasury Asks Wide Curb on Foundations' Power | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/sidelights-new-high-noted-in-placements.html | Sidelights; New High Noted in Placements | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/president-requests-17-million-for-site-of-kennedy-grave.html | President Requests $1.7 Million for Site Of Kennedy Grave | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/british-will-ban-cigarette-ads-on-tv-for-reasons-of-health-britain.html | British Will Ban Cigarette Ads On TV for Reasons of Health; BRITAIN WILL BAN TV CIGARETTE ADS | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/businessmen-to-hear-johnson.html | Businessmen to Hear Johnson | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/pound-stages-a-6point-advance-in-a-renewed-show-of-strength.html | Pound Stages a 6-Point Advance In a Renewed Show of Strength | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/wood-field-and-stream-everglades-national-park-is-a-paradise-for.html | Wood, Field and Stream; Everglades National Park Is a Paradise for Fishing, Bird and Nature Buffs | True | By Oscar Godbout | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/gordon-p-chipman.html | GORDON P. CHIPMAN | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/-in-white-america-opens-in-paris-for-weeks-run.html | 'In White America,' Opens In Paris for Week's Run | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/governor-stands-firm-on-plans-for-budget-and-tax-rises.html | Governor Stands Firm on Plans for Budget and Tax Rises | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/frank-s-hogans-father-dies.html | Frank S. Hogan's Father Dies! | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/harold-watson-90-lawyer-financier.html | HAROLD WATSON, 90, LAWYER, FINANCIER | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/vfw-chief-backs-johnson.html | V.F.W. Chief Backs Johnson | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/albert-church-85-wrote-on-whaling.html | ALBERT CHURCH, 85, WROTE ON WHALING] | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/johnson-bars-us-intervention-to-preserve-the-hudson-river.html | Johnson Bars U.S. Intervention To Preserve the Hudson River | True | By Warren Weaver Jr.special to the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/excerpts-from-johnsons-special-message-on-natural-beauty.html | Excerpts From Johnson's Special Message on Natural Beauty | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fireboat-on-land-is-due-for-city-service-in-april.html | 'Fireboat on Land' Is Due For City Service in April | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/africanasian-conference-in-algeria-delayed-again.html | African-Asian Conference In Algeria Delayed Again | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/hirshhorn-weighs-gift-of-collection.html | HIRSHHORN WEIGHS GIFT OF COLLECTION | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/president-awards-us-science-medal-to-11-leaders-in-diverse-fields.html | President Awards U.S. Science Medal to 11; Leaders in Diverse Fields Receive National Prize Honored Bridge Builder Pays Tribute to 'Good' Science | True | By Walter Sullivanspecial to the New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/tasters-hold-annual-swoosh-to-set-standards-for-us-tea.html | Tasters Hold Annual 'Swoosh' To Set Standards for U.S. Tea | True | By William Borders | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/indiana-beats-michigan-state.html | Indiana Beats Michigan State | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/dr-walter-b-fryth.html | DR. WALTER B. FRYTH | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/barriers-for-eiffel-tower-ordered-to-avert-suicides.html | Barriers for Eiffel Tower Ordered to Avert Suicides | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/post-of-vice-president-filled-by-adams-co.html | Post of Vice President Filled by Adams & Co. | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/slayers-of-wife-in-museum-sent-to-bellevue-for-tests.html | Slayers of Wife in Museum Sent to Bellevue for Tests | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/18-reds-slain-in-burma-battle.html | 18 Reds Slain in Burma Battle | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/bladon-church-gets-gifts.html | Bladon Church Gets Gifts | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/senate-inquiries-get-52-million-authorization-voted-over-objections.html | SENATE INQUIRIES GET $5.2 MILLION; Authorization Voted Over Objections by Ellender | True | By C.p. Trussell | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/fred-p-griffith.html | FRED P. GRIFFITH | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/in-the-nation-retaliatory-bombing-in-vietnam.html | In The Nation: Retaliatory Bombing in Vietnam | True | By Arthur Krock | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/subway-alarm-system-to-reduce-crime.html | Subway Alarm System to Reduce Crime | True | ANNE FONAROFF | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/the-screen-red-desert-newest-antonioni-film-shown-at-beekman.html | The Screen: 'Red Desert'; Newest Antonioni Film Shown at Beekman | True | By Bosley Crowther | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/who-wants-central-park.html | Who Wants Central Park? | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/us-space-engineer-missing-for-12-days.html | U.S. SPACE ENGINEER MISSING FOR 12 DAYS | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/thant-offers-plan-on-volunteer-un-payments.html | Thant Offers Plan on Volunteer U.N. Payments | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/naacp-bid-to-us-seeks-building-jobs.html | N.A.A.C.P. BID TO U.S. SEEKS BUILDING JOBS | True | Special to The New York Times | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/education-aid-bill-filed.html | Education Aid Bill Filed | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/theodore-l-daniels.html | THEODORE L. DANIELS | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/worthington-gets-todd-order.html | Worthington Gets Todd Order | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/farm-fund-gone-us-holds-up-aid-congress-snag-on-money-bill-halts.html | FARM FUND GONE, U.S. HOLDS UP AID; Congress Snag on Money Bill Halts Price Supports | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/police-get-an-appeal-for-courtesy.html | Police Get an Appeal for Courtesy | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/rise-in-phelps-dodge-profits-laid-to-increase-in-copper-price.html | Rise in Phelps Dodge Profits Laid to Increase in Copper Price | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/gov-egan-going-to-parley.html | Gov. Egan Going to Parley | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-09 | 1965-02-09 | https://www.nytimes.com/1965/02/09/archives/mountbatten-off-to-far-east.html | Mountbatten Off to Far East | True | | 1993-01-26 | RE0000608468 | B00000168662 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/city-budget-shift-to-provide-raises-council-votes-increases.html | CITY BUDGET SHIFT TO PROVIDE RAISES; Council Votes Increases Policemen and Firemen | True | By Charles G. Bennett | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/rockefeller-asks-aid-for-program-urges-town-officers-to-back-school.html | ROCKEFELLER ASKS AID FOR PROGRAM; Urges Town Officers to Back School, Water Plans | True | By Theodore Jones | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/auto-units-urged-to-consider-lemay-for-commissioner.html | Auto Units Urged To Consider LeMay For Commissioner | True | By Frank M. Blunk | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/few-negroes-join-dr-king-in-195-turn-out-for-vote-drive-in.html | FEW NEGROES JOIN DR. KING IN RALLY; 195 Turn Out for Vote Drive in Montgomery, Ala. | True | By Roy Reed | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/britain-expected-to-seek-loan-to-bolster-pound-rescue-fund-britain.html | Britain Expected to Seek Loan To Bolster Pound Rescue Fund; BRITAIN ASKS LOAN TO AID POUND FUND | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/miss-dammann-finch-graduate-engaged-towe-she-isfiancee-of-david-w.html | Miss Dammann, Finch Graduate, Engaged toWe She; IsFiancee of David W. Buddin, Yale '63 -- Summer Nuptials . . | True | Spcls1 to The NeV York Tlm | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/each-city-resident-in-1965-will-have-quarter-of-a-tree.html | Each City Resident In 1965 Will Have Quarter of a Tree | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/admission-standards-at-city-colleges.html | Admission Standards at City Colleges | True | WILLIAM M. BIRENBAUM | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-widens-basis-for-retaliation-aides-say-strikes-at-saigon-forces.html | U.S. WIDENS BASIS FOR RETALIATION; Aides Say Strikes at Saigon Forces May Bring Raids | True | By Tad Szulc | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/louisville-passes-an-antibias-law-like-federal-act.html | Louisville Passes An Anti-Bias Law Like Federal Act | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/gorham-ends-discussion-of-merger-with-rosario.html | Gorham Ends Discussion Of Merger With Rosario | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hession-harding.html | Hession -- Harding | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/roy-smith-thompson.html | ROY SMITH THOMPSON | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sports-of-the-times-the-convincer.html | Sports of The Times; The Convincer | True | By Arthur Daley | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/court-reverses-goldfarb-bans-notre-dame-loses-move-to-enjoin-film.html | COURT REVERSES 'GOLDFARB' BANS; Notre Dame Loses Move to Enjoin Film and Book | True | By Robert E. Tomasson | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/subandrio-urges-new-malaysiaindonesian-talks.html | Subandrio Urges New Malaysia-Indonesian Talks | True | By Neil Sheehan | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/a-leader-of-the-bar-orison-swett-marden.html | A Leader of the Bar; Orison Swett Marden | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/estes-utah-states-court-star-is-electrocuted-in-an-accident.html | Estes, Utah State's Court Star, Is Electrocuted in an Accident | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/mrs-john-mch-stuart.html | MRS. JOHN McH. STUART | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/perfection-is-goal-of-businesswoman-perfection-is-goal-of.html | Perfection Is Goal Of Businesswoman; Perfection Is Goal of Businesswoman | True | By Leonard Sloane | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/robertlord-l-pan-am-official-asigtant-to-chairman-dies-with-company.html | ROBERTLORD, L PAN AM OFFICIAL; { Asigtant to Chairman Dies[ -With Company 30 Years { 1 | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hawks-defeat-knicks-108103-as-guerin-gets-27-points-st-louis-coach.html | Hawks Defeat Knicks, 108-103, as Guerin Gets 27 Points; ST. LOUIS COACH SINKS KEY GOALS Makes 4 Points With 3:20 Left After Knicks Rally From a Deficit of 18 | True | By Leonard Koppett | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/st-johns-u-to-gain.html | St. John's U. to Gain | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/burnskraft.html | BurnsKraft | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sharp-protest-in-washington.html | Sharp Protest in Washington | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/max-kochen.html | MAX KOCHEN | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/negroes-cafe-suit-recessed-in-jackson.html | NEGROES CAFE SUIT RECESSED IN JACKSON | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/licia-albanese-sings-puccini-to-mark-25th-year-with-met.html | Licia Albanese Sings Puccini To Mark 25th Year With Met | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/president-upsets-uar-aid-accord-blocks-agreement-his-aides-reached.html | PRESIDENT UPSETS U.A.R. AID ACCORD; Blocks Agreement His Aides Reached With Conferees on Riders to Fund Bill President Overturns Conferees' Accord on Riders to Fund Bill | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/shipping-men-here-seek-a-writ-to-force-lla-to-resume-work.html | Shipping Men Here Seek a Writ To Force I.L.A. to Resume Work | True | By George Horne | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/utility-markets-60-million-issue-first-boston-and-dean-witter-group.html | UTILITY MARKETS $60 MILLION ISSUE; First Boston and Dean Witter Group Awarded Bonds | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/marriage-announcement-1-no-title-antonia-munroe-is-wed-in-paris-to.html | Marriage Announcement 1 -- No Title; Antonia Munroe Is Wed in Paris To Law Student Radcliffe Senior Bride of George Grumbach Jr. of Harvard | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/jewish-group-plans-to-honor-spellman.html | JEWISH GROUP PLANS TO HONOR SPELLMAN | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/advertising-ballantine-on-tap-for-y-r.html | Advertising Ballantine on Tap for Y. & R. | | By Walter Carlson | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/katzenbach-asks-disability-action-he-supports-amendment-on.html | KATZENBACH ASKS DISABILITY ACTION; He Supports Amendment on Presidential Succession | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/william-f-williamson-60-of-hosiery-manufacturers.html | William F. Williamson, 60 Of Hosiery Manufacturers | True | .Cpceia! to The Ne/ York Time | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/tv-a-look-at-injustice-oswald-and-the-law-on-nbc-considers-misdeeds.html | TV: A Look at Injustice,' Oswald and the Law' on N.B.C. Considers Misdeeds of Police and Courts | True | By Jack Gould | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/major-outlay-set-by-republic-steel.html | MAJOR OUTLAY SET BY REPUBLIC STEEL | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/rome-paralyzed-by-the-worst-snowstorm-in-10-years.html | Rome Paralyzed by the Worst Snowstorm in 10 Years | | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/mrs-jane-maxwell-smith-former-editor-at-glamour.html | Mrs. Jane Maxwell Smith, Former Editor at Glamour | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/madras-youths-again-stage-violent-antihindi-protests.html | Madras Youths Again Stage Violent Anti-Hindi Protests | | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-urged-to-clear-falls.html | U.S. Urged to Clear Falls | | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/malcolm-x-barred-by-french-security.html | MALCOLM X BARRED BY FRENCH SECURITY | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/romantic-series-on-cbs-schedule-general-foods-is-expected-to.html | ROMANTIC SERIES ON C.B.S. SCHEDULE; General Foods Is Expected to Sponsor 'Sally and Sant' | | By Val Adams | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/talks-open-with-nigeria.html | Talks Open With Nigeria | | By Edward T. O'Toole | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/turkey-complains-to-un-on-cyprus.html | TURKEY COMPLAINS TO U.N. ON CYPRUS | | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/royals-turn-back-celtics-134-to-121-as-hairston-stars.html | Royals Turn Back Celtics, 134 to 121, As Hairston Stars | | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/alan-villiers-taking-ship-across-ocean-for-movie.html | Alan Villiers Taking Ship Across Ocean for Movie | | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/collins-knocks-out-ortiz-in-3d-round-at-sunnyside.html | Collins Knocks Out Ortiz In 3d Round at Sunnyside | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/ward-to-get-30000.html | Ward to Get $30,000 | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/garagerink-on-2d-ave-considered-by-barnes-commissioner-sees-project.html | Garage-Rink on 2d Ave. Considered by Barnes; Commissioner Sees Project as Self-Supporting Skating Club 'Encouraged' by Talks With Officials | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/pearl-buck-is-adapter-of-scenic-guide.html | Pearl Buck Is Adapter of Scenic 'Guide' | | By Bosley Crowther | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/foreign-affairs-a-gloomy-watch-on-the-rhine.html | Foreign Affairs: A Gloomy Watch on the Rhine | | By C.I. Sulzberger | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/atlantic-insurer-group-selects-senior-official.html | Atlantic Insurer Group Selects Senior Official | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/scholz-german-boxer-retires.html | Scholz, German Boxer, Retires | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/montclair-upsets-newark.html | Montclair Upsets Newark | | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/3-drivers-at-daytona-beach-qualify-for-sundays-500.html | 3 Drivers at Daytona Beach Qualify for Sunday's 500 | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/4-continental-can-executives-among-84-plane-crash-victims-2-opera.html | 4 Continental Can Executives Among 84 Plane Crash Victims; 2 OPERA SINGERS WERE ALSO KILLED Servicemen, Scientists and Officials of Various Companies Listed | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/wagner-bests-bridgeport.html | Wagner Bests Bridgeport | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/legislative-fight-free-of-bribes-official-says.html | Legislative Fight Free Of Bribes, Official Says | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/roosa-sees-a-lag-in-us-payments-says-capital-outflow-will-rise-in.html | ROOSA SEES A LAG IN U.S. PAYMENTS; Says Capital Outflow Will Rise in Years to Come | True | By Edward Cowan | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/yankees-sign-ford-for-60000-and-downing-gets-18000-pact-both.html | Yankees Sign Ford for $60,000 and Downing Gets $18,000 Pact; BOTH SOUTHPAWS OBTAIN INCREASES Players Call Contracts Best of Their Careers -- Ford Reports Arm Normal | True | By Leonard Koppett | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hans-schmidtisserstedt-leads-philadelphia-orchestra-here.html | Hans Schmidt-Isserstedt Leads Philadelphia Orchestra Here | True | By Theodore Strongin | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/huge-rallies-in-china.html | Huge Rallies in China | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/labor-asks-joint-projects-labor-rules-out-allbritish-weapons-systems.html | Labor Asks Joint Projects; Labor Rules Out All-British Weapons Systems | True | By Anthony Lewis | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/german-fund-gives-a-grant-of-90000-to-the-new-school.html | German Fund Gives A Grant of $90,000 To the New School | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/ticket-sales-up-for-giants-jets-signing-of-namath-other-top-talent.html | TICKET SALES UP FOR GIANTS, JETS; Signing of Namath, Other Top Talent Cited as Reason | True | By William N. Wallace | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/red-wings-obtain-fonteyne-on-waivers-from-rangers.html | Red Wings Obtain Fonteyne On Waivers From Rangers | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/shipping-policies-of-us-assailed-maritime-chief-critical-of.html | SHIPPING POLICIES OF U.S. ASSAILED; Maritime Chief Critical of Subsidies and Preference | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/squash-racquets-title-won-by-racquet-and-tennis-club.html | Squash Racquets Title Won By Racquet and Tennis Club | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bank-opening-starts-rush-hour-bank-unit-offers-gifts-at-opening.html | Bank Opening Starts 'Rush Hour'; BANK UNIT OFFERS GIFTS AT OPENING | True | By Robert A. Wrightspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/dr-perry-s-boynton-jr-dies-lenox-hill-gynecologist-was-55.html | Dr. Perry S. Boynton Jr, Dies; Lenox Hill Gynecologist Was 55 | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/soviet-invites-us-boxers.html | Soviet Invites U.S. Boxers | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/embassy-stoned-in-uruguay.html | Embassy Stoned in Uruguay | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-aide-confers-in-jordan.html | U.S. Aide Confers in Jordan | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/wagner-pssed-on-budget-items-brown-and-others-act-on-points-raised.html | WAGNER PSSED ON BUDGET ITEMS; Brown and Others Act on Points Raised by Public | True | By William E. Farrell | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-romeowins-london-ovation-fonteyn-and-nureyev-a-hit-in-royal.html | NEW 'ROMEO'WINS LONDON OVATION; Fonteyn and Nureyev a Hit in Royal Ballet Offering | True | Special to The New York TimesCLIVE BARNES. | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/queen-visits-dam-in-sudan-and-watches-tribal-dancing.html | Queen Visits Dam in Sudan And Watches Tribal Dancing | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/what-price-vietnam.html | What Price Vietnam? | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/factory-in-bridgeport-to-become-office-building.html | Factory in Bridgeport To Become Office Building | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/promotion-wins-approval.html | Promotion Wins Approval | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/newark-approves-78-million-budget.html | NEWARK APPROVES $78 MILLION BUDGET | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-president-elected-at-american-export.html | New President Elected At American Export | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/15500apartment-coop-to-rise-in-bronx-big-cooperative-to-rise-in.html | 15,500-Apartment Co-op to Rise in Bronx; BIG COOPERATIVE TO RISE IN BRONX | True | By Thomas W. Ennis | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/farr-armstrong.html | Farr — Armstrong | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/israel-hits-back-at-arab-boycott-bars-deals-with-concerns-who-bow.html | ISRAEL HITS BACK AT ARAB BOYCOTT; Bars Deals With Concerns Who Bow to Pressure | True | By W. Granger Blairspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/watson-gives-talk-to-world-chamber.html | WATSON GIVES TALK TO WORLD CHAMBER | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/auto-union-offers-merger-proposal-bid-to-electrical-workers-would.html | AUTO UNION OFFERS MERGER PROPOSAL; Bid to Electrical Workers Would Create New Unit of 1.5 Million Members | True | By Murray Seeger | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/mississippis-aid-urged-in-inquiry-governor-bids-leaders-hdp-us.html | MISSISSIPPI'S AID URGED IN INQUIRY; Governor Bids Leaders Help U.S. Rights Hearing There | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/printers-cut-off-contract-talks-deadlocked-powers-says-as-he.html | PRINTERS CUT OFF CONTRACT TALKS; ' Deadlocked,' Powers Says as He Prepares to Take Dispute to Headquarters OFFER CITED BY PAPERS They Deny Possibilities Have Been Exhausted -- Protest Loss of Discussion Time Printers Break Contract Talks; Papers Deny Lack of Progress | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hughes-would-limit-jersey-districting.html | HUGHES WOULD LIMIT JERSEY DISTRICTING | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/theater-the-cherry-orchard-by-the-moscow-art-chekhov-play-staged-by.html | Theater: The 'Cherry Orchard' by the Moscow Art; Chekhov Play Staged by Victor Stanitsyn | True | By Howard Taubman | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/cuba-asks-active-red-unity.html | Cuba Asks 'Active' Red Unity | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/commodities-sharp-dip-in-soybean-futures-sends-4-deliveries-down.html | Commodities: Sharp Dip in Soybean Futures Sends 4 Deliveries Down the Limit; DAY-LONG SELLING AFFECTS WHEAT Most Contracts Are Off in Midwest Trading -- Market In Potatoes Rebounds | True | By H.j. Maidenberg | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/president-promises-dr-king-vote-move-johnson-promises-dr-king-hell.html | President Promises Dr. King Vote Move; JOHNSON PROMISES DR. KING HELL ACT | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/2-britons-win-record-bet.html | 2 Britons Win Record Bet | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/head-of-merrill-lynch-finds-plan-for-fees-not-needed-now-dissent-of.html | Head of Merrill Lynch Finds Plan for Fees Not Needed Now; DISSENT OFFERED ON NEW FEE PLAN | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bowne-house-bill-seeks-us-action-landmark-status-asked-by-javits.html | BOWNE HOUSE BILL SEEKS U.S. ACTION; Landmark Status Asked by Javits and Kennedy | True | By Warren Weaver Jr.special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-york-lawyer-to-head-bar-in-66-orison-marden-58-named-to-lead-us.html | NEW YORK LAWYER TO HEAD BAR IN '66; Orison Marden, 58, Named to Lead U.S. Association | True | By Fred P. Grahamspecial to the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/retrial-granted-in-rape-slaying-connecticut-court-cites-use-of.html | RETRIAL GRANTED IN RAPE SLAYING; Connecticut Court Cites Use of Illegally Obtained Data | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/repeal-of-25-requirement-for-reserves-deposits-is-cleared-by-30082.html | Repeal of 25% Requirement for Reserve's Deposits Is Cleared by 300-82 Vote; House Passes Gold-Cover Bill In Roll-Call Vote by 300 to 82 | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/fund-honors-late-professor.html | Fund Honors Late Professor | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/istudent-at-mit-becomes-fiance-of-miss-morgan-john-nils-hanson.html | iStudent at M.I.T. Becomes Fiance ï Of Miss Morgan; John Nils Hanson Willll Marry '61 Debutante -- june 5 Wedding | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bonn-aides-stand-clarified.html | Bonn Aide's Stand Clarified | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hong-kong-is-hit-by-run-on-banks-british-currency-is-sought-to-ease.html | HONG KONG IS HIT BY RUN ON BANKS; British Currency Is Sought to Ease Dollar Shortage | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/lutherans-in-us-vote-to-meet-catholics-in-ecumenical-talks.html | Lutherans in U.S. Vote to Meet Catholics in Ecumenical Talks | True | By Gladwin Hill | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/knee-injury-shelves-hull-and-dims-goal-of-50-goals.html | Knee Injury Shelves Hull And Dims Goal of 50 Goals | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/fairfield-tops-st-peters.html | Fairfield Tops St. Peter's | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/chrysler-is-considering-rearseat-safety-belts.html | Chrysler Is Considering Rear-Seat Safety Belts | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/stocks-recover-from-asia-fears-broad-advance-in-a-brisk-session.html | STOCKS RECOVER FROM ASIA FEARS; Broad Advance in a Brisk Session Erases Losses Laid to Vietnam Crisis | True | By Robert Metz | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bill-in-state-senate-asks-divorce-study-senate-bill-asks-study-of.html | Bill in State Senate Asks Divorce Study; SENATE BILL ASKS STUDY OF DIVORCE | True | By Thomas P. Ronanspecial To The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/zaretzki-names-6-to-chairmanships-key-senate-posts-filled-as.html | ZARETZKI NAMES 6 TO CHAIRMANSHIPS; Key Senate Posts Filled as Legislature Is Organized | True | By R.w. Apple Jr.special To The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/racial-debate-displaces-jazz-program-negro-artists-indict-white.html | Racial Debate Displaces Jazz Program; Negro Artists Indict White Audience | True | By Harry Gilroy. | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/news-of-shipping-coast-guard-bill-109250000-measure-for-sea-and.html | NEWS OF SHIPPING: COAST GUARD BILL; $109,250,000 Measure for Sea and Aircraft Introduced | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/coach-line-hearing-delayed.html | Coach Line Hearing Delayed | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/barbara-hutton-in-hospital.html | Barbara Hutton in Hospital | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/united-aircraft-elects-a-new-vice-president.html | United Aircraft Elects A New Vice President | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/french-endow-cotton-with-elegance-of-silk-new-showroom-offers-200.html | French Endow Cotton With Elegance of Silk; New Showroom Offers 200 Imported Fabrics | True | By Barbara Plumb | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/many-go-to-beach-in-a-futile-attempt-to-watch-salvage.html | Many Go to Beach In a Futile Attempt To Watch Salvage | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bid-for-doeskin-faces-opposition-fiscal-agent-is-reluctant-to-back.html | BID FOR DOESKIN FACES OPPOSITION; Fiscal Agent Is Reluctant to Back Sale to Consolidated | True | By J.h. Carmical | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/terry-predicts-end-of-9-diseases-by-85-and-new-advances.html | Terry Predicts End Of 9 Diseases by '85 And New Advances | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/town-crisis-over-twisted-elm-new-england-village-is-debating-fate.html | Town Crisis Over Twisted Elm; New England Village Is Debating Fate of 'Doughnut' Tree | True | By John H. Fentonspecial To The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/someone-forgot-to-fix-the-leak-in-the-basket.html | Someone Forgot to Fix The Leak in the Basket | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bonds-prices-of-treasury-and-corporate-issues-are-steady-large.html | Bonds: Prices of Treasury and Corporate Issues Are Steady; LARGE FINANCING PLACED BY SHELL $150 Million 4 1/2s Due '90 Are Sold Privately to Institutional Buyers | True | By John H. Allan | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/good-meals-draw-many-into-mexico.html | Good Meals Draw Many Into Mexico | True | By Craig Claiborne | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/pissarro-exhibition-to-benefit-the-blind.html | Pissarro Exhibition To Benefit the Blind | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/connecticut-judge-lured-from-bench-by-the-legal-arena.html | Connecticut Judge Lured From Bench By the Legal Arena | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/british-guiana-aide-named.html | British Guiana Aide Named | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bridge-sometimes-the-right-way-turns-up-unseen-troubles.html | Bridge: Sometimes the Right Way Turns Up Unseen Troubles | True | By Alan Truscott | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/first-dependents-leave.html | First Dependents Leave | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/theater-western-union-centuries-are-mixed-at-bouwerie-lane.html | Theater: 'Western Union'; Centuries Are Mixed at Bouwerie Lane | True | EUGENE ARCHER. | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/stock-prices-on-london-market-show-strength-in-a-session-of.html | Stock Prices on London Market Show Strength in a Session of Selective Trading; PARIS EXCHANGE REGISTERS GAINS Activity Is Mixed in Zurich, Frankfurt and Brussels -- Milan List Is Firm | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/butler-aviation-eyes-hazeltine-has-been-acquiring-stock-since-early.html | BUTLER AVIATION EYES HAZELTINE; Has Been Acquiring Stock Since Early Last Fall | True | By Richard Phalon | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/federation-bank-and-trust-co-appoints-an-acting-president.html | Federation Bank and Trust Co. Appoints an Acting President | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/coast-guard-combs-sea-area-but-finds-only-death-and-debris.html | Coast Guard Combs Sea Area, But Finds Only Death and Debris | True | By Bernard Weinraubspecial to the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/colgate-defeats-columbia-6762-dalzell-is-high-for-victors-28-points.html | COLGATE DEFEATS COLUMBIA, 67-62; Dalzell Is High for Victors - 28 Points for Felsinger | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/guevara-leaves-peking.html | Guevara Leaves Peking | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/russell-assails-air-strikes.html | Russell Assails Air Strikes | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/consumers-office-sought.html | Consumers' Office Sought | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/detectives-trial-is-told-he-was-badly-beaten.html | Detective's Trial Is Told He Was Badly Beaten | True | By Peter Kihss | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/protecting-the-hudson-valley.html | Protecting the Hudson Valley | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/argentina-uneasy-over-us-oil-policy-argentina-fears-oil-rift-with.html | Argentina Uneasy Over U.S. Oil Policy; ARGENTINA FEARS OIL RIFT WITH U.S. | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/care-for-the-elderly.html | Care for the Elderly | True | P.D. WOODBRIDGE | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bu-boston-college-reach-hockey-final.html | B.U., BOSTON COLLEGE REACH HOCKEY FINAL | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/taylor-presses-for-new-regime-us-calls-on-saigon-to-act-while.html | TAYLOR PRESSES FOR NEW REGIME; U.S. Calls on Saigon to Act While Morale Is High | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/empire-state-sugar-elects.html | Empire State Sugar Elects | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/2-us-marines-to-be-tried-in-fatal-shooting-of-filipino.html | 2 U.S. Marines to Be Tried In Fatal Shooting of Filipino | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/base-part-of-strategic-net.html | Base Part of Strategic Net | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/frederick-wilhelm-koehler-to-marry-daphne-p-gaines.html | Frederick Wilhelm Koehler To Marry Daphne P. Gaines | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/marichal-rejects-pact.html | Marichal Rejects Pact | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/american-motors-introduces-a-sportstype-hardtop-rambler-maker.html | American Motors Introduces a Sports-Type Hardtop; RAMBLER MAKER DISPLAYS MARLIN | True | By David R. Jones | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/dillon-critizes-industrial-bonds-charges-taxfree-issues-erode-us.html | DILLON CRITIZES INDUSTRIAL BONDS; Charges Tax-Free Issues Erode U.S. Revenues | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/president-is-elected-by-puerto-rican-bank.html | President Is Elected By Puerto Rican Bank | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/louis-shapiro-681-lawyerheredies-head-of-karen-horney-clinio-also.html | LOUIS SHAPIRO, 68,1 LAWYERHERE,DIES; Head of Karen Horney Clinio Also Aided City of Hope | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/private-clients-will-be-invited-to-molyneuxs.html | Private Clients Will Be Invited To Molyneux's | True | By Gloria Emersonspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/a-shooting-in-venezuela-leads-to-rustling-inquiry.html | A Shooting in Venezuela Leads to Rustling Inquiry | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/humphrey-to-open-convocation-in-un.html | HUMPHREY TO OPEN CONVOCATION IN U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/china-warns-us.html | China Warns U.S. | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/indias-languages.html | India's Languages | True | G.E. KIDDER SMITH | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/chinese-give-360th-warning.html | Chinese Give 360th Warning | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/ibm-award-total-given.html | I.B.M. Award Total Given | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/pratt-tops-brooklyn-6159.html | Pratt Tops Brooklyn, 61-59 | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/integration-plan-wins-in-teaneck-school-system-proponents-victors.html | INTEGRATION PLAN WINS IN TEANECK; School System Proponents Victors in Record Vote | True | By Walter Waggoner | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/greenfield-korn.html | Greenfield -- Korn | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/books-of-the-times-uncertainty-in-siberia-and-indecision-in.html | Books of The Times; Uncertainty in Siberia and Indecision in Portugal | True | By Arthur Gelb | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/washington-a-time-for-reflection-on-vietnam.html | Washington: A Time for Reflection on Vietnam | True | By James Reston | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/dealers-fighting-stockquote-step-coast-group-seeks-to-delay-use-of.html | DEALERS FIGHTING STOCK-QUOTE STEP; Coast Group Seeks to Delay Use of True Prices for Unlisted Securities DEALERS FIGHTING STOCK-QUOTE STEP | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/swansea-wins-rugby-match.html | Swansea Wins Rugby Match | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/baker-linen-picks-officer.html | Baker Linen Picks Officer | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/connor-stresses-link-to-business-will-seek-closer-ties-with-council.html | CONNOR STRESSES LINK TO BUSINESS; Will Seek Closer Ties With Council of Industrialists | True | By Eileen Shanahan | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/tokyo-is-seeking-exemption-from-broadening-of-tax-on-foreign.html | Tokyo Is Seeking Exemption From Broadening of Tax on Foreign Borrowing; U.S. PUSHES CURB AT TOKYO TALKS | True | By Emerson Chapinspecial to the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/soviet-redeploys-in-east-germany.html | SOVIET REDEPLOYS IN EAST GERMANY | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/9-american-dead-honored-in-service-at-saigon-airport.html | 9 American Dead Honored in Service At Saigon Airport | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/richard-deans-have-childi.html | Richard Deans Have Childi | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/200000-given-for-smu-stage-texans-theater-donation-honors-margo.html | $200,000 GIVEN FOR S.M.U STAGE; Texans' Theater Donation Honors Margo Jones | True | By Sam Zolotow | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/3-firemen-injured-fighting-2alarm-blaze-downtown.html | 3 Firemen Injured Fighting 2-Alarm Blaze Downtown | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/ruth-gordon-signed-for-film.html | Ruth Gordon Signed for Film | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sidelights-moodys-assays-appalachia-bill.html | Sidelights; Moody's Assays Appalachia Bill | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/du-pont-to-produce-a-lining-material.html | DU PONT TO PRODUCE A LINING MATERIAL | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/wood-field-and-stream-spoonbill-basking-by-lake-in-florida-proves.html | Wood, Field and Stream; Spoonbill, Basking by Lake in Florida, Proves Willing Camera Subject | True | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bermuda-strike-coming-to-an-end-most-workers-will-return-today.html | BERMUDA STRIKE COMING TO AN END; Most Workers Will Return Today, Ending Food Peril | True | By Murray Schumach | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/wolverine-shoe-fills-a-key-executive-post.html | Wolverine Shoe Fills A Key Executive Post | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/davidson-names-football-aide.html | Davidson Names Football Aide | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/embassy-of-us-stoned-in-soviet-washington-protests-attack-by-2000.html | EMBASSY OF U.S. STONED IN SOVIET; Washington Protests Attack by 2,000 -- Chinese Also Stage Demonstrations EMBASSY OF U.S. STONED IN SOVIET | True | By Theodore Shabadspecial to the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/american-electric-picks-two.html | American Electric Picks Two | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/johnson-confers-on-dollar-drain-discusses-his-thinking-with.html | JOHNSON CONFERS ON DOLLAR DRAIN; Discusses His Thinking With Congressional Leaders | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/prague-says-beran-is-not-imprisoned.html | PRAGUE SAYS BERAN IS NOT IMPRISONED | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/london-council-forbidden-to-donate-to-kennedy-fund.html | London Council Forbidden To Donate to Kennedy Fund | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/american-board-and-counter-list-show-price-rise.html | American Board And Counter List Show Price Rise | True | By Alexander R. Hammer | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/paperboard-output-5-over-1964-rate.html | PAPERBOARD OUTPUT 5% OVER 1964 RATE | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/45-million-distillery-is-opened-in-bahamas.html | $4.5 Million Distillery Is Opened in Bahamas | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-jury-indicts-mayor-of-dearborn.html | U.S. JURY INDICTS MAYOR OF DEARBORN | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hail-to-all-captures-hialeah-sprint-surge-in-stretch-beats-flag.html | Hail to All Captures Hialeah Sprint; SURGE IN STRETCH BEATS FLAG RAISER Victor Scores by Half Length and Pays $14.20 -- Good Trouble Finishes Third | | By Joe Nicholsspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/asian-flu-reaches-germany.html | Asian Flu Reaches Germany | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/two-irish-leaders-have-second-talk.html | TWO IRISH LEADERS HAVE SECOND TALK | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/london-gets-warplanes-us-sells-planes-to-british-lands.html | London Gets Warplanes; U.S. SELLS PLANES TO BRITISH LANDS | | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-hudson-plan-not-ruled-out-president-has-not-barred-federal.html | U.S. HUDSON PLAN 'NOT RULED OUT'; President Has Not Barred Federal Action on River, Spokesmen Explain | | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/mcdonald-and-abel-wage-close-fight-in-steel-elections-mcdonald-and.html | McDonald and Abel Wage Close Fight In Steel Elections; McDonald and Abel Wage Close Fight in Steel Union Election | True | By Damon Stetson | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/no-ballots-for-puerto-rico.html | No Ballots for Puerto Rico | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/india-sends-ancient-sculpture-to-exhibition-at-metropolitan.html | India Sends Ancient Sculpture To Exhibition at Metropolitan | | By Sanka Knox | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bank-of-new-york-sees-improvement.html | BANK OF NEW YORK SEES IMPROVEMENT | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/black-denies-plea-by-estes-for-bail.html | BLACK DENIES PLEA BY ESTES FOR BAIL | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/3-meeting-held-on-fairs-image-public-relations-aides-tell-plans-for.html | 3 MEETING HELD ON FAIR'S IMAGE; Public Relations Aides Tell Plans for Gala Week | True | By Robert Alden | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/3-on-flight-663-yesterday-missed-fatal-monday-hop.html | 3 on Flight 663 Yesterday Missed Fatal Monday Hop | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/luci-lohnson-planning-4-year-nursing-course.html | Luci lohnson Planning 4-Year Nursing Course | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/manhattans-president.html | Manhattan's President | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/draft-study-cuts-enlistment-rate-possibility-of-conscription-ending.html | DRAFT STUDY CUTS ENLISTMENT RATE; Possibility of Conscription Ending Hurts Recruiting | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/francis-pruyn-94-a-retired-engineer.html | FRANCIS PRUYN, 94, A RETIRED ENGINEER | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/appalachia-bill-considered-by-committee-in-house.html | Appalachia Bill Considered By Committee in House | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/theories-offered-on-cause-of-crash-but-investigators-lack-data.html | THEORIES OFFERED ON CAUSE OF CRASH; But Investigators Lack Data -- Plane Veered to Right | | By Frederic C. Appel | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/supersonic-jet-a-triple-threat-phantom-ii-can-bomb-fight-and-run.html | SUPERSONIC JET A TRIPLE THREAT; Phantom II Can Bomb, Fight and Run Reconnaissance | True | By William E. Burrowsspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/miss-hecher-wins-in-giant-slalom-austria-girl-scores-at-start-of.html | MISS HECHER WINS IN GIANT SLALOM; Austria Girl Scores at Start of 5-Nation Ski Meet | | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/7-clarkson-players-score-in-91-rout-of-princeton-six.html | 7 Clarkson Players Score In 9-1 Rout of Princeton Six | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sicilian-growth-is-concentrated-in-coastal-area-75-of-new.html | Sicilian Growth Is Concentrated in Coastal Area; 75% of New Industries Built in Catania-Syracuse Sector Planners Continue Effort to Provide 45,000 More Jobs | | By Robert C. Dotyspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/kinney-service-corp-elects-a-top-executive.html | Kinney Service Corp. Elects a Top Executive | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/major-crime-up-52-in-subways-and-9-citywide-rise-sharpest-ever.html | MAJOR CRIME UP 52% IN SUBWAYS AND 9% CITYWIDE; Rise Sharpest Ever, Transit Authority Chief Says -- Public Aid Is Sought | | By Emanuel Perlmutter | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/city-may-help-combat-vandals-on-sheepshead-fishing-boats-lights-may.html | City May Help Combat Vandals On Sheepshead Fishing Boats; Lights May Be Put on Piers, Where Vessels Tie Up, but Owners Will Pay | True | By Martin Tolchin | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/ny-community-beaten.html | N.Y. Community Beaten | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/gun-bow-has-leg-injury.html | Gun Bow Has Leg Injury | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bar-cites-ethics-on-fee-for-baker.html | BAR CITES ETHICS ON FEE FOR BAKER | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-and-europe-slow-farm-talks-bargaining-over-tariffs-on-most.html | U.S. AND EUROPE SLOW FARM TALKS; Bargaining Over Tariffs on Most Agricultural Goods Delayed Until Sept. 15 | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/loan-is-arranged-for-li-building-35-million-lent-on-office.html | LOAN IS ARRANGED FOR L.I. BUILDING; $3.5 Million Lent on Office Structure in Hempstead | | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/cost-of-commuting.html | Cost of Commuting | True | ROBERT J. KATZEFF | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/holy-cross-meets-nyu-here-tonight.html | HOLY CROSS MEETS N.Y.U. HERE TONIGHT | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/dr-nathan-ettel-otolaryngologist.html | DR. NATHAN SETTEL, OTOLARYNGOLOGIST | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/racketeer-found-guilty-of-income-tax-evasion.html | Racketeer Found Guilty Of Income Tax Evasion | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/israel-seeks-to-bar-book-about-lavon.html | ISRAEL SEEKS TO BAR BOOK ABOUT LAVON | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/cash-transferred-after-fire-destroys-bronx-bank.html | Cash Transferred After Fire Destroys Bronx Bank | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/anatole-voinoff-maitre-dhotel-at-russian-tea-room-is-dead.html | Anatole Voinoff, Maitre d'Hotel At Russian Tea Room, Is Dead | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/augusto-schmidt-brazilian-leader-poetpolitician-dies-at-58-founder.html | AUGUSTO SCHMIDT, BRAZILIAN LEADER; Poet-Politician Dies at 58 -- Founder of Store Chain | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sea-hunt-pressed-for-clue-in-crash-in-which-84-died-grapplers-fail.html | SEA HUNT PRESSED FOR CLUE IN CRASH IN WHICH 84 DIED; Grapplers Fail to Recover Fuselage of DC-7 -- More Debris Is Picked Up | True | By Homer Bigart | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/peekskill-wont-aid.html | Peekskill Won't Aid | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/sochanon-ruda-vsky-zionist-leader-67.html | SOCHANON RUDA VSKY, ZIONIST LEADER, 67? | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-group-offers-shows-for-travel-reaseven-arts-planning-films-for.html | NEW GROUP OFFERS SHOWS FOR TRAVEL; REA-Seven Arts Planning Films for Buses, Trains | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/albert-arace.html | ALBERT ARACE | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/palm-beach-auction-of-art-attracts-800.html | Palm Beach Auction Of Art Attracts 800 | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-plant-leased-in-jersey.html | New Plant Leased in Jersey | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/onibaba-at-toho.html | Onibaba' at Toho | True | A.H. WEILER. | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/value-of-us-raids-military-regard-them-as-political-and-favor-less.html | Value of U.S. Raids; Military Regard Them as Political And Favor Less Sporadic Offense | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/indiana-senate-approves-bills-to-end-death-penalty.html | Indiana Senate Approves Bills to End Death Penalty | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/fulbright-calls-for-foundations-financed-by-surplus-foreign-cash.html | Fulbright Calls for Foundations Financed by Surplus Foreign Cash | True | By E.w. Kenworthy | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/paramount-aide-promoted.html | Paramount Aide Promoted | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/group-to-study-islands-crash.html | Group to Study Islands Crash. | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/micareme-fete-is-set-on-feb-25-at-st-regis-roof-imperial-russia.html | Mi-Careme Fete Is Set on Feb. 25 At St. Regis Roof; Imperial Russia Cavalry Members to Benefit -- Patrons Listed | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/earnings-increased-by-li-lighting-co.html | EARNINGS INCREASED BY L.I. LIGHTING CO. | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/knicks-get-kramer-exviolet-from-warriors-in-waiver-deal.html | Knicks Get Kramer, Ex-Violet, From Warriors In Waiver Deal | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/druggist-wins-freedom-in-teenage-narcotics-case.html | Druggist Wins Freedom In Teen-Age Narcotics Case | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/rebels-in-congo-stage-an-ambush.html | Rebels in Congo Stage an Ambush | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/11-million-pledged-to-un-by-britain.html | $11 MILLION PLEDGED TO U.N. BY BRITAIN | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/tests-help-pupils-a-acquire-words-b-become-verbose.html | Tests Help Pupils: (a) Acquire Words (b) Become Verbose | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/british-mission-to-visit-rhodesia-two-ministers-will-be-able-to-see.html | BRITISH MISSION TO VISIT RHODESIA; Two Ministers Will Be Able to See Blacks on Freedom | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/white-cardinals-signs-for-50000-first-baseman-and-taylor-a-relief.html | WHITE, CARDINALS, SIGNS FOR $50,000; First Baseman and Taylor, a Relief Pitcher, in Fold | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/to-renew-measure.html | To Renew Measure | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/steel-improvement-urged-by-un-panel.html | STEEL IMPROVEMENT URGED BY U.N. PANEL | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/shinwells-son-gets-3-years.html | Shinwell's Son Gets 3 Years | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/the-ballooning-deficit.html | The Ballooning Deficit | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/bankers-trust-elects.html | Bankers Trust Elects | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/governor-seeks-new-haven-fund-he-asks-legislature-to-vote-5-million.html | GOVERNOR SEEKS NEW HAVEN FUND; He Asks Legislature to Vote $5 Million Quickly to Save Service for Commuters | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/joe-brown-is-easy-winner-in-south-african-10rounder.html | Joe Brown Is Easy Winner In South African 10-Rounder | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/80-city-properties-are-sold-at-auction.html | 80 City Properties Are Sold at Auction | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-zealand-leads-in-cricket.html | New Zealand Leads in Cricket | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/son-to-mrs-francis-chnesl.html | Son to Mrs. Francis Chnesl | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/for-many-poles-us-is-still-the-promised-land-long-lines-for-visas.html | For Many Poles, U.S. Is Still the Promised Land; Long Lines for Visas Form at Embassy, but Restrictions Bar Most Who Apply | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/peace-on-the-railroads.html | Peace on the Railroads | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/19-soccer-players-named-to-us-world-cup-team.html | 19 Soccer Players Named To U.S. World Cup Team | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/nasa-told-to-push-atomic-satellite-deleted-project-backed-by-joint.html | NASA TOLD TO PUSH ATOMIC SATELLITE; Deleted Project Backed by Joint Congressional Panel | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/miss-richey-victor-in-us-indoor-tennis.html | MISS RICHEY VICTOR IN U.S. INDOOR TENNIS | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/curbs-approved-by-foundations-wall-street-says-proposals-would.html | CURBS APPROVED BY FOUNDATIONS; Wall Street Says Proposals Would Increase Trading | True | By Richard Rutter | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/pier-body-plans-to-oohtinue-work-agency-says-waterfront-still-needs.html | PIER BODY PLANS TO OOHTINUE WORK; Agency Says Waterfront Still Needs Regulation | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/west-seeks-to-revive-talks-on-arms.html | West Seeks to Revive Talks On Arms | True | By Kathleen Teltsch | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/us-shoe-names-president.html | U.S. Shoe Names President | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/joel-m-walker-to-wed-miss-ellen-r-blacker.html | Joel M. Walker to Wed Miss Ellen R. Blacker | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/air-unit-on-okinawa-recalls-personnel.html | AIR UNIT ON OKINAWA RECALLS PERSONNEL | True | Special to The New York Times | 1993-01-26 | RE0000608473 | B00000168667 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/villanova-downs-st-johns-52-to-43-melchionni-and-washington-stand.html | VILLANOVA DOWNS ST. JOHNS, 52 TO 43; Melchionni and Washington Stand Out for Wildcats | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/british-pound-continues-strong-canadian-dollar-is-unchanged.html | British Pound Continues Strong; Canadian Dollar Is Unchanged | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/3-nassau-towns-will-revise-powers.html | 3 Nassau Towns Will Revise Powers | True | By Martin Gansberg | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/atlas-credit-raises-profit.html | Atlas Credit Raises Profit | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/hogan-aids-emerald-ball.html | Hogan Aids Emerald Ball | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/elizalde-68-dies-philippine-envoy-exambassador-to-us-and-un-was.html | ELIZALDE, 68, DIES; PHILIPPINE ENVOY; Ex.Ambassador to U.S. and U.N. Was Also Industrialist i | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/macys-pressed-on-liquor-prices-violation-of-fair-trade-law-laid-to.html | MACY'S PRESSED ON LIQUOR PRICES; Violation of 'Fair Trade' Law Laid to Store | True | By Edith Evans Asbury | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/daughter-to-mrs-fulton.html | Daughter to Mrs. Fulton | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/zellerbach-lifts-profits-for-year-paper-and-lumber-concern-raises.html | ZELLERBACH LIFTS PROFITS FOR YEAR; Paper and Lumber Concern Raises Sales to Record | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/needham-harper-steers-elects-four-directors.html | Needham, Harper & Steers Elects Four Directors | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/new-bond-issues-selling-smartly-40-million-offerings-more-than.html | NEW BOND ISSUES SELLING SMARTLY; $40 Million Offerings More Than Half-Sold Already | True | | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-10 | 1965-02-10 | https://www.nytimes.com/1965/02/10/archives/johnson-gets-erhards-plea-on-german-unity-president-confers-with.html | Johnson Gets Erhard's Plea on German Unity; President Confers With Envoy and Affirms U.S. Support for Bonn's Objective | True | By Charles Mohr | 1993-01-26 | RE0000608473 | B00000168667 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/miss-sandra-wolie-will-marry-aug-15.html | Miss Sandra Wolie Will Marry Aug. 15 | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/in-the-nation-the-presidents-victory-over-waste.html | In The Nation: The President's Victory Over Waste | True | By Arthur Krock | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/general-tire-names-officer.html | General Tire Names Officer | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/british-sympathetic.html | British Sympathetic | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/two-banks-appoint-new-vice-presidents.html | Two Banks Appoint New Vice Presidents | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/list-of-injured-serviceman-back-in-us-from-vietnam.html | List of Injured Servicemen Back in U.S. From Vietnam | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/text-of-president-johnsons-message-to-congress-on-the-us-balance-of.html | Text of President Johnson's Message to Congress on the U.S. Balance of Payments | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/senegal-trades-charges-with-portuguese-guinea.html | Senegal Trades Charges With Portuguese Guinea | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/districting-plan-gaining-in-house-almost-equal-population-would-be.html | DISTRICTING PLAN GAINING IN HOUSE; Almost Equal Population Would Be Required | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/yugoslavia-bans-sale-of-monthly-article-incurred-wrath-of-the.html | YUGOSLAVIA BANS SALE OF MONTHLY; Article Incurred Wrath of the Soviet Embassy | True | By David Binder | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/carey-is-opposed-to-union-merger-head-of-electrical-workers-calls.html | CAREY IS OPPOSED TO UNION MERGER; Head of Electrical Workers Calls Reuther Bid Surprise | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/prudential-insurance-elects.html | Prudential Insurance Elects | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/no-cooperation-from-vietnamese-people.html | No Cooperation From Vietnamese People | True | ROBERT S. BROWNE | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/adelphi-downs-fairleigh.html | Adelphi Downs Fairleigh | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/youths-kill-girl-with-car-and-speed-off-laughing.html | Youths Kill Girl With Car And Speed Off Laughing | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/george-d-strohmeyer-is-dead-led-chainof-childs-restaurants-sl.html | George D. Strohmeyer Is Dead; Led Chainof Childs Restaurants Sl | | ed to 'me New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/connecticut-youths-are-drinking-more-educators-report.html | Connecticut Youths Are Drinking More, Educators Report | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/no-signature-expected.html | No Signature Expected | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/alan-oliver-to-wed-mss-elizabeth-lea.html | Alan Oliver to Wed [ M]ss Elizabeth. . Lea[. | True | Special to The New York Times I | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/maryland-to-get-tennis-again.html | Maryland to Get Tennis Again | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/chilean-airline-must-pay.html | Chilean Airline Must Pay | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/virginia-whitehead.html | VIRGINIA WHITEHEAD | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/limits-on-foundations-lines-are-forming-for-congressional-battle.html | Limits on Foundations; Lines Are Forming for Congressional Battle Over the Treasury's Proposals | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/electricity-output-shows-a-173-gain.html | ELECTRICITY OUTPUT SHOWS A 17.3% GAIN | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/120000-awarded-to-widow-of-plant-accident-victim.html | $120,000 Awarded to Widow Of Plant Accident Victim | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/iorwith-wilbur-abel.html | Iorwith Wilbur Abel | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/khrushchev-and-his-wife-ill-with-the-flu-moscow-hears.html | Khrushchev and His Wife Ill With the Flu, Moscow Hears | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/saxon-sees-banks-outdoing-records-made-during-64-saxon-assesses.html | Saxon Sees Banks Outdoing Records Made During '64; SAXON ASSESSES GROWTH IN BANKS | True | By William G. Weartspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/henry-st-settlement-is-picketed-as-workers-seek-to-join-union.html | Henry St. Settlement Is picketed as workers-seek-to-join union | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-denies-delaying-loans-to-argentina.html | U.S. DENIES DELAYING LOANS TO ARGENTINA | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/vatican-to-publish-papers-on-vaticannazi-relations.html | Vatican to Publish Papers On Vatican-Nazi Relations | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/leafs-beat-canadiens-62.html | Leafs Beat Canadiens, 6-2 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/car-deaths-here-drop-20.html | Car Deaths Here Drop 20% | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/new-lirr-panel-is-urged-by-levitt.html | NEW L.I.R.R. PANEL IS URGED BY LEVITT | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-agency-scored-as-lax-in-curbing-traffic-in-pep-pills.html | U.S. Agency Scored As Lax in Curbing Traffic in Pep Pills | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/messagesimpact-slight-in-market-declines-traced-to-news-of-vietnam.html | MESSAGE'SIMPACT SLIGHT IN MARKET; Declines Traced to News of Vietnam Action | True | By John H. Allan | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/loss-of-shipping-to-west-charged-2-conferences-accused-of.html | LOSS OF SHIPPING TO WEST CHARGED; 2 Conferences Accused of Discriminatory Rates | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/peril-for-washington-previous-stand-now-poses-a-choice-to-risk-war.html | Peril for Washington; Previous Stand Now Poses a Choice: To Risk War or Imperil U.S. Position | True | By Tom Wickerspecial to the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/carol-ward-fiancee-0u-james-carpenter.html | Carol Ward Fiancee 0u James Carpenter | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/britain-stands-with-us.html | Britain Stands with U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/cairo-reciprocates.html | Cairo Reciprocates | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/stocks-battered-by-vietnam-news-report-of-vietcong-attack-quells.html | STOCKS BATTERED BY VIETNAM NEWS; Report of Vietcong Attack Quells Rally and Touches Off a Wave of Selling | True | By Robert Metz | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/times-correspondent-gets-passport-back-in-pakistan.html | Times Correspondent Gets Passport Back in Pakistan | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-school-boycott-spreads.html | The School Boycott Spreads | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/opposition-seeks-to-defeat-inonu-turkish-party-chief-opens-drive-to.html | OPPOSITION SEEKS TO DEFEAT INONU; Turkish Party Chief Opens Drive to Gain Power | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/now-the-latest-craze-is-123-all-fall-down-discotheques-greet-la.html | Now the Latest Craze Is 1-2-3, All Fall Down; Discotheques Greet La Bostela, Dance From France | True | By Philip H. Dougherty | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/moscow-is-warned-by-the-white-house-to-curb-its-mobs-us-warns.html | Moscow Is Warned By the White House To Curb Its Mobs; U.S. WARNS SOVIET TO CURB ITS MOBS | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/pace-nears-title.html | Pace Nears Title | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/staten-island-skyline.html | Staten Island Skyline | True | HELEN M. HAUSHEER | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/city-brewers-pact-bars-discrimination-brewers-agree-to-bar-job-bias.html | City Brewers' Pact Bars Discrimination; BREWERS AGREE TO BAR JOB BIAS | True | By Morris Kaplan | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/final-64-figures-spurred-johnson-4th-quarter-deficit-reached-annual.html | FINAL '64 FIGURES SPURRED JOHNSON; 4th Quarter Deficit Reached Annual Rate of $5.8 Billion | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/national-dairy-lifts-its-income-964-earnings-hit-record-a-ninth.html | NATIONAL DAIRY LIFTS ITS INCOME; 964 Earnings Hit Record, a Ninth Straight High -- Sales Rise by 4.4% Sales and Earnings Statistics Are Reported by Corporations | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/nudge-on-balance-of-payments.html | Nudge on Balance of Payments | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/film-to-be-made-of-baker-street-alexander-cohen-named-by-mgm-as.html | FILM TO BE MADE OF 'BAKER STREET'; Alexander Cohen Named by M-G-M as Producer | True | By Sam Zolotow | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/synagogue-at-airport-elects-a-new-chairman.html | Synagogue at Airport Elects a New Chairman | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tb-kirkpatrick83-taughtatcolumbia.html | T.B. KIRKPATRICK,83, TAUGHTATCOLUMBIA | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/what-a-treat-takes-35400-mimosa-vassar-grad-next-in-hialeah-stake.html | What a Treat Takes $35,400 Mimosa; VASSAR GRAD NEXT IN HIALEAH STAKE $3.20-to-$2 Shot Victor by Length in 1 1/8-Mile Race - American Runs Third | True | By Joe NichollsSpecial to the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/new-menus-and-recipes-suggested-for-weekend.html | New Menus and Recipes Suggested for Weekend | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/wood-field-and-stream-unsung-hero-game-warden-died-to-uphold-cause.html | Wood, Field and Stream: Unsung Hero; Game Warden Died to Uphold Cause | True | By Oscar Godboutspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/danes-to-end-greenland-pacts.html | Danes to End Greenland Pacts | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/generals-in-saigon-plan-war-cabinet.html | GENERALS IN SAIGON PLAN 'WAR CABINET' | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/william-e-hutton-named-treasurer-of-music-theater.html | William E. Hutton Named Treasurer of Music Theater | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/hugh-m-billingsley.html | HUGH M. BILLINGSLEY | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/bonds-payments-message-stirs-only-a-minor-ripple-among-us-issues.html | Bonds: Payments Message Stirs Only a Minor Ripple Among U.S. Issues; CHANGES IN PRICE ON LIST ARE FEW Initial Response, However Is Positive to Johnson's Call for Cooperation | True | By Sal Nuccio | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/fair-grossly-overbuilt.html | Fair 'Grossly Overbuilt' | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/3d-city-typing-center-opens.html | 3d City Typing Center Opens | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/clute-carter.html | Clute -- Carter | True | Soecial to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/nash-teams-bobsled-first.html | Nash Team's Bobsled First | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/sports-of-the-times-the-jumpers.html | Sports of The Times; The Jumpers | True | By Arthur Daley | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/columbia-broadcasting-system-achieves-record-profit-in-1964.html | Columbia Broadcasting System Achieves Record Profit in 1964 | True | By Clare M. Reckert | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/role-praised-by-connor.html | Role Praised by Connor | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/costa-rican-reds-turn-out.html | Costa Rican Reds Turn Out | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/drama-at-loews-state-and-at-other-houses.html | Drama at Loew's State and at Other Houses | True | By Bosley Crowther | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-troops-in-pleiku-tighten-security-setup-four-guard-stations.html | U.S. Troops in Pleiku Tighten Security Setup; Four Guard Stations Added in Effort to Deter New Vietcong Infiltration | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-shrimp-boat-in-cuban-trouble-radio-message-indicates-shooting.html | U.S. SHRIMP BOAT IN CUBAN TROUBLE; Radio Message Indicates Shooting and Seizure | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/trial-of-nazis.html | Trial of Nazis | True | ROSWITHA MICOU | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/un-gets-soviet-statement.html | U.N. Gets Soviet Statement | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/national-group-admits-summit-junior-league.html | National Group Admits Summit Junior League | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/woman-robbed-of-13000-in-gems-near-central-park.html | Woman Robbed of $13,000 In Gems Near Central Park | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/cooking-is-an-art-in-painters-hands-marinated-squid-is-artistic.html | Cooking Is an Art in Painter's Hands; Marinated Squid Is Artistic Success | True | By Craig Claiborne | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/brooklyn-change-in-schools-urged-board-gets-plan-to-set-up-54.html | BROOKLYN CHANGE IN SCHOOLS URGED; Board Gets Plan to Set Up 54 Educational Clusters | True | By Leonard Buder | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/brown-turns-back-yale-in-hockey-54.html | BROWN TURNS BACK YALE IN HOCKEY, 5-4 | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/death-by-knockout.html | Death by Knockout | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/fighting-near-air-base.html | Fighting Near Air Base | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/2-floors-leased-at-641-lexington-tower-stories-are-taken-by-2.html | 2 FLOORS LEASED AT 641 LEXINGTON; Tower Stories Are Taken by 2 Organizations | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/rights-hearings-begin-in-mississippi.html | Rights Hearings Begin in Mississippi | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/jersey-woman-dies-at-104.html | Jersey Woman Dies at 104 | True | Signal to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/a-divorce-law-study-at-last.html | A Divorce Law Study at Last? | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/judy-garland-cancels-show.html | Judy Garland Cancels Show | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/four-computer-are-introduced-honeywell-ibm-show-models-priced-in.html | Four Computer Are Introduced; Honeywell, I.B.M. Show Models Priced in Lower Range | True | By William D. Smith | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/kennedy-warns-albany-leaders-avoid-patronage-tells-travia-and.html | KENNEDY WARNS ALBANY LEADERS; AVOID PATRONAGE; Tells Travia and Zaretzki to Fill State Jobs on Merit or Party Will Suffer KENNEDY WARNS ALBANY LEADERS | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/de-smedt-grace-port-captain.html | De Smedt Grace Port Captain | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/bonn-withholds-arms-for-israel-action-follows-demand-by-nasser.html | BONN WITHHOLDS ARMS FOR ISRAEL; Action Follows Demand by Nasser -- Cairo Said to Give Pledge on East Germany BONN WITHHOLDS ARMS FOR ISRAEL | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tv-community-antenna-louis-nizer-the-courtroom-professional.html | TV: Community Antennas; Louis Nizer, the Courtroom Professional Dominates Channel 13 Discussion | True | By Jack Gould | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/highlights-of-message.html | Highlights of Message | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/favoritism-is-charged.html | Favoritism Is Charged | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/knicks-set-back-royals-115112-take-overtime-game-to-top-foe-first.html | KNICKS SET BACK ROYALS, 115-112; Take Overtime Game to Top Foe First Time Since '63 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/cosmetics-in-bloom.html | Cosmetics in Bloom | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-young-lovers.html | The Young Lovers' | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/doctors-urge-sevenfold-rise-in-disease-funds.html | Doctors Urge Seven-Fold Rise in Disease Funds | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/rutgers-charges-racial-job-bias-accuses-both-contractors-and-unions.html | RUTGERS CHARGES RACIAL JOB BIAS; Accuses Both Contractors and Unions at Law Center | True | By Walter H. Waggonerspecial To The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/new-president-elected-by-management-group.html | New President Elected By Management Group | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/pickets-in-capital-ask-vietnam-talks.html | PICKETS IN CAPITAL ASK VIETNAM TALKS | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/integration-foe-moves-to-end-excommunication.html | Integration Foe Moves To End Excommunication | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/johnson-urges-restraint-in-us-investing-abroad-to-cut-payments.html | JOHNSON URGES RESTRAINT IN U.S. INVESTING ABROAD TO CUT PAYMENTS DEFICIT; CURB ON TOURISTS | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/explorers-club-moves-to-mansion.html | Explorers Club Moves to Mansion | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/house-panel-finds-waste-in-atomic-projects-vacillation-on-power.html | House Panel Finds Waste in Atomic Projects; Vacillation on Power Systems for Use in Space Is Charges at A.E.C. Budget Hearing | True | By Evert Clark | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/nyu-tops-holy-cross-8473-and-st-bonaventure-defeats-iona-at-garden.html | N.Y.U. Tops Holy Cross, 84-73, and St. Bonaventure Defeats Iona at Garden; CRUSADER STREAK ENDS AT 6 GAMES | True | By Deane McGowen | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/interchemical-elects.html | Interchemical Elects | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/advertising-airlines-reaction-to-disaster.html | Advertising Airlines' Reaction to Disaster | True | By Walter Carlson | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/britain-seeking-loan-from-monetary-fund.html | Britain Seeking Loan From Monetary Fund | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/soviet-ratifies-un-changes.html | Soviet Ratifies U.N. Changes | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/jesse-owens-is-signed-to-teach-mets-how-to-run-to-first-faster.html | Jesse Owens Is Signed to Teach Mets How to Run to First Faster | True | By Leonard Koppett | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/first-lady-to-attend-premiere.html | First Lady to Attend Premiere | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/a-decline-in-food-store-volume-trims-total-retail-sales-by-1.html | A Decline in Food Store Volume Trims Total Retail Sales by 1%; Business Inventories Climb but at a Reduced Rate -- Steel Buildup Is Cited RETAIL SALES DIP BY 1% FOR MONTH | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/telsun-puts-off-three-un-shows-drama-part-of-a-series-planned-in.html | TELSUN PUTS OFF THREE U.N. SHOWS; Dramas, Part of a Series, Planned in the Fall | True | By Val Adams | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/mrs-llewellyn-brown.html | MRS. LLEWELLYN BROWN | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/karen-smith-engaged-to-richard-d-weisel.html | Karen Smith Engaged [ To Richard D. Weisel | True | pecial to The New York Time | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/unions-day-at-christening.html | Unions' Day at Christening | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/egypt-truck-plunge-kills-36.html | Egypt Truck Plunge Kills 36 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/schenley-stock-bid-delayed-by-court.html | SCHENLEY STOCK BID DELAYED BY COURT | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/or-stph-reib-j-wdsjl.html | or. stph. Reib j Wdsjl.UdthKotU,I | True | Specla I to The Ne York Times [ | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/3-congo-b26s-attack-besiegers-of-a-column.html | 3 Congo B-26's Attack Besiegers of a Column | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/democrats-back-bargaining-in-hospitals-out-of-the-city.html | Democrats Back Bargaining In Hospitals Out of the City | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/big-oil-company-pays-45c-a-share-board-of-standard-ohio-orders.html | BIG OIL COMPANY PAYS 45C A SHARE; Board of Standard (Ohio) Orders Regular Dividend | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/as-get-talbot-of-white-sox-and-complete-colavito-deal.html | A's Get Talbot of White Sox And Complete Colavito Deal | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/dr-james-houlahan.html | DR. JAMES HOULAHAN | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/morris-fridson.html | MORRIS FRIDSON | True | SPecial to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/childhood-deaths-by-fire-increase.html | Childhood Deaths By Fire Increase | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/lysenko-opponent-elevated-by-soviet.html | LYSENKO OPPONENT ELEVATED BY SOVIET | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/store-union-asks-rise-in-pay-floor-opens-court-fight-to-force-state.html | STORE UNION ASKS RISE IN PAY FLOOR; Opens Court Fight to Force State to Raise Minimum | True | By Murray Seeger | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/british-pound-registers-a-gain-canadian-dollar-shows-decline.html | British Pound Registers a Gain; Canadian Dollar Shows Decline | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/union-college-picks-new-president.html | Union College Picks New President | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/sixth-un-lecture-today.html | Sixth U.N. Lecture Today | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/neil-c-hurley-jr-of-tool-company-industrialist-dies-at-54-special-c.html | NEIL C. HURLEY JR. OF TOOL COMPANY; Industrialist Dies at 54 - Special Consultant to U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/profits-and-hopes-raisd-by-s-klein-profit-and-hopes-raisid-by-s.html | Profits and Hopes Raised by S. Klein; PROFIT AND HOPES RAISID by S. KLEIN | True | By Leonard Sloane | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/h-palmer-armstrong-head-ofmonmouth-county-bank.html | H. Palmer Armstrong, Head Of-Monmouth County Bank | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/baseball-rebuff-enrages-cubans-colombias-ban-on-team-has-island-in.html | BASEBALL REBUFF ENRAGES CUBANS; Colombia's Ban on Team Has Island in an Uproar | True | By Paul Hofmann | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/canada-reassured-by-johnson-plans.html | CANADA REASSURED BY JOHNSON PLANS] | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/out-of-the-carnage-of-the-thirty-years-war.html | Out of the Carnage of the Thirty Years War | True | By Charles Poore | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/two-journalists-honored.html | Two Journalists Honored | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/50-held-in-thailand-as-agents-of-reds.html | 50 HELD IN THAILAND AS AGENTS OF REDS | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/essex-acts-to-free-guiltless-convict.html | ESSEX ACTS TO FREE GUILTLESS CONVICT | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-to-scrutinize-investing-abroad-big-banks-and-companies-told-of.html | U.S. TO SCRUTINIZE INVESTING ABROAD; Big Banks and Companies Told of Need for Caution | True | By Edward Cowan | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/virginia-mccombs-to-wed.html | [Virginia McCombs to Wed] | True | Specd to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/moscow-announces-new-trip.html | Moscow Announces New Trip | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/helme-products-inc-names-new-president.html | Helme Products, Inc., Names New President | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/60-hurt-in-tokyo-rioting.html | 60 Hurt in Tokyo Rioting | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/abel-holds-lead-in-steel-election-a-narrow-margin-separates-him.html | ABEL HOLDS LEAD IN STEEL ELECTION; A Narrow Margin Separates Him From McDonald in Contest for Presidency | True | By Damon Stetson | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/drama-3-new-arrivals-theater-1965-offers-test-for-writers.html | Drama: 3 New Arrivals; Theater 1965 Offers Test for Writers | True | RICHARD F. SHEPARD. | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/devlin-back-on-skis-jackie-is-little-chip-off-block-at-9.html | Devlin Back on Skis; Jackie Is Little Chip Off Block at 9 | True | By Michael Strauss | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/sidelights-economic-vigor-seen-in-1965.html | Sidelights; Economic Vigor Seen in 1965 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/zhukov-emerges-from-obscurity.html | Zhukov Emerges From Obscurity | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/spanish-train-fire-brings-death-to-25.html | SPANISH TRAIN FIRE BRINGS DEATH TO 25 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/planners-oppose-garage-in-park-urge-board-of-estimate-and-council.html | PLANNERS OPPOSE GARAGE IN PARK; Urge Board of Estimate and Council to Reject Project Under Madison Square A SPLIT WITH WAGNER Commission Scores Use of Funds to Draw 'Still More' Cars to Business Area | True | By Charles G. Bennett | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/swing-to-left-on-links-makes-loser-out-of-goldwater-again.html | Swing to Left on Links Makes Loser Out Of Goldwater Again | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/europe-welcomes-us-action-but-questions-its-effectiveness.html | Europe Welcomes U.S. Action, But Questions Its Effectiveness | True | By Richard E. Mooney | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-bridalgown-and-sociology-bridal-industry-using-sociology.html | The Bridal-Gown and Sociology; BRIDAL INDUSTRY USING SOCIOLOGY | True | By Isadore Barmash | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/miss-lane-paddon.html | Miss lane Paddon | True | Special to The New York Times I | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/chess-with-1-pqb4-white-dares-black-to-try-transposition.html | Chess: With 1 P-QB4 White Dares Black to Try Transposition | True | By Al Horowitz | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/soviet-stars-will-compete-in-nyac-meet-here-tonight-high-jump-field.html | Soviet Stars Will Compete in N.Y.A.C. Meet Here Tonight; HIGH JUMP FIELD IS LED BY BRUMEL | True | By Frank Litsky | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/general-precision-drops-computer-manufacturing.html | General Precision Drops Computer Manufacturing | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/17-pakistani-miners-killed.html | 17 Pakistani Miners Killed | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/hawks-turn-back-red-wings-5-to-2-leafs-62-victors.html | Hawks Turn Back Red Wings, 5 to 2; Leafs 6-2 Victors | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/shaloms-radar-called-blurred-mate-reports-interference-preceded.html | SHALOM'S RADAR CALLED BLURRED; Mate Reports Interference Preceded Ship Collision | True | By Werner Bamberger | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/transport-events-congressional-aid-to-lake-ports-due.html | Transport Events; Congressional Aid To Lake Ports Due | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/man-28-convicted-in-political-case-gave-out-anonymous-paper-appeal.html | MAN, 28, CONVICTED IN POLITICAL CASE; Gave Out Anonymous Paper -- Appeal Is Planned | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/hadassah-approves-budget-of-600000.html | HADASSAH APPROVES BUDGET OF $600,000 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/father-and-son-fined-for-ticket-overcharging.html | Father and Son Fined For Ticket Overcharging | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/observer-the-long-walk-home.html | Observer: The Long Walk Home | True | By Russell Baker | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/black-day-in-vietnam.html | Black Day in Vietnam | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/army-routs-colgate.html | Army Routs Colgate | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/coast-girl-first-in-figure-skating-miss-bates-takes-school-phase-in.html | COAST GIRL FIRST IN FIGURE SKATING; Miss Bates Takes School Phase in U.S. Junior Event | True | By Lincoln A. Werdenspecial to the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/afl-pledges-not-to-sign-college-players-prematurely-action-is-taken.html | A.F.L. Pledges Not to Sign College Players Prematurely; ACTION IS TAKEN AT N.C.A.A. URGING | True | By Joseph M. Sheehan | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/roberta-peters-in-lucia-at-met-soprano-sings-title-role-for-first.html | ROBERTA PETERS IN 'LUCIA' AT MET; Soprano Sings Title Role for First Time This Season | True | By Theodore Strongin | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/industrial-engineers-elect.html | Industrial Engineers Elect | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/barbara-osbo'm.il-to-be'th-bde-l-wells-college-alumna-is-engaged-to.html | Barbara OsbO'm.il To-Be'th Bde-l; Wells' College ;Alumna Is Engaged' to Marry a- Harvard Sefiior . i -.c | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/nixon-says-us-should-attack-red-supply-lines-day-and-night.html | Nixon Says U.S. Should Attack Red Supply Lines Day and Night | True | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/chaos-in-steel.html | Chaos in Steel | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/thijr-c-davis-admiral-7t-dies-naval-aviator-commanded-enterprisc.html | THIJR C. DAVIS, ADMIRAL, 7t, DIES; Naval Aviator Commanded Enterpr!se Early in War | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/farming-versus-relief.html | Farming Versus Relief | True | THEODORE L. HUMES | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/idr-harry-katznelsoni.html | iDR. HARRY KATZNELSONI | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/exotic-african-carvings-found-in-basement-shop.html | Exotic African Carvings Found in Basement Shop | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/stevenson-warns-of-deflation.html | Stevenson Warns of Deflation | True | By Peter Kihss | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/christiana-securities-sets-gm-stock-distribution.html | Christiana Securities Sets G.M. Stock Distribution | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-theater-diamond-orchid-at-henry-millers-play-by-re-lee-and.html | The Theater: 'Diamond Orchid' at Henry Miller's; Play by R.E. Lee and Jerome Lawrence Jennifer West in Lead -- Quintero Directed | True | By Howard Strongin | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/lawyers-ask-court-to-spare-59-killer.html | LAWYERS ASK COURT TO SPARE '59 KILLER | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/gun-bow-gallops-on-coast.html | Gun Bow Gallops on Coast | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/finnish-president-off-to-india.html | Finnish President Off to India | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/house-unit-votes-appalachia-bill-11-billion-plan-approved-despite.html | HOUSE UNIT VOTES APPALACHIA BILL; $1.1 Billion Plan Approved Despite G.O.P. Protests | True | By Marjorie Hunter | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/patchwork-quilts-shown-at-museum.html | Patchwork Quilts Shown at Museum | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/weidulsullivan.html | WeidulSullivan | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/standard-oil-co-begins-defense-in-antitrust-case.html | Standard Oil Co. Begins Defense in Antitrust Case | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/beekman-hospital-opens-9-million-campaign-5year-drive-seeking-funds.html | Beekman Hospital Opens $9 Million Campaign; 5-Year Drive Seeking Funds to Add an 8-Story Building With New Services | True | By Douglas Robinson | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/nutcracker-due-as-rattigan-film-britishsoviet-financing-set-musical.html | NUTCRACKER' DUE AS RATTIGAN FILM; British-Soviet Financing Set -- Musical 'Chips' Planned | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/brandt-to-visit-us-in-april.html | Brandt to Visit U.S. in April | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/apologizing-to-guests.html | Apologizing to Guests | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/unit-of-the-urban-league-elects.html | Unit of the Urban League Elects | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/cultural-group-to-fete-turkish-envoy-feb-25.html | Cultural Group to Fete Turkish Envoy Feb. 25 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/harry-w-rothrock-of-equitable-life.html | HARRY W, ROTHROCK OF EQUITABLE LIFE | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/brazilian-ball-tomorrow.html | Brazilian Ball Tomorrow | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/fred-larkins-have-son.html | Fred Larkins Have Son | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/i-son-to-mrs-robert-e-ix.html | I Son to Mrs. Robert E. Ix[ [ | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/eshkol-says-hawk-missile-is-about-to-be-operational.html | Eshkol Says Hawk Missile Is About to Be Operational | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/165-selma-negro-youths-taken-on-forced-march-165-negro-youths.html | 165 Selma Negro Youths Taken on Forced March; 165 NEGRO YOUTHS FORCED TO MARCH | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/seven-arts-advances-jaffe.html | Seven Arts Advances Jaffe | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/ray-kremer-is-dead-pitched-for-pirates.html | RAY KREMER IS DEAD; PITCHED FOR PIRATES | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/yale-law-school-post-offered-to-burke-marshall-former-us-aide.html | Yale Law School Post Offered to Burke Marshall; Former U.S. Aide Weighing Bid to the Dean | True | By Fred P. Graham | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/city-hall-is-locked-against-protest.html | CITY HALL IS LOCKED AGAINST PROTEST | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/most-workers-back-on-job-in-bermuda.html | MOST WORKERS BACK ON JOB IN BERMUDA | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/berger-ordered-to-answer-jersey-in-liquor-inquiry.html | Berger Ordered to Answer Jersey in Liquor Inquiry | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tourists-face-higher-shopping-costs.html | Tourists Face Higher Shopping Costs | True | By Brendan M. Jones | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/methods-of-police-in-whitmore-case.html | Methods of Police in Whitmore Case | True | BENNETT GERSHMAN | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/japanese-pleased.html | Japanese Pleased | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/larceny-is-charged-to-son-of-nebraska-representative.html | Larceny Is Charged to Son Of Nebraska Representative | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/surprise-hinted-in-mitchell-case-possible-new-witness-may-place-him.html | SURPRISE HINTED IN MITCHELL CASE; Possible New Witness May Place Him Near Murder | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/un-assembly-approves-plans-for-7-million-school.html | U.N. Assembly Approves Plans for $7 Million School | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/merger-pushed-by-county-trust-white-plains-bank-seeking-to-expand.html | MERGER PUSHED BY COUNTY TRUST; White Plains Bank Seeking to Expand Its Interests | True | By Douglas W. Cray | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/ernest-f-heymann.html | ERNEST F. HEYMANN | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/bridge-leisurely-team-contests-increasing-in-popularity.html | Bridge: Leisurely Team Contests Increasing in Popularity | True | By Alan Truscott | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/lutheran-warns-on-charity-role-welfare-chief-puts-emphasis-on.html | LUTHERAN WARNS ON CHARITY ROLE; Welfare Chief Puts Emphasis on Spiritual Aspects | True | By Gladwin Hillspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tastetraining-is-being-tried-with-students.html | Taste-Training Is Being Tried With Students | True | By Bernadine Morris | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/mrs-aucamp-gains-net-quarterfinals.html | MRS. AUCAMP GAINS NET QUARTER-FINALS. | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/exports-show-gains.html | Exports Show Gains | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/commodities-decline-in-soybean-and-grain-futures-halted-by-vietnam.html | Commodities: Decline in Soybean and Grain Futures Halted by Vietnam News; PRICES REBOUND ON 'SCARE BUYING' | True | By H.j. Maidenberg | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/duty-cut-upsets-swiss.html | Duty Cut Upsets Swiss | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/more-british-ships-and-men-reinforce-malaysian-defense.html | More British Ships and Men Reinforce Malaysian Defense | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/evacuation-stepped-up.html | Evacuation Stepped Up | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/car-makers-plan-rear-seat-belts-ford-chrysler-and-amc-to-install.html | CAR MAKERS PLAN REAR SEAT BELTS; Ford, Chrysler and A.M.C. to Install Them at Factory - - G.M. Expected to Act CAR MAKERS PLAN REAR SEAT BELTS | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/uns-assembly-warned-of-peril-indian-scores-impasse-key-issues.html | U.N.'S ASSEMBLY WARNED OF PERIL; Indian Scores Impasse -- Key Issues Remain Unsettled | True | By Sam Pope Brewerspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/phone-workers-in-6-states-win-pay-rises-of-2-to-5.html | Phone Workers in 6 States Win Pay Rises of $2 to $5 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/paris-on-schedule-in-atomic-output.html | PARIS ON SCHEDULE IN ATOMIC OUTPUT | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/india-sends-army-as-21-die-in-riots-troops-move-into-4-towns-to.html | INDIA SENDS ARMY AS 21 DIE IN RIOTS; Troops Move Into 4 Towns to Quell Language Protests | True | By Thomas F. Brady | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/payments-message-draws-favorable-but-cautious-reactions-from.html | Payments Message Draws Favorable but Cautious Reactions From Businessmen; VOLUNTARY IDEA IMPRESSES MANY | True | By Robert Frost | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/chase-group-buys-huntington-issue-union-free-school-district-sells.html | CHASE GROUP BUYS HUNTINGTON ISSUE; Union Free School District Sells $6,059,000 Bonds | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/norwalk-hospital-to-expand.html | Norwalk Hospital to Expand | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/highway-construction.html | Highway Construction | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/captain-quits-ship-accused-of-tyranny.html | CAPTAIN QUITS SHIP; ACCUSED OF TYRANNY | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/nmu-banned-in-panama.html | N.M.U. Banned in Panama | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/bonn-socialists-assail-de-gaulle-charge-that-he-is-trying-to-drive.html | BONN SOCIALISTS ASSAIL DE GAULLE; Charge That He Is Trying to Drive U.S. Out of Europe | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/soviet-srtressing-quality-of-goods-growing-affluence-leading-to.html | SOVIET SRTRESSING QUALITY OF GOODS; Growing Affluence Leading to Emphasis on Design | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-text-of-kennedys-letter-to-albany.html | The Text of Kennedy's Letter to Albany | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/investor-to-buy-beaver-st-tower-deal-is-made-for-27story-building.html | INVESTOR TO BUY BEAVER ST. TOWER; Deal Is Made for 27-Story Building at No. 76 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/8-clerics-seized-in-board-sitin-they-are-arrested-after-a-meeting.html | 8 CLERICS SEIZED IN BOARD SIT-IN; They Are Arrested After a Meeting With Gross | True | By Martin Tolchin | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-court-bars-separating-jury-ruling-applied-to-federal-felony.html | U.S. COURT BARS SEPARATING JURY; Ruling Applied to Federal Felony Deliberations | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/johnson-is-silent-confers-with-security-aides-amid-secrecy-over.html | JOHNSON IS SILENT; Confers With Security Aides Amid Secrecy Over Retaliation | True | By Charles Mohr | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tipping-the-balance-observers-ask-if-us-payments-plan-will-be.html | Tipping the Balance; Observers Ask If U.S. Payments Plan Will Be Weighty Enough to End Deficit | True | By M.j. Rossant | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/blind-woman-and-cafe-end-dispute-over-dog.html | Blind Woman and Cafe End Dispute Over Dog | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/stocks-of-gasoline-climbed-last-week.html | STOCKS OF GASOLINE CLIMBED LAST WEEK | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/post-halts-kings-point.html | Post Halts Kings Point | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/dance-scheduled-for-22d-by-sons-of-the-revolution-society-will.html | Dance Scheduled For 22d by Sons Of the Revolution; Society Will Celebrate Birth of Washington at Event in Plaza | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/president-moves-in-pier-deadlock-names-panel-to-recommend-way-out.html | PRESIDENT MOVES IN PIER DEADLOCK; Names Panel to Recommend Way Out by Tomorrow PRESIDENT MOVES IN PIER DEADLOCK | True | By George Horne | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/knach-wins-open-shotput-in-nyu-spiked-shoe-meet.html | Knach Wins Open Shot-Put In N.Y.U. Spiked Shoe Meet | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/vaccines-hailed-as-measles-doom-new-injection-announced-doctor-says.html | VACCINES HAILED AS MEASLES DOOM; New Injection Announced -- Doctor Says Disease Can Now Be Conquered | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-indictments-ordered-by-judge-cox-bids-katzenbach-aide-draft.html | U.S. INDICTMENTS ORDERED BY JUDGE; Cox Bids Katzenbach Aide Draft Mississippi Writ | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/pope-elevates-four-due-to-be-cardinals.html | POPE ELEVATES FOUR DUE TO BE CARDINALS | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/treated-fabrics-should-be-blotted.html | Treated Fabrics Should Be Blotted | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/committee-set-up-to-publicize-fair-but-exposition-insists-on-right.html | COMMITTEE SET UP TO PUBLICIZE FAIR; But Exposition Insists on Right to Veto Plans | True | By Robert Alden | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/miss-esther-rool-married-to-rabbi-moishe-joel-walkin.html | Miss Esther Rool Married To Rabbi Moishe Joel Walkin | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/pearson-for-negotiations.html | Pearson for Negotiations | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/mark-e-kelly.html | MARK E. KELLY | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/paris-again-asks-peace-in-vietnam-de-gaulle-calls-for-talks-and-end.html | PARIS AGAIN ASKS PEACE IN VIETNAM; De Gaulle Calls for Talks and End of Intervention | True | By Drew Middleton | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/poll-backs-offtrack-bets.html | Poll Backs Off-Track Bets | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/governor-asks-johnson-to-help-get-new-us-funds.html | Governor Asks Johnson to Help Get New U.S. Funds | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/steel-output-up-sharply.html | Steel Output Up Sharply | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/mrs-eugene-f-saxon-i.html | MRS. EUGENE F. SAXON I | True | Speci to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/many-service-calls-disclose-no-trouble.html | Many Service Calls Disclose No Trouble | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/parkebernet-to-lower-its-fees-on-art-auctions-to-12-1215.html | Parke-Bernet to Lower Its Fees On Art Auctions to 12 1/2-15% | True | By Sanka Knox | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/levitt-criticizes-student-aid-plan-says-inept-methods-cost-state.html | LEVITT CRITICIZES STUDENT AID PLAN; Says Inept Methods Cost State Thousands Annually | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/democrats-said-to-reject-plan-for-state-sales-tax-increase-in-income-and.html | Democrats Said to Reject Plan for State Sales Tax; Increase in Income and Other Levies Is Likely, Greenberg Asserts | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/katzenbachs-appointment-is-confirmed-by-senate.html | Katzenbach's Appointment Is Confirmed by Senate | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/kosygin-in-peking-on-new-stopover-welcome-after-warm-hanoi-sendoff.html | KOSYGIN IN PEKING ON NEW STOPOVER; Welcome, After Warm Hanoi Sendoff, Is Cool Again | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/hunt-is-pressed-for-plane-in-sea-fuselage-may-hold-key-to-crash.html | HUNT IS PRESSED FOR PLANE IN SEA; Fuselage May Hold Key to Crash That Killed 84 | True | By Homer Bigart | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/15-men-woonded-american-aides-hint-at-a-new-air-strike-against.html | 15 MEN WOONDED; American Aides Hint at a New Air Strike Against North Vietcong Blow Up U.S. Barracks, Killing G.I. and Woundung Many ; 24 Are Missing SAIGON'S TROOPS ROUTED IN BATTLE Defeat in Highway Ambush Is Called One of Worst for the Government | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/declines-top-gains-by-414180-margin-on-american-list.html | Declines Top Gains By 414-180 Margin On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/pope-urges-religious-role-in-radio-and-tv-programs.html | Pope Urges Religious Role In Radio and TV Programs | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/sudanese-police-charge-crowd-to-guard-elizabeth.html | Sudanese Police Charge Crowd to Guard Elizabeth | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/northern-pacific-places-offering.html | NORTHERN PACIFIC PLACES OFFERING | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/israeli-is-caustic.html | Israeli Is Caustic | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/school-bible-reading-barred.html | School Bible Reading Barred | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/text-of-johnson-statement.html | Text of Johnson Statement | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/elizabeth-will-inaugurate-kennedy-memorial-may-14.html | Elizabeth Will Inaugurate Kennedy Memorial May 14 | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/ufford-and-vehslage-gain-final-in-squash-racquets.html | Ufford and Vehslage Gain Final in Squash Racquets | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/us-rejects-paris-proposal.html | U.S. Rejects Paris Proposal | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/un-gets-request-on-elections.html | U.N. Gets Request on Elections | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/erie-orders-rail-cars.html | Erie Orders Rail Cars | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/katzenbach-hits-quotas-on-aliens-they-damage-us-he-tells-senate.html | KATZENBACH HITS QUOTAS ON ALIENS; They Damage U.S., He Tells Senate Immigration Unit | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/industrials-buoy-london-exchange-investor-mood-is-lifted-by.html | INDUSTRIALS BUOY LONDON EXCHANGE; Investor Mood Is Lifted by Firmness of the Pound | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/david-john-mcdonald.html | David John McDonald | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/a-small-dog-with-a-high-aim-maltese-is-pointed-for-westminster-best.html | A Small Dog With a High Aim; Maltese Is Pointed for Westminster Best in Show | True | By John Rendel | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/he-leaves-for-north-korea.html | He Leaves for North Korea | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/barclay-bank-discloses-plans-for-branch-on-coast.html | Barclay Bank Discloses Plans for Branch on Coast | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/johnson-is-upheld-on-food-for-cairo-johnson-is-given-a-free-hand-on.html | Johnson Is Upheld On Food for Cairo; Johnson Is Given a Free Hand On Food for Nasser Government | True | By Felix Belair Jr. | 1993-01-26 | RE0000608465 | B00000168659 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tokyo-predicts-end-to-slump-in-stocks-tokyo-sees-end-to-stock-slump.html | Tokyo Predicts End To Slump in Stocks; TOKYO SEES END TO STOCK SLUMP | True | By Emerson Chapin | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/tests-for-titan-set-today.html | Tests for Titan Set Today | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/admiral-moorer-gets-nato-post.html | Admiral Moorer Gets NATO Post | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/british-aircraft-company-begins-layoff-of-workers.html | British Aircraft Company Begins Layoff of Workers | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/admiral-corporation-elects.html | Admiral Corporation Elects | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/greenwich-to-allow-free-use-of-beaches-to-persons-over-65.html | Greenwich to Allow Free Use of Beaches To Persons Over 65 | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/conalco-raises-aluminum-prices-increases-range-from-1c-to-4c-on.html | CONALCO RAISES ALUMINUM PRICES; Increase Range From 1c to 4c on Sheet Products | True | By Gerd Wilcke | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/strikers-supported-at-bronxville-hospital.html | Strikers Supported at Bronxville Hospital | True | WILLIAM PARKCARL RESEIKHARVEY SWADOS | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/gold-plan-passed-by-senate-panel-bill-to-remove-25-cover-for.html | GOLD PLAN PASSED BY SENATE PANEL; Bill to Remove 25% Cover for Reserve's Deposits Assessed at Hearing | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/jenkins-questions-drafted-by-senate-committee-baker-inquiry-will.html | Jenkins Questions Drafted by Senate Committee; Baker Inquiry Will Send 25 or More to Him in Writing | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/house-acts-to-meet-evacuees-expenses.html | HOUSE ACTS TO MEET EVACUEES' EXPENSES | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/city-rejects-park-memorials-to-slain-jews-art-board-member-calls.html | City Rejects Park Memorials to Slain Jews; Art Board Member Calls One Too Big, One Too Tragic | True | By William E. Farrell | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/embassy-in-india-picketed.html | Embassy in India Picketed | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/navy-five-scores-over-liu-9475-reddingtons-36-points-sets-middies.html | NAVY FIVE SCORES OVER L.I.U., 94-75; Reddington's 36 Points Sets Middies Field House Mark | True | Special to The New York Times | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-11 | 1965-02-11 | https://www.nytimes.com/1965/02/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608465 | B00000168659 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/canadians-ballet-danced-in-london.html | CANADIAN'S BALLET DANCED IN LONDON | True | Special to The New York TimesCLIVE BARNES. | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wood-field-and-stream-sportsman-who-has-tried-all-angles-finds.html | Wood, Field and Stream; Sportsman Who Has Tried All Angles Finds Fishing Strictly for the Birds | True | By Oscar Godbout | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/briton-criticizes-blocs-unity-plan-stewart-warns-on-limiting.html | BRITON CRITICIZES BLOC'S UNITY PLAN; Stewart Warns on Limiting European Bid to 6 Nations | True | By Edward T. O'Toolespecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/ortiz-fight-postponed.html | Ortiz Fight Postponed | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/alleyoiere.html | AlleyOiere | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rocket-achieves-3-orbits-in-test-air-force-fires-titan-3a-for-space.html | ROCKET ACHIEVES 3 ORBITS IN TEST; Air Force Fires Titan 3-A for Space Station Trial | True | By United Press International. | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/theater-moscow-troupe-offers-the-3-sisters-production-supervised-by.html | Theater: Moscow Troupe Offers The 3 Sisters'; Production Supervised by Iosif Raevsky | True | By Howard Taubman | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/tv-to-show-tape-of-british-revue-channel-5-taking-viewers-to.html | TV TO SHOW TAPE OF BRITISH REVUE; Channel 5 Taking Viewers to 'Cambridge Circus' | True | By Val Adams | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/railroads-facing-suit-by-firemen-union-charges-violation-of.html | RAILROADS FACING SUIT BY FIREMEN; Union Charges Violation of Arbitration Awards | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/coast-theaters-plan-expansions-san-francisco-set-back-as-blau-and.html | COAST THEATERS PLAN EXPANSIONS; San Francisco Set Back as Blau and Irving Depart | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/profit-mark-set-by-merck-co-64-records-also-achieved-in-sales-and.html | PROFIT MARK SET BY MERCK & CO.; ' 64 Records Also Achieved in Sales and Research | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/kennedy-denies-taking-sides-in-state.html | Kennedy Denies Taking Sides in State | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/race-issues-fan-bermuda-unrest-strikes-seen-as-outgrowth-of-negroes.html | RACE ISSUES FAN BERMUDA UNREST; Strikes Seen as Outgrowth of Negroes' Discontent -- Whites Voice Concern Racial Issues Fanning Labor Unrest in Bermuda | True | By Murray Schumachspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bank-notepasser-gets-exmarines-message.html | Bank Note-Passer Gets Ex-Marine's Message | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hungary-planning-economic-revision.html | HUNGARY PLANNING ECONOMIC REVISION | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/2for1-split-voted-by-hamilton-watch.html | 2-FOR-1 SPLIT VOTED BY HAMILTON WATCH | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/humphrey-asks-crop-rise.html | Humphrey Asks Crop Rise | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hanoi-is-aggressor-saigon-writes-un.html | HANOI IS AGGRESSOR, SAIGON WRITES U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/city-will-provide-water-for-carmel.html | CITY WILL PROVIDE WATER FOR CARMEL | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/orderly-students-picket-the-soviet-embassy-in-us-students-picket.html | Orderly Students Picket the Soviet Embassy in U.S.; STUDENTS PICKET SOVIET EMBASSY | True | By Cabell Phillipsspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/yugoslav-scholar-scored-for-_antisoviet-articles.html | Yugoslav Scholar Scored For _Anti-Soviet Articles | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/fair-draws-fire-of-guard-agency-rival-of-pinkertons-assails-lack-of.html | FAIR DRAWS FIRE OF GUARD AGENCY; Rival of Pinkertons Assails Lack of Competitive Bid | True | By Robert Alden | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mississippian-asks-rights-compliance.html | Mississippian Asks Rights Compliance | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wall-posts-a-63.html | Wall Posts a 63 | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/share-block-sold-by-searle-family-389-million-of-stock-is-quickly.html | SHARE BLOCK SOLD BY SEARLE FAMILY; $38.9 Million of Stock Is Quickly Oversubscribed | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/farrell-of-st-johns-sets-world-indoor-880-record-of-1498-at-the.html | Farrell of St. John's Sets World Indoor 880 Record of 1:49.8 at the Garden; CROTHERS SECOND, TWO YARDS BEHIND Gubner Bows in Shot-Put - - Russian Wins Vault -- Miss Balas Sets World Mark | True | By Frank Litsky | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/kosygin-appeals-to-reds-for-unity-he-is-feted-in-north-korea-hanoi.html | KOSYGIN APPEALS TO REDS FOR UNITY; He Is Feted in North Korea -- Hanoi Outcome Unclear | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/auto-output-continuing-to-show-steady-gains.html | Auto Output Continuing To Show Steady Gains | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/2-killed-in-ceylon-clash.html | 2 Killed in Ceylon Clash | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mrs-green-has-a-son.html | Mrs. Green Has a Son | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/indonesia-to-leave-ilo.html | Indonesia to Leave I.L.O. | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/navy-pilot-identified.html | Navy Pilot Identified | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rubble-of-barracks-in-quinhon-sifted-gi-dead-put-at-21-rubble-of.html | Rubble of Barracks In Quinhon Sifted; G.I. Dead Put at 21; Rubble of Barrack's Sifted; G.I. Dead Put at 21 | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/nixon-urges-us-to-press-attacks-on-north-vietnam.html | Nixon Urges U.S. to Press Attacks on North Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/gilbert-miller-at-80-prepares-to-sell-theater-and-slow-down.html | Gilbert Miller, at 80, Prepares To Sell Theater and Slow Down | True | By Sam Zolotow | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/nancy-senior-married-to-marvin-rosenthal.html | Nancy Senior Married To Marvin Rosenthal | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/dodger-hurler-hospitalized.html | Dodger Hurler Hospitalized | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/judge-approves-settlement-in-swanfinch-damage-suit.html | Judge Approves Settlement In Swan-Finch Damage Suit | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/poland-records-industrial-gains-production-up-93-in-64-agriculture.html | POLAND RECORDS INDUSTRIAL GAINS; Production Up 9.3% in '64 -- Agriculture Lagging | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/joyce-ann-blakeslee-engaged-to-lamont-research-scientist.html | Joyce Ann Blakeslee Engaged To Lamont Research Scientist | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rev-ignatius-gox-educator-81dies-long-a-ford-11am-professo-rtook.html | REV. IGNATIUS GOX, EDUCATOR, 81DIES; Long a Ford 11am Professo r-Took Controversial Stands | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/laos-bans-time-magazine-over-its-vientiane-report.html | Laos Bans Time Magazine Over Its Vientiane Report | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/algeria-signs-pact-for-red-china-arms.html | ALGERIA SIGNS PACT FOR RED CHINA ARMS | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/new-terrorism-reported.html | New Terrorism Reported | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/britain-is-planning-pricewage-curbs.html | BRITAIN IS PLANNING PRICE-WAGE CURBS | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/shalom-lookout-was-off-bridge-came-from-coffee-break-as-ships-met.html | SHALOM LOOKOUT WAS OFF BRIDGE; Came From Coffee Break as Ships Met, Mate Says | True | By Werner Bamberger | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/johnson-requests-steelprice-data.html | JOHNSON REQUESTS STEEL-PRICE DATA | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/excerpts-from-radio-log-before-and-after-crash-off-jones-beach.html | Excerpts From Radio Log Before and After Crash Off Jones Beach | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/converted-carrier-to-fire-rockets-off-south-america.html | Converted Carrier to Fire Rockets Off South America | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/naomi-wald-wed-to-neii-i-fishman.html | Naomi Wald Wed To Neil I. Fishman | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mrs-johnson-proposes-a-plan-for-beautifying-washington-as-a.html | Mrs. Johnson Proposes a Plan for Beautifying Washington as a National Showplace | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mayor-and-gop-dispute-kennedy-on-albany-jobs-defend-zaretzki-and.html | MAYOR AND G.O.P. DISPUTE KENNEDY ON ALBANY JOBS; Defend Zaretzki and Travia Against Patronage Charge -- Rockefeller Caustic Wagner and G.O.P. Leaders Dispute Kennedy on 'Patronage' in Albany MERIT IS CALLED THE KEY TO JOBS Zaretzki and Travia Win Support -- Governor Says U.S. Senator is 'Sore' | True | By Douglas Dales | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/twyman-of-royals-gets-15000th-point.html | TWYMAN OF ROYALS GETS 15,000TH POINT | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/600-negroes-hold-protest-in-selma-sheriff-and-aides-watch-no.html | 600 NEGROES HOLD PROTEST IN SELMA; Sheriff and Aides Watch -- No Arrests Are Made | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/group-here-seeks-to-stiffen-the-fight-on-arabs-boycott.html | Group Here Seeks To Stiffen the Fight On Arabs' Boycott | True | By Brendan M. Jones | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/ipete-noonan-hotel-man-m-ex-major-leaguecatche.html | IPete? Noonan, Hotel Man, m Ex-Major LeagueCatche? | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/beatles-ringo-wed-quietly-in-london.html | BEATLES' RINGO WED QUIETLY IN LONDON | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/dr-charles-bodecker-84-dies-exprofessor-of-oral-histology.html | Dr. Charles Bodecker , 84, Dies; Ex-Professor of Oral Histology | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/chelsea-bank-names-two.html | Chelsea Bank Names Two | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-embassy-now-shabby.html | U.S. Embassy Now Shabby | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bachelors-degrees-given-to-460467-in-64-a-us-mark.html | Bachelor's Degrees Given to 460,467 In '64, a U.S. Mark | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/william-h-kerstaw-an-oil-executive-81.html | WILLIAM H. KERSTxAW, AN OIL EXECUTIVE, 81 | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/stepinac-athlete-triumphs.html | Stepinac Athlete Triumphs | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/lord-taylor-promotes-executive.html | Lord & Taylor Promotes Executive | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/jersey-contest-ruled-out.html | Jersey Contest Ruled Out | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hills-wear-thin-coat-of-snow-for-dartmouth-carnival.html | Hills Wear Thin Coat of Snow For Dartmouth Carnival | True | Today | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/survivor-a-jersey-man.html | Survivor a Jersey Man | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/2-jewish-leaders-protest-art-ban-dr-prinz-and-rabbi-schenk-shocked.html | 2 JEWISH LEADERS PROTEST ART BAN; Dr. Prinz and Rabbi Schenk Shocked by Rejection of Memorials in Park | True | By William E. Farrell | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/st-francis-defeats-fordham-jaspers-rout-rutgers-11188.html | St. Francis Defeats Fordham; Jaspers Rout Rutgers, 111-88 | True | By Deane McGowen | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/galamison-held-in-boycott-rally-judge-orders-him-jailed-in.html | GALAMISON HELD IN BOYCOTT RALLY; Judge Orders Him Jailed in Violating Suspended Term | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/lincolns-birthday.html | Lincoln's Birthday | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/women-harvest-california-crops-replace-braceros-in-jobs-men-find.html | WOMEN HARVEST CALIFORNIA CROPS; Replace Braceros in Jobs Men Find Backbreaking | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/queen-to-be-at-kennedy-ritual.html | Queen to Be at Kennedy Ritual | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/erhard-explains-to-israel-on-arms-gives-her-envoy-reasons-for.html | ERHARD EXPLAINS TO ISRAEL ON ARMS; Gives Her Envoy Reasons for Suspension of Aid | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-choice-before-moscow.html | The Choice Before Moscow | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/pravda-cautions-us.html | Pravda Cautions U.S. | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/robertserebreniki-rabbi-is-dead-at-621.html | ROBERT SEREBRENIK,I RABBI, IS DEAD AT 621 | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/2-executives-quit-at-yale-express-co.html | 2 EXECUTIVES QUIT AT YALE EXPRESS CO. | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/advertising-investing-curbs-irk-agencies.html | Advertising Investing Curbs irk Agencies | True | By Walter Carlson | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wilson-backs-us-policy-despite-a-rift-in-labor.html | Wilson Backs U.S. Policy Despite a Rift in Labor | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/glenn-w-sutton.html | GLENN W. SUTTON | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/menzies-rules-out-anzuspact-discord.html | MENZIES RULES OUT ANZUS-PACT DISCORD | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/zaretzkis-reply-to-kennedy-on-jobs.html | Zaretzki's Reply to Kennedy on Jobs | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/upsala-beats-moravian.html | Upsala Beats Moravian | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/stocks-retreat-as-jitters-grow-traders-concerned-about-vietnam.html | STOCKS RETREAT AS JITTERS GROW; Traders, Concerned About Vietnam, Reduce Positions -- Averages Off Sharply | True | By Robert Metz | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/manila-tightening-guard.html | Manila Tightening Guard | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/policeman-loses-battle-with-un-sent-to-harlem-for-alleged-insult-to.html | POLICEMAN LOSES 'BATTLE' WITH U.N.; Sent to Harlem for Alleged Insult to Double-Parker, the Syrian Ambassador | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/panair-to-appeal.html | Panair to Appeal | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/aid-to-china-seen-in-our-vietnam-policy.html | Aid to China Seen in Our Vietnam Policy | True | JEROME B. KING Assistant Professor of Political Science Williams College Williamstown | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/language-riots-spread.html | Language Riots Spread | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/arnold-manoff-filmwriter-50-author-also-of-plays-for-tv-dies.html | ARNOLD MANOFF, FILMWRITER, 50; Author Also of Plays for TV Dies - Blacklisted in 50's | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/citadel-industries-inc.html | Citadel Industries, Inc. | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/limit-on-conflict-stressed-by-us-officials-point-to-distinction.html | LIMIT ON CONFLICT STRESSED BY U.S.; Officials Point to Distinction Between Retaliatory Raids and Outright Hostilities Washington Seeks to Limit Vietnam Conflict to Retaliation for Attacks by Reds U.S. STRESSES AIM TO CURB CONFLICT Officials Cite Distinction Between Provoked Attacks and Outright Conflict | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bridge-experts-find-no-formula-for-biddability-of-suits.html | Bridge: Experts Find No Formula For Biddability of Suits | True | By Alan Truscott | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/washington-what-are-our-aims-in-vietnam.html | Washington: What Are Our Aims in Vietnam? | True | By James Reston | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-epistle-to-albany.html | The Epistle to Albany | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/foreign-affairs-how-germanys-frontier-was-drawn.html | Foreign Affairs: How Germany's Frontier Was Drawn | True | By C.l. Sulzberger | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/connecticut-hall-420-rallies-from-11th-place-to-triumph-at-hialeah.html | Connecticut Hall, $4.20, Rallies From 11th Place to Triumph at Hialeah; VICTORY MYTH 2D IN 12-HORSE FIELD | True | By Joe Nichols | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/dao-johnson-4z-law-nm-pabtbr.html | DAo JOHNSON, 4Z, , LAW nrM PABTBR | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/arnoj-struhs.html | ARNOJ. STRUHS | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rusk-still-in-south-with-cold-but-stays-in-touch-by-phone.html | Rusk Still in South With Cold but Stays In Touch by Phone | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/klatzko-meltzer.html | Klatzko -- Meltzer | True | SPecial to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/india-and-burma-ask-parley.html | India and Burma Ask Parley | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wbai-changing-format-in-search-for-audience-listenersupported.html | WBAI Changing Format in Search for Audience; Listener-Supported Station Will Originate More Programs Locally | True | By George Gent | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/science-academy-makes-presidency-a-fulltime-job.html | Science Academy Makes Presidency A Full-Time Job | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rights-seminar-for-police.html | Rights Seminar for Police | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/westchester-fills-park-post.html | Westchester Fills Park Post | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/executive-mood-shifting-business-cools-to-johnson-plea.html | Executive Mood Shifting; BUSINESS COOLS TO JOHNSON PLEA | True | By Robert Frost | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/japan-to-aid-bomb-victims.html | Japan to Aid Bomb Victims | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/phone-lines-to-vietnam-busy.html | Phone Lines to Vietnam Busy | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/both-sides-charge-irregularities-in-steel-voting-gary-and.html | Both Sides Charge Irregularities in Steel Voting; Gary and Philadelphia Ballots Figure in Accusations Abel Clings to Narrow Lead as the Counting Goes On | True | By Damon Stetsonspecial to the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/not-bomb-hanoi-as-of-now.html | Not Bomb Hanoi as of Now' | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/gracie-mansion-where-visitors-have-a-ball-some-guests-invade.html | Gracie Mansion: Where Visitors Have a Ball; Some Guests Invade Private Apartment of the Mayor | True | By Gay Talese | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bill-raises-benefit-limit.html | Bill Raises Benefit Limit | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/i-charlesaiken-dies-at-92-i-director-of-artists-group.html | I CharlesA.Aiken Dies at 92; I Director of Artists' Group! | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hundreds-mourn-estes.html | Hundreds Mourn Estes | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bass-and-miss-holmes-take-novice-titles-in-us-figure-skating-coast.html | Bass and Miss Holmes Take Novice Titles in U.S. Figure Skating; COAST GIRL WINS FROM COCO GRAM Overtakes New Yorker With Free Skating -- Wilson Is Second to Bass | True | By Lincoln Werdenspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/whisky-investment-catches-the-interest-of-sec-officials-sec.html | Whisky Investment Catches the Interest Of S.E.C. Officials; S.E.C. IS WATCHING TRADING IN LIQUOR | True | By Richard Phalon | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-court-orders-ila-here-to-end-walkout-at-once-top-union-officials.html | U.S. COURT ORDERS I.L.A. HERE TO END WALKOUT AT ONCE; Top Union Officials, Who Must Be Served, Are at Washington Inquiry HIRING CENTERS TO OPEN But Writ Is Not Yet Binding -- 2 Other Ports Get Similar Injunctions U.S. COURT ORDERS DOCK STRIKE'S END | True | By George Horne;special To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/uris-buildings-elects-2-directors.html | Uris Buildings Elects 2 Directors | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/8-floors-taken-in-new-building-data-processers-signed-by-minskoff.html | 8 FLOORS TAKEN IN NEW BUILDING; Data Processers Signed by Minskoff for 1350 Sixth | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bonn-bank-voices-approval.html | Bonn Bank Voices Approval | | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/dispute-with-jersey-over-parking-signs-is-won-by-elizabeth.html | Dispute With Jersey Over Parking Signs Is Won by Elizabeth | | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/white-house-statement.html | White House Statement | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/now-is-time-to-select-summer-camp.html | Now Is Time to Select Summer Camp | True | By Phyllis Ehrlich | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/screen-the-trial-of-joan-of-arc-at-new-yorkerentry-in-63-fete-here.html | Screen: The Trial of Joan of Arc' at New Yorker;Entry in '63 Fete Here Back for Short Run | True | By Bosley Crowther | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/908000-paid-for-art-and-even-rich-palm-beach-is-dazzled-7-treasures.html | $908,000 Paid for Art and Even Rich Palm Beach Is Dazzled; 7 Treasures Fall to Roger Oresman's Bold Bidding | True | By Charlotte Curtis | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mao-is-said-to-bar-war-unless-china-is-attacked-by-us-said.html | Mao Is Said to Bar War Unless China Is Attacked by U.S.; Mao Is Said to See No U.S. War Unless Americans Attack China | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/commodities-price-of-soybean-futures-continues-to-advance-but-pace.html | Commodities: Price of Soybean Futures Continues to Advance, but Pace Slackens; QUOTATIONS FALL FOR MOST GRAINS Late Wave of Selling Trims Maine Potato Contracts -- World Sugar Drops | True | By H.j. Maidenberg | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/yanceys-5-under-par-67-leads-by-shot-in-67500-phoenix-golf.html | Yancey's 5-Under-Par 67 Leads. By Shot in $67,500 Phoenix Golf | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/addict-indicted-in-slaying.html | Addict Indicted in Slaying | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/steel-industry-cited.html | Steel Industry Cited | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/power-play-in-albany-kennedy-letter-to-legislative-leaders.html | Power Play in Albany; Kennedy Letter to Legislative Leaders Interpreted as Bid for Control of State | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/miss-femald-engaged-to-evan-c-archer-jr.html | Miss Femald Engaged To Evan C. Archer Jr. | True | Special to The New York Times l | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bettors-will-get-help-at-yonkers-new-equipment-set-to-ease-doubles.html | BETTORS WILL GET HELP AT YONKERS; New Equipment Set to Ease Doubles Payoff Tension | True | By Louis Effrat | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/commodities-index-registers-a-02-gain.html | COMMODITIES INDEX REGISTERS A 0.2 GAIN | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/battery-appliances-fill-variety-of-demands-new-devices-making-a-hit.html | Battery Appliances Fill Variety of Demands; New Devices Making a Hit With Women | True | By Rita Reif | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/interstate-betting-operation-charged-to-2-by-us-jury.html | Interstate Betting Operation Charged to 2 by U.S. Jury | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mrs-susman-is-turned-back-by-betty-stove-in-us-tennis.html | Mrs. Susman Is Turned Back by Betty Stove in U.S. Tennis | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/cohn-dominates-stormy-meeting-fifth-avenue-coach-lines-redects-10.html | COHN DOMINATES STORMY MEETING; Fifth Avenue Coach Lines Re-elects 10 Directors | True | By Gene Smith | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rootes-motors-names-a-director.html | Rootes Motors Names a Director | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/judgment-against-powell-is-increased-to-210000-judgment-raised.html | Judgment Against Powell Is Increased to $210,000; JUDGMENT RAISED AGAINST POWELL | True | By Will Lissner | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-accepts-design-for-chicago-center.html | U.S. ACCEPTS DESIGN FOR CHICAGO CENTER | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wall-of-iowa-hotel-collapses.html | Wall of Iowa Hotel Collapses | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/plane-one-engine-out-brings-wounded-home.html | Plane, One Engine Out, Brings Wounded Home | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/landon-humphreys.html | LANDON HUMPHREYS | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/gun-bow-ready-to-start-after-fast-drill-on-coast.html | Gun Bow Ready to Start After Fast Drill on Coast | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/crandall-of-giants-traded-to-pirates.html | CRANDALL OF GIANTS TRADED TO PIRATES | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/harris-is-named-coach.html | Harris Is Named Coach | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rhodesia-party-elects.html | Rhodesia Party Elects | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/adm-charles-stephensondead-i-naval-meeal-scientist-was-77i.html | Adm. Charles StephensonDead; I Naval Meﬁcal Scientist Was 77I | True | Special to The Ntw York Times [ | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/power-memorial-triumphs-though-alcindor-fouls-out.html | Power Memorial Triumphs Though Alcindor Fouls Out | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/british-pound-shows-a-decline-canadian-dollar-rises-slightly.html | British Pound Shows a Decline; Canadian Dollar Rises Slightly | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/ernest-adler-former-head-of-cocoa-exchange-s-dead.html | Ernest Adler, Former Head Of Cocoa Exchange, !s Dead | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/queens-girl-2-dies-in-fire.html | Queens Girl, 2, Dies in Fire | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/2-government-ministers-resign-over-indian-language-dispute-break.html | 2 Government Ministers Resign Over Indian Language Dispute; Break With Regime on Use of Hindi -- Disturbances in States Increase | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/tithe-plan-will-aid-integrated-housing.html | TITHE PLAN WILL AID INTEGRATED HOUSING | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/multiplying-foundation-dollars.html | Multiplying Foundation Dollars | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-job-seekers-albahy-bonanza-5-million-in-patronage-sought-from.html | THE JOB SEEKERS: ALBAHY BONANZA; $5 Million in Patronage Sought From Leaders | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/fw-woolworth-co-elects-vice-president.html | F.W. Woolworth Co. Elects Vice President | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-sheriff-in-selma-james-gardner-clark-jr.html | The Sheriff in Selma; James Gardner Clark Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/sidelights-payments-ideas-a-composite.html | Sidelights; Payments Ideas a Composite | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-gold-stocks-decline-for-week-transfer-of-150-million-brings.html | U.S. GOLD STOCKS DECLINE FOR WEEK; Transfer of $150 Million Brings Total Loss for the Year to $450 Million | True | By Douglas W. Cray | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/harry-shub-gives-violin-recital-here.html | HARRY SHUB GIVES VIOLIN RECITAL HERE | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/2-senators-call-for-teacher-corps.html | 2 SENATORS CALL FOR TEACHER CORPS | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/fighter-is-banned-for-prefight-fight.html | FIGHTER IS BANNED FOR PREFIGHT FIGHT | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/xray-for-breast-cancer-endorsed-by-radiologists.html | X-Ray for Breast Cancer Endorsed by Radiologists | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hillskorvette-stores-names-vice-president.html | Hills-Korvette Stores Names Vice President | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/jersey-boat-show-emphasis-on-skiffs-basic-fishing-boat-built-for.html | Jersey Boat Show: Emphasis on Skiffs; Basic Fishing Boat Built for Comfort Heads Big Fleet | True | By Steve Cady | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/builders-group-fills-post.html | Builders Group Fills Post | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/two-issues-sold-by-wayne-county-16990000-bond-offerings-won-by-two.html | TWO ISSUES SOLD BY WAYNE COUNTY; $16,990,000 Bond Offerings Won by Two Syndicates | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/tax-step-pleases-tokyo-payments-plan-hailed-in-japan.html | Tax Step Pleases Tokyo; PAYMENTS PLAN HAILED IN JAPAN | True | By Emerson Chapin | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/congress-will-recess-for-lincolns-birthday.html | Congress Will Recess For Lincoln's Birthday | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/march-of-dimes-is-now-paying-basil-oconnor-for-his-services-he.html | March of Dimes Is Now Paying Basil O'Connor for His Services; He Confirms Change of Status From Voluntary Basis Occurred 6 Years Ago | True | By McCandlish Phillips | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/chekhov-disliked-the-art-theater-he-blamed-stanislavsky-for-ruining.html | CHEKHOV DISLIKED THE ART THEATER; He Blamed Stanislavsky for Ruining His 'Comedies' | True | By Harrison E. Salisbury | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/pratt-beats-hunter.html | Pratt Beats Hunter | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/avco-corporation-acquires-abrasive-products-unit.html | Avco Corporation Acquires Abrasive Products Unit | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/maureen-ann-crooks-becomes-bride-here.html | Maureen Ann Crooks Becomes Bride Here | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/indias-literacy-task.html | India's Literacy Task | True | MORRIS KOSSOW | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/alabama-republicans-eager-for-1966-elections-hope-to-put-partys.html | Alabama Republicans Eager for 1966 Elections; Hope to Put Party's Stamp on the Once-Democratic State | True | By Earl Mazo | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/assaults-by-pupils-on-teachers-here-average-one-a-day.html | Assaults by Pupils On Teachers Here Average One A Day | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/luna-restaurant-cleared-in-court-evidence-of-wine-violation-found.html | LUNA RESTAURANT CLEARED IN COURT; Evidence of Wine Violation Found Legally Worthless | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-unaware-of-approach.html | U.S. Unaware of Approach | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/lincolns-last-birthday.html | Lincoln's Last Birthday | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/pontiff-appeals-for-peace-effort-implies-support-for-a-un-role-in.html | PONTIFF APPEALS FOR PEACE EFFORT; Implies Support for a U.N. Role in Vietnam Solution PONTIFF APPEALS FOR PEACE EFFORT | True | By Robert C. Doty special To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/johnson-signs-bill-on-farm-payments.html | JOHNSON SIGNS BILL ON FARM PAYMENTS | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/new-president-elected-by-cooperative-league.html | New President Elected By Cooperative League | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bruno-leuschner-is-dead-at-54-east-german-economic-expert.html | Bruno Leuschner Is Dead at 54; East German Economic Expert | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/may-wedding-planned-i-by-jasmina-stefanovic.html | :May Wedding Planned i By Jasmina Stefanovic | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/booklet-lists-jobs-for-worldminded.html | Booklet Lists Jobs For World-Minded | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/for-davidow-success-is-a-threepiece-ensemble-ensemble-gave-davidow.html | For Davidow, Success Is a Three-Piece Ensemble; ENSEMBLE GAVE DAVIDOW SUCCESS | True | By Herbert Koshetz | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/final-seconds-of-dc7b-pilots-differ-on-nearmiss-radio-log-recounts.html | Final Seconds of DC-7B: Pilots Differ on Near-Miss; Radio Log Recounts Airliner's Plunge Into Ocean -- Wreckage Is Located by Divers From Fishing Boat | True | By Fredric C. Apppel | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mrs-streit-team-keeps-golf-lead-manley-helps-card-70-for-139-and.html | MRS. STREIT TEAM KEEPS GOLF LEAD; Manley Helps Card 70 for 139 and .2-Stroke Edge | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hanoi-claims-7-planes.html | Hanoi Claims 7 Planes | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/lodge-says-action-in-vietnam-is-wise.html | LODGE SAYS ACTION IN VIETNAM IS WISE | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-lady-general-a-chinese-movie.html | The Lady General,' a Chinese Movie | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/johnson-names-four-to-ambassadorships.html | JOHNSON NAMES FOUR TO AMBASSADORSHIPS | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/nash-first-in-grand-prix.html | Nash First in Grand Prix | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/mexico-mines-being-reactivated-mines-in-mexico-to-be-reopened.html | Mexico Mines Being Reactivated; MINES IN MEXICO TO BE REOPENED | True | By Paul P. Kennedyspecial To The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/talks-in-hanoi-velled.html | Talks In Hanoi Velled | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/africans-mission-to-congo-fizzles.html | AFRICANS' MISSION TO CONGO FIZZLES | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/labor-government-censured.html | Labor Government Censured | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/california-gop-looks-toward-68-studies-poll-on-popularity-of-5.html | CALIFORNIA G.O.P. LOOKS TOWARD '66; Studies Poll on Popularity of 5 Prospects for Governor | True | By Lawrence E. Daviesspecial To The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rodriguez-is-75-to-defeat-carter-faces-middleweight-rival-in-garden.html | RODRIGUEZ IS 7-5 TO DEFEAT CARTER; Faces, Middleweight Rival in Garden Tonight | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/store-union-denied-board-to-study-pay.html | STORE UNION DENIED BOARD TO STUDY PAY | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/for-democratic-unity-in-state.html | For Democratic Unity in State | True | EUGENE P. CONNOLLY | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/music-bach-and-bruckner-by-the-philharmonic-two-baroque-periods-are.html | Music: Bach and Bruckner by the Philharmonic; Two Baroque Periods Are Exemplified | True | By Harold C. Schonberg | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/sihanouk-sends-note-to-ho.html | Sihanouk Sends Note to Ho | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/accord-is-reached.html | Accord Is Reached | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/dirksen-opposes-disability-plan-hed-cover-procedures-by-statute-not.html | DIRKSEN OPPOSES DISABILITY PLAN; He'd Cover Procedures by Statute, Not Amendment | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/new-governor-named-at-american-exchange.html | New Governor Named At American Exchange | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/physicians-in-britain-raise-threat-to-quit-plan.html | Physicians in Britain Raise Threat to Quit Plan | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/snub-over-coop-seen-by-periconi-bronx-chief-says-he-got-no-bid-to.html | SNUB OVER CO-OP SEEN BY PERICONI; Bronx Chief Says He Got No Bid to Announce Plan | True | By Charles G. Bennett | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/spain-imprisons-editor-for-insults-to-the-army.html | Spain Imprisons Editor For 'Insults to the Army' | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/freewheeling-through-the-state-of-maine.html | Freewheeling Through the State of Maine | True | By Arthur Gelb | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-aide-criticizes-europe-trade-bloc-us-aide-assails-common-market.html | U.S. Aide Criticizes Europe Trade Bloc; U.S. AIDE ASSAILS COMMON MARKET | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/harlem-planner-urges-more-city-aid.html | Harlem Planner Urges More City Aid | True | By Peter Kihss | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/swiss-to-put-limit-on-alien-workers.html | SWISS TO PUT LIMIT ON ALIEN WORKERS | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/peking-hints-of-troop-use.html | Peking Hints of Troop Use | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/pearlberg-katzoff.html | Pearlberg -- Katzoff | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/stock-prices-on-london-exchange-register-gains-despite-news-from.html | Stock Prices on London Exchange Register Gains Despite News From Vietnam; ISSUES IN ZURICH SHOW WEAKNESS | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hawaii-genetics-study-suggests-difference-in-the-races-is-slight.html | Hawaii Genetics Study Suggests Difference in the Races Is Slight | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/labor-leader-to-head-st-patricks-parade.html | Labor Leader to Head St. Patrick's Parade | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/quote-delay-asked-by-dealers-group-dealers-in-west-ask-quote-delay.html | Quote Delay Asked By Dealers Group; DEALERS IN WEST ASK QUOTE DELAY | True | By Eileen Shanahanspecial To The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/minister-chained-doctor-says.html | Minister Chained, Doctor Says | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/brooklyn-robber-kills-man-may-have-been-wounded.html | Brooklyn Robber Kills Man; May Have Been Wounded | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/aec-to-shut-down-2-nuclear-schools.html | A.E.C. TO SHUT DOWN 2 NUCLEAR SCHOOLS | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/a-million-britons-a-year-dial-999-about-crimes-scotland-yard-is.html | A Million Britons a Year Dial 999 About Crimes; Scotland Yard Is Swamped as the Rate of Offenses in London Mounts | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/lotions-put-cigar-odor-out-of-date.html | Lotions Put Cigar Odor Out of Date | True | By Angela Taylor | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/general-sampson-named-to-position-with-comsat.html | General Sampson Named To Position With Comsat | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/end-papers-mallabec-by-david-walker-245-pages-houghton-mifflin-495.html | End Papers; MALLABEC. By David Walker, 245 pages. Houghton Mifflin. $4.95. | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/jersey-city-ends-water-ban.html | Jersey City Ends Water Ban | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/tomato-hurled-at-queen-in-sudan.html | Tomato Hurled at Queen in Sudan | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/paris-asks-debts-be-paid-with-gold-seeks-pledge-on-deficits-by.html | PARIS ASKS DEBTS BE PAID WITH GOLD; Seeks Pledge on Deficits by Major Financial Nations PARIS ASKS DEBTS BE PAID WITB GOLD | True | By Richard E. Mooneyspecial to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/arbitration-chief-named.html | Arbitration Chief Named | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/shipowners-urging-the-merger-of-unlicensed-seamens-unions.html | Shipowners Urging the Merger Of Unlicensed Seamen's Unions | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-us-in-vietnam-why-it-is-there-us-in-south-vietnam-the-reasons.html | The U.S. in Vietnam: Why It Is There; U.S. in South Vietnam: The Reasons It's There | True | By Max Frankel | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bryn-mawr-raises-fund-to-qualify-for-ford-grant.html | Bryn Mawr Raises Fund To Qualify for Ford Grant | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/nlrb-wont-force-concerns-to-bargain-on-all-subcontracts.html | N.L.R.B. Won't Force Concerns To Bargain on All Subcontracts | True | By John D. Pomfret | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/chrysler-plans-stock-offering-holders-can-get-one-share-for-each.html | CHRYSLER PLANS STOCK OFFERING; Holders Can Get One Share for Each Seven Owned -- Profits Set Record | True | By Richard Rutter | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/soviet-reports-sinking-of-4-trawlers-in-storm.html | Soviet Reports Sinking Of 4 Trawlers in Storm | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/drivers-victory-poses-new-issue-absence-of-arresting-officer-from.html | DRIVER'S VICTORY POSES NEW ISSUE; Absence of Arresting Officer From Court Is Factor | True | By Sydney H. Schanbergspecial to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/marijuana-users-disturb-harvard-judge-sentencing-peddlers-declares.html | MARIJUANA USERS DISTURB HARVARD; Judge, Sentencing Peddlers, Declares Situation Among Students 'Depressing' UNIVERSITY IS SILENT But Concern Is Expressed Privately Over Spread of the Drug on the Campus MARIJUANA USERS DISTURB HARVARD | True | By John H. Fentonspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/canadiens-trounce-bruins-71.html | Canadiens Trounce Bruins, 7-1 | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/the-ila-overplays-its-hand.html | The I.L.A. Overplays Its Hand | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/whose-job-is-it-to-plan.html | Whose Job Is It to Plan? | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/oecd-secretariat-staff-on-strike-over-wage-issue.html | O.E.C.D. Secretariat Staff On Strike Over Wage Issue | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-concentrates-mighty-armada-off-vietnam-most-of-7th-fleet.html | U.S. Concentrates Mighty Armada Off Vietnam; Most of 7th Fleet, Including 3 Carriers, Is in Area -- Bombers on Exercise | True | By Jack Raymond | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/youth-accused-of-rape.html | Youth Accused of Rape | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/strike-is-threatened.html | Strike Is Threatened | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/miss-susan-stone-will-be-married-to-navy-officer-masters-school.html | Miss Susan Stone Will Be Married To Navy Officer; Masters School Alumna Is Engaged to Ens. Timothy Griggs | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/rites-for-4-killed-i-in-land-crash-seti.html | RITES FOR 4 KILLED I .IN !SLANDS CRASH SETI | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-holds-talks-with-phillips-on-big-puerto-rican-oil-project.html | U.S. Holds Talks With Phillips On Big Puerto Rican Oil Project | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/group-wins-test-on-s1-planning-court-bids-city-answer-huguenot.html | GROUP WINS TEST ON S.1. PLANNING; Court Bids City Answer Huguenot Tract Shift | True | By William Robbins | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/three-craft-lost-hanoi-claims-4-more-and-says-it-holds-american.html | THREE CRAFT LOST; Hanoi Claims 4 More and Says It Holds American Pilot | True | By Seymour Topping | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/cb-to-close-tomorrow.html | C.B.!' to Close Tomorrow | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/providence-five-wins-17th-in-row-tops-st-francis-of-loretto-8869-st.html | PROVIDENCE FIVE WINS 17TH IN ROW; Tops St. Francis of Loretto, 88-69 -- Streak Sets Mark | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/stock-car-fans-gather-in-south-scores-arrive-at-daytona-for-classic.html | STOCK CAR FANS GATHER IN SOUTH; Scores Arrive at Daytona for Classic on Sunday | True | By Frank M. Blunk | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/madras-violence-grows.html | Madras Violence Grows | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/transport-news-2-ferries-revived-railroad-leasses-69th-street-ships.html | TRANSPORT NEWS: 2 FERRIES REVIVED; Railroad Leases 69th Street Ships for Jersey Run | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/6th-earl-of-mt-edgcumbe-1-an-engineer-is-dead-at-911.html | 6th Earl of Mt. Edgcumbe, '1 An Engineer, Is Dead at 911 | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bonds-vietnam-crisis-brings-uncertainty-into-government-and.html | Bonds: Vietnam Crisis Brings Uncertainty Into Government and Corporate Markets; DEALERS REDUCE PRICES OF ISSUES Nervousness Offsets Impact of Payments Message -- Municipals Are Steady | True | By John H. Allan | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/sports-of-the-times-among-the-immortals.html | Sports of The Times; Among the Immortals | True | By Arthur Daley | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/blanco-and-dukes-pitchers-sign-contracts-with-yanks.html | Blanco and Dukes, Pitchers, Sign Contracts With Yanks | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/argentine-irked-by-red-tape-kills.html | ARGENTINE, IRKED BY RED TAPE, KILLS | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/brazil-cancels-panairs-routes-cites-financial-situation-varig-gets.html | BRAZIL CANCELS PANAIR'S ROUTES; Cites 'Financial Situation' -- Varig Gets Ocean Flights | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/seton-hall-tops-niagra.html | Seton Hall Tops Niagara | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/lambs-offer-broadway-previews-for-those-who-can-enter.html | Lambs Offer Broadway Previews -- For Those Who Can Enter | True | By William M. Freeman | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/delay-in-approving-con-ed-power-plant-suggested-by-udall.html | Delay in Approving Con Ed Power Plant Suggested by Udall | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/critic-at-large-3-travelers-across-the-jordanian-desert-flounder-in.html | Critic at Large; 3 Travelers Across the Jordanian Desert Flounder in Mud and Trek 8 Miles | True | By Brooks Atkinsonspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/miss-susan-carroll-will-wed-in-june.html | Miss Susan Carroll Will Wed in June | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-reappraises-atomaid-policy-curb-on-peaceful-help-to-nations-is.html | U.S. REAPPRAISES ATOM-AID POLICY; Curb on Peaceful Help to Nations Is Indicated | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/retail-sales-in-us-show-a-2-decline.html | RETAIL SALES IN U.S. SHOW A 2% DECLINE | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/french-envoy-sees-chinese.html | French Envoy Sees Chinese | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/joannnowakengaged-lii.html | JoAnnNowakEngaged lil | True | special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/hearingordered-in-whitmore-case-court-rules-prosecutor-must-show.html | HEARING-ORDERED IN WHITMORE CASE; Court Rules Prosecutor Must Show Arrest Was Valid | True | By Philip Benjamin | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/red-raids-recall-infiltration-aim-issue-of-men-put-in-saigons-army.html | RED RAIDS RECALL INFILTRATION AIM; Issue of Men Put in Saigon's Army by Foe Is Raised | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/william-l-batt-sr-79-dead-industrialist-guided-war-work-expresident.html | William L. Batt Sr., 79, Dead; Industrialist Guided War Work; Ex-President of SKF ?ended Marshall Plan in Britain-Pioneer in Bal.bearings | True | Special to Tht New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/david-avayou-made-ice-cream-cone-in-04.html | DAVID AVAYOU, MADE ICE CREAM CONE IN '04 | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/fero-named-angel-scout.html | Fero Named Angel Scout | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/johnson-selects-dillon-successor-donald-cook-utilitys-chief-is.html | JOHNSON SELECTS DILLON SUCCESSOR; Donald Cook, Utility's Chief, Is Choice for Treasury | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/massachusetts-u-picks-chancellor-for-boston.html | Massachusetts U. Picks Chancellor for Boston | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/wings-score-53-over-hawks.html | Wings Score, 5-3, Over Hawks; | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/10-back-from-mississippi-say-police-harassed-rights-aides.html | 10 Back From Mississippi Say Police Harassed Rights Aides | True | By Theodore Jones | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/national-tea-fills-posts.html | National Tea Fills Posts | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/us-carloadings-dip-28-in-week-decrease-for-period-laid-to-strike-at.html | U.S. CARLOADINGS DIP 2.8% IN WEEK; Decrease for Period Laid to Strike at Coast Ports | True | Special to The New York Times | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/uncertainty-trims-most-stock-prices-on-american-list.html | Uncertainty Trims Most Stock Prices On American List | True | By Alexander E Hammer | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-12 | 1965-02-12 | https://www.nytimes.com/1965/02/12/archives/ring-magazine-to-move-its-offices-from-garden.html | Ring Magazine to Move Its Offices From Garden | True | | 1993-01-26 | RE0000608464 | B00000168658 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hughes-tool-chooses-operations-executive.html | Hughes Tool Chooses Operations Executive | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-court-defers-on-race-question-says-virginia-should-act-in.html | U.S. COURT DEFERS ON RACE QUESTION; Says Virginia Should Act in Interracial Marriage Case | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/shifting-sands-lead-river-pilot-to-gambian-diplomatic-career.html | Shifting Sands Lead River Pilot To Gambian Diplomatic Career | True | By Lawrence O'Kane | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/chinese-going-to-moscow.html | Chinese Going to Moscow | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/iowa-redistricting-upset-by-us-court.html | IOWA REDISTRICTING UPSET BY U.S. COURT | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/fletcher-sets-back-ampon-to-gain-manila-tennis-final.html | Fletcher Sets Back Ampon To Gain Manila Tennis Final | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/yale-tops-colgate-in-swim-for-34th-victory-in-row.html | Yale Tops Colgate in Swim For 34th Victory in Row | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/job-corps-centers-for-women-chosen.html | JOB CORPS CENTERS FOR WOMEN CHOSEN | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rapacki-of-poland-in-brussels.html | Rapacki of Poland in Brussels | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/gun-bow-will-make-1965-debut-in-rich-santa-anita-race-today.html | Gun Bow Will Make 1965 Debut In Rich Santa Anita Race Today | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/carterwiesenthal.html | CarterWiesenthal | True | Special to.The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/un-gain-reported-on-a-peace-force.html | U.N. GAIN REPORTED ON A PEACE FORCE | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/columbia-beats-brown.html | Columbia Beats Brown | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/diarrhea-strikes-newark-infants-4-recent-deaths-touch-off.html | DIARRHEA STRIKES NEWARK INFANTS; 4 Recent Deaths Touch Off Investigation of Cause | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/lumber-production-shows-slight-drop.html | LUMBER PRODUCTION SHOWS SLIGHT DROP | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/board-considers-scaled-reserves-federal-reserve-may-act-to-help.html | BOARD CONSIDERS SCALED RESERVES; Federal Reserve May Act to Help Small Banks -- Proposal Is Due Soon | True | By Edward CowanspecIal To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/louiseh-forger-is-future-bride-of-mm-brown-o-radcliffe-and-harvard.html | LouiseH. Forger Is Future Bride of M.M., Brown; -o Radcliffe and Harvard Seniors Planning to Be Wed in June | True | Special to The Tew York Times ! | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/heavy-snow-hits-middle-of-nation-up-to-23-inches-recorded-winds.html | HEAVY SNOW HITS MIDDLE OF NATION; Up to 23 Inches Recorded - Winds Reach 50 M.P.H. | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/laotian-army-reports-prored-drive-in-north.html | Laotian Army Reports Pro-Red Drive in North | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/subandrio-truce-bid-seen.html | Subandrio Truce Bid Seen | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/cuban-throws-red-paint-on-soviet-un-mission.html | Cuban Throws Red Paint On Soviet U.N. Mission | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/advisers-split-on-us-oil-policy-some-favor-leasing-public-lands.html | ADVISERS SPLIT ON U.S. OIL POLICY; Some Favor Leasing Public Lands -- Galbraith Fears 'Teapot Dome' Scandal | True | By William M. Blair | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-avantgarde-dons-funny-face-theater-for-poets-presents-mostly.html | THE AVANT-GARDE DONS FUNNY FACE; Theater for Poets Presents Mostly Humorous Bill | True | ELIOT FREMONT-SMITH. | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/subways-and-commuters.html | Subways and Commuters | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/capital-debates-policy-on-raids-new-meetings-expected-on-the-extent.html | CAPITAL DEBATES POLICY ON RAIDS; New Meetings Expected on the Extent, Purposes and Risks of New Strikes CAPITAL DEBATES POLICY ON RAIDS | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/elleo-roth-fiancee-james-reisman.html | Elleo Roth Fiancee James Reisman | True | pecial to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/joseph-s-vila.html | JOSEPH S. VILA | True | Special to, The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/inquiry-into-klan-studied-in-house-unamerican-activities-unit.html | INQUIRY INTO KLAN STUDIED IN HOUSE; Un-American Activities Unit Awaits Willis's Report | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/colin-westerbeck-jr-to-wed-penelope-butts.html | Colin Westerbeck Jr. To Wed Penelope Butts | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-worlds-fair-a-fiscal-scrutiny-14-bankruptcy-pleas-filed-since.html | THE WORLD'S FAIR: A FISCAL SCRUTINY; 14 Bankruptcy Pleas Filed Since Opening in April | True | By Richard Phalon | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/25th-beaux-arts-ball-is-held-at-the-waldorf.html | 25th Beaux Arts Ball Is Held at the Waldorf | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/knicks-will-oppose-celtics-at-garden.html | KNICKS WILL OPPOSE CELTICS AT GARDEN | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/soviet-press-resumes-mention-of-khrushchev.html | Soviet Press Resumes Mention of Khrushchev | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/henry-street-show-canceled.html | Henry Street Show Canceled | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/john-prather-rancher-91-dies-defied-army-and-kept-his-land.html | John Prather , Rancher, 91, Dies; Defied Army and Kept His Land | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/shop-offers-wide-array-of-jewelry.html | Shop Offers Wide Array Of Jewelry | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/archdiocese-finds-schools-integrated.html | ARCHDIOCESE FINDS SCHOOLS INTEGRATED | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/george-e-richter.html | GEORGE E. RICHTER | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/chase-at-110-mph-in-fog-on-turnpike-runs-for-70-miles.html | Chase at 110 M.P.H. In Fog on Turnpike Runs for 70 Miles | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/commodities-prices-for-soybean-futures-decline-sharply-and-most.html | Commodities: Prices for Soybean Futures Decline Sharply and Most Grains Ease; MAINE POTATOES SHOW FIRMNESS Pork Bellies Register a Loss in Profit Taking -- Holiday Closes 3 Markets Here | True | By James J. Nagle | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/car-plants-to-shut-for-3-days.html | Car Plants to Shut for 3 Days | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/nbc-to-present-rockettes-film-easter-show-to-star-mary-martin-due.html | N.B.C. TO PRESENT ROCKETTES FILM; Easter Show, to Star Mary Martin, Due Next Year | True | By Val Adams | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/miss-jean-murray-engaged-to-minister.html | Miss Jean Murray Engaged to Minister | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/lodge-sees-no-easy-way.html | Lodge Sees No Easy Way | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/lakers-don-warriors.html | Lakers Don Warriors | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/scientist-decries-mars-life-search-says-hunt-could-give-us-simple.html | SCIENTIST DECRIES MARS LIFE SEARCH; Says Hunt Could Give U.S. 'Simple Simon' Reputation | True | By Evert Clark | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/castro-optimistic-on-sugar-output-castro-confident-on-sugar-output.html | Castro Optimistic On Sugar Output; CASTRO CONFIDENT ON SUGAR OUTPUT | True | By Paul Hofmann | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/fog-halts-ivy-league-but-not-nonivy-horses.html | Fog Halts Ivy League But Not Non-Ivy Horses | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/weather-grounds-bob-hull-he-will-miss-game-today.html | Weather Grounds Bob Hull; He Will Miss Game Today | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/matson-betters-shotput-record-658-14-effort-tops-gubner-mark-but-it.html | MATSON BETTERS SHOT-PUT RECORD; 65-8 1/4 Effort Tops Gubner Mark, but It Won't Count | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/driver-dies-after-crash.html | Driver Dies After Crash | Special to The New York Times | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/ila-tells-dockers-here-to-return-to-work-today-dockers-ordered-to.html | I.L.A. Tells Dockers Here To Return to Work Today; DOCKERS ORDERED TO RETURN TO JOBS | True | By George Horne special To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/holiday-flights-grounded-by-fog-thousands-of-air-travelers-delayed.html | HOLIDAY FLIGHTS GROUNDED BY FOG; Thousands of Air Travelers Delayed -- Highway and Rail Traffic Is Light | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/kosygin-warns-us-on-worsening-ties-kosygin-cautions-us-on-relations.html | Kosygin Warns U.S. On Worsening Ties; KOSYGIN CAUTIONS U.S. ON RELATIONS | True | By Henry Tanner | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/it-t-and-chile-agree-on-phones-nation-gets-right-to-obtain-49-of.html | I.T. &.T. AND CHILE AGREE ON PHONES; Nation Gets Right to Obtain 49% of Telephone Unit | True | By Gerd Wilcke | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/labor-board-ready-to-press-ge-case.html | LABOR BOARD READY TO PRESS G.E. CASE | Special to The New York Times | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/manley-and-mrs-streit-pace-golf-with-73-for-212.html | Manley and Mrs. Streit Pace Golf With 73 for 212 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/just-onrso-soe.html | !Jus'r,. o.M,s'ro, s.o.E[ | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/i-mrs-mcgee-has-daughter.html | i Mrs. McGee Has Daughter | Special to The New York Times | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/sprint-captured-by-bright-bauble-1840-shot-beats-favored-wild-note.html | SPRINT CAPTURED BY BRIGHT BAUBLE; $18.40 Shot Beats Favored Wild Note at Hialeah | True | By Joe Nichols special To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/william-m-kurtz.html | WILLIAM M. KURTZ | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/first-phase-ends-in-kennedy-round-talks-on-common-markets-tariff.html | FIRST PHASE ENDS IN KENNEDY ROUND; Talks on Common Market's Tariff Stand Completed | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/molloy-track-team-captures-fifth-straight-indoor-title-here.html | Molloy Track Team Captures Fifth Straight Indoor Title Here | True | By William J. Miller | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/new-blows-at-us-vowed-by-vietcong-vietcong-pledge-antius-strikes.html | New Blows at U.S. Vowed by Vietcong; VIETCONG PLEDGE ANTI-U.S. STRIKES | True | By Seymour Topping | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/sue-hartley-wed-to-e-w-alderson.html | [Sue Hartley Wed To E. W. Alderson | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/mrs-eileen-c-heyman-wed-to-ilarod-bender.html | Mrs. Eileen C. Heyman Wed to I-laro!d Bender | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/business-leaders-invited-to-white-house-meeting.html | Business Leaders Invited To White House Meeting | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/earl-j-bennett-87-long-island-lawyer.html | EARL J. BENNETT, 87, LONG ISLAND LAWYER | Special to The New York Times | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/chairman-is-elected-by-archer-daniels-co.html | Chairman Is Elected By Archer Daniels Co. | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/most-issues-climb-in-a-busy-session-on-american-list.html | Most Issues Climb In a Busy Session On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/music-is-diverse-at-wnyc-festival-town-hall-concert-includes-opera.html | MUSIC IS DIVERSE AT WNYC FESTIVAL; Town Hall Concert Includes Opera and Old Works | True | HOWARD KLEIN. | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bridge-soldiers-anecdote-carries-a-hint-for-partner-accord.html | Bridge: Soldiers' Anecdote Carries A Hint for Partner Accord | True | By Alan Truscott | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/johnson-tv-unit-gets-competitor-new-station-ends-monopoly-on-free.html | JOHNSON TV UNIT GETS COMPETITOR; New Station Ends Monopoly on Free Shows in Austin | True | By Fred Powledgespecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bids-on-fluoridation-termed-high-by-city.html | Bids on Fluoridation Termed High by City | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/metropolitan-field-events-postponed-because-of-rain.html | Metropolitan Field Events Postponed Because of Rain | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/albany-leaders-move-to-control-fiscal-planning-will-name-task-force.html | ALBANY LEADERS MOVE TO CONTROL FISCAL PLANNING; Will Name Task Force to Set Policies Usually Drawn by Legislative Committees 16 NAMED AS CHAIRMEN Zaretzki Appointments Give Posts to Some Opponents -- Bronston Is Demoted ALBANY LEADERS PLAN FISCAL UNIT | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-judge-denies-galamison-plea-clergyman-told-to-ask-state-courts.html | U.S. JUDGE DENIES GALAMISON PLEA; Clergyman Told to Ask State Courts to Release Him | True | By Martin Tolchin | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hawks-win-144-100.html | Hawks Win, 144 -- 100 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/czech-duo-captures-skate-title-again.html | CZECH DUO CAPTURES SKATE TITLE AGAIN | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hubert-m-turner.html | HUBERT M. TURNER | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/greek-commission-named-to-investigate-caramanlis.html | Greek Commission Named To Investigate Caramanlis | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/alban-crossin.html | Alban -- Crossin | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/susan-yon-maur-betrothed-to-d-f-richardson-yale-58.html | Susan yon Maur Betrothed To D. F. Richardson, Yale '58 | True | Special o The New Fork Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/scientist-tells-of-gains-in-china-visitor-reports-revolution-in.html | SCIENTIST TELLS OF GAINS IN CHINA; Visitor Reports Revolution in Thinking of Country | True | By Walter Sullivan | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/2-guilty-in-tax-scandal-here-first-in-continuing-us-inquiry.html | 2 Guilty in Tax Scandal Here, First in Continuing U.S. Inquiry | True | By Edward Ranzal | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/investment-in-brazil.html | Investment in Brazil | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/erhard-confirms-israeli-aid-halt-but-warns-uar-against-receiving.html | ERHARD CONFIRMS ISRAELI AID HALT; But Warns U.A.R. Against Receiving Ulbricht | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tiebuying-powers-of-women-disputed-thebuying-power-of-women-studied.html | Tie-Buying Powers Of Women Disputed; THE-BUYING POWER OF WOMEN STUDIED | True | By Leonard Sloane | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hershey-gets-norwich-post.html | Hershey Gets Norwich Post | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/british-pound-eases-10-points-on-poor-january-trade-report.html | British Pound Eases 10 Points On Poor January Trade Report | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/goldwater-proposal.html | Goldwater Proposal | True | HERMAN N. LIBERMAN Jr. | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/pope-cuts-down-ceremonies-for-the-27-new-cardinals.html | Pope Cuts Down Ceremonies For the 27 New Cardinals | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-blockade-smashed.html | The Blockade Smashed | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/cuban-refugees-plan-vote-on-a-government-in-exile.html | Cuban Refugees Plan Vote On a Government in Exile | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/folk-music-played-at-the-new-school.html | FOLK MUSIC PLAYED AT THE NEW SCHOOL | True | ROBERT SHELTON. | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/other-exhibitions.html | Other Exhibitions | True | STUART PRESTON | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/stover-board-backs-merger.html | Stover Board Backs Merger | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-and-britain-to-push-reactor-agree-to-joint-research-on.html | U.S. AND BRITAIN TO PUSH REACTOR; Agree to Joint Research on Fast-Breeder Techniques | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/shell-and-platform-for-park-concerts-named-for-minnie.html | Shell and Platform For Park Concerts Named for 'Minnie' | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/mann-is-appointed-to-harriman-post-as-no-2-rusk-aide-career-man-is.html | MANN IS APPOINTED TO HARRIMAN POST AS NO. 2 RUSK AIDE; Career Man Is an Expert in Latin Affairs -- White House Denies Rusk Rift | True | By Tom Wicker | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/ship-line-names-agent.html | Ship Line Names Agent | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rutgers-lets-contracts-for-4-newark-buildings.html | Rutgers Lets Contracts For 4 Newark Buildings | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/schlesinger-leads-artscenter-panel.html | SCHLESINGER LEADS ARTS-CENTER PANEL | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/france-clarifies-attitude-on-gold-wants-monetary-reforms-but-backs.html | FRANCE CLARIFIES ATTITUDE ON GOLD; Wants Monetary Reforms but Backs $35 Price | True | By Richard E. Mooney | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/shares-rebound-in-brisk-trading-half-of-thursdays-losses-erased.html | SHARES REBOUND IN BRISK TRADING; Half of Thursday's Losses Erased -- Airlines, Metals and Oils Strongest | True | By Robert Metz | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/indicted-exus-aide-will-go-to-vietnam.html | INDICTED EX-U.S. AIDE WILL GO TO VIETNAM | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/silver-skates-event-put-off.html | Silver Skates Event Put Off | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/music-accent-on-polish-minneapolis-visits-and-szeryng-is-soloist.html | Music Accent on Polish; Minneapolis Visits, and Szeryng Is Soloist | True | By Harold C. Schonberg | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/3-germans-guilty-in-drowning.html | 3 Germans Guilty in Drowning | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/counter-stocks-get-new-listing-monday-marks-changeover-in-price.html | COUNTER STOCKS GET NEW LISTING; Monday Marks Changeover in Price Quotations | True | By Eileen Shanahan | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/democrat-in-a-tie-for-court-will-get-post-as-appointee.html | Democrat in a Tie For Court Will Get Post as Appointee | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/11car-crash-mars-100mile-daytona-trials-won-by-johnson-and.html | 11-Car Crash Mars 100-Mile Daytona Trials Won by Johnson and Dieringer; DRIVERS ESCAPE SERIOUS INJURY Eulenfeld Car Hits Wall and Catches Fire -- Lorenzen and Johnson in Duel | True | By Frank M. Blunkspecial to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/chinese-step-up-hate-us-drive-millions-vow-support-for-north.html | CHINESE STEP UP 'HATE U.S.' DRIVE; Millions Vow Support for North Vietnam's 'Struggle' | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/pearson-announces-5-cabinet-changes.html | PEARSON ANNOUNCES 5 CABINET CHANGES | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/millions-tied-up-in-fight-over-fur-union-processor-and-us-involved.html | MILLIONS TIED UP IN FIGHT OVER FUR; Union, Processor and U.S. Involved in Contract | True | By Murray Seeger | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/britons-given-chance-to-buy-beatle-stocks.html | Britons Given Chance To Buy Beatle Stocks | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/500-attend-a-dance-of-blue-hill-troupe.html | 500 Attend a Dance Of Blue Hill Troupe | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/new-hospital-administrator.html | New Hospital Administrator | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/princeton-five-wins-7655-balanced-attack-defeats-harvard.html | Princeton Five Wins, 76-55; BALANCED ATTACK DEFEATS HARVARD | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/yugoslav-minister-in-algiers.html | Yugoslav Minister in Algiers | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/childrens-films-widening-market-feature-movies-at-weekend-matinees.html | CHILDREN'S FILMS WIDENING MARKET; Feature Movies at Weekend Matinees Are Popular | True | By Howard Thompson | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/miss-linda-breymeier-will-be-wed-on-june-12.html | Miss Linda Breymeier Will Be Wed on June 12 | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/paris-police-block-antius-protest.html | PARIS POLICE BLOCK ANTI-U.S. PROTEST | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/britain-watchful-on-vietnam-crisis.html | BRITAIN WATCHFUL ON VIETNAM CRISIS | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/marchers-at-un-urge-us-to-spur-effort-in-vietnam.html | Marchers at U.N. Urge U.S. To Spur Effort in Vietnam | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/leaving-driving-to-the-autopilot-wide-variety-of-ideas-is-covered.html | Leaving Driving to the Autopilot; Wide Variety of Ideas Is Covered in New Patents | True | By Stacy V. Jonesspecial To The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/teenage-drinking.html | Teen-Age Drinking | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/man-who-once-flunked-ocs-is-honored-as-its-top-graduate.html | Man Who Once Flunked O.C.S. Is Honored as Its Top Graduate | | By McCandlish Phillips | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/thant-asks-talks-on-vietnam-crisis-urges-restraint-he-says-parley.html | THANT ASKS TALKS ON VIETNAM CRISIS; URGES RESTRAINT; He Says Parley In or Outside U.N. Should Pave Way for Formal Negotiations | True | By Kathleen Teltsch | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bonds-holiday-allows-dealers-to-ponder-newissues-slate-payments.html | Bonds: Holiday Allows Dealers to Ponder New-Issues Slate; PAYMENTS POLICY IS ALSO EXAMINED Some Corporate Observers Express Concern Over Message | True | By Robert Frost | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/dirksen-sees-a-possibility-of-vietnam-war-escalating.html | Dirksen Sees a Possibility Of Vietnam War Escalating | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-screen-to-the-fair-26minute-promotional-film-gives-an-inviting.html | The Screen: 'To the Fair'; 26-Minute Promotional Film Gives an Inviting Tour of Grounds and Pavilions | True | By Bosley Crowther | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/center-in-harlem-helping-a-pianist-music-teacher-seeks-fare-to.html | CENTER IN HARLEM HELPING A PIANIST; Music Teacher Seeks Fare to Compete in Warsaw | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/change-in-turkey-anger-over-cyprus-loosens-tie-to-us-shift-in.html | Change in Turkey: Anger Over Cyprus Loosens Tie to U.S.; SHIFT IN TURKEY: U.S. LOSING FAVOR | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/i-most-markets-operate-banks-shut-on-holiday.html | I Most Markets Operate; Banks Shut on Holiday | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/mrs-donald-harper.html | MRS. DONALD HARPER | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-olympic-skiers-pace-nordic-race.html | U.S. OLYMPIC SKIERS PACE NORDIC RACE | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/air-crash-inquiry-suspended-in-fog-dc7b-operations-snagged-by.html | AIR CRASH INQUIRY SUSPENDED IN FOG; DC-7B Operations Snagged by Variety of Problems | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/ortiz-will-fight-laguna-for-title-march-6-or-13.html | Ortiz Will Fight Laguna For Title March 6 or 13 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/queens-triumphs-9764.html | Queens Triumphs, 97-64 | | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/economist-is-pessimistic.html | Economist Is Pessimistic | | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/uaw-merger-bid-meets-opposition-head-of-rival-union-scores-approach.html | U.A.W. MERGER BID MEETS OPPOSITION; Head of Rival Union Scores Approach to Carey Group | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/sidelights-brokers-examine-chrysler-stock.html | Sidelights; Brokers Examine Chrysler Stock | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/montclair-state-scores.html | Montclair State Scores | | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/russians-reported-angry.html | Russians Reported Angry | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/arthur-rosen.html | ARTHUR ROSEN | | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/britain-may-adopt-stopandfrisk-law.html | BRITAIN MAY ADOPT STOP-AND-FRISK LAW | | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/barges-freed-from-ice.html | Barges Freed From Ice | | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/defends-protests-to-russia-on-jews.html | Defends Protests to Russia on Jews | True | SIDNEY HOOK | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/notebook-stolen-says-powell-foe-lawyer-says-it-contained-names-of.html | NOTEBOOK STOLEN, SAYS POWELL FOE; Lawyer Says It Contained Names of Informants | True | By Raymond Daniell | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/street-rehabilitation-project-questioned.html | Street Rehabilitation Project Questioned | True | CLARENCE FUNNYE | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/quake-shakes-coast.html | Quake Shakes Coast | | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/piano-recital-given-by-yehuda-guttman.html | PIANO RECITAL GIVEN BY YEHUDA GUTTMAN | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/eight-are-presented-at-loyal-legion-fete.html | Eight Are Presented At Loyal Legion Fete | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/jerseyans-ordeal-35-hours-in-rubble-of-quinhon-billet.html | Jerseyan's Ordeal: 35 Hours in Rubble Of Quinhon Billet | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/henry-dunlq-dies-vaudevillian-66-teamed-with-allen-cross-in-song.html | HENRY DUNIq DIES; VAUDEMILLIAN, 66; - , Teamed With Allen Cross in Song and Comedy Act | True | Special to Tile New York Tlmea | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/dance-merce-cunningham-returns-local-series-begins-at-hunter.html | Dance: Merce Cunningham Returns; Local Series Begins at Hunter Playhouse | True | By Allen Hughes | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/dr-t-h-sollmann-pharmacologist-91.html | DR. T. H. SOLLMANN, PHARMACOLOGIST, 91 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/new-navy-football-coach-plans-to-beat-army-without-fanfare-elias.html | New Navy Football Coach Plans To Beat Army Without Fanfare; Elias Will Continue Emphasis on Game With Cadets, but Won't Employ Gimmicks | True | By Joseph M. Sheehan | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/austrian-makes-debut-as-salome-marie-kouba-plays-lead-in-strausss.html | AUSTRIAN MAKES DEBUT AS SALOME; Marie Kouba Plays Lead in Strauss's Opera at Met | True | H.K. ] | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/churchill-left-745000-estate-family-income-from-books-not-covered.html | CHURCHILL LEFT $745,000 ESTATE; Family Income From Books Not Covered in Will | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/visconti-leads-allen-defender-after-compulsory-figures-in-us.html | Visconti Leads Allen, Defender, After Compulsory Figures in U.S. Skating; CRISTINE HAIGLER AHEAD IN UPSET Injured Star Paces Peggy Fleming, but May Forgo, Free Skating Tonight | True | By Lincoln A. Werdenspecial to the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/celtics-defeat-knicks-by-9492-havliceks-goal-with-030-left-in.html | CELTICS DEFEAT KNICKS BY 94-92; Havlicek's Goal With 0:30 Left in Overtime Decides | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/law-firm-here-steps-out-of-ruby-case.html | Law Firm Here Steps Out of Ruby Case | True | By Alfred E. Clark | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/george-j-brands.html | GEORGE J. BRANDS | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/britains-bill-rate-rises.html | Britain's Bill Rate Rises | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/churches-drop-racial-message-national-council-says-time-calls-for.html | CHURCHES DROP RACIAL MESSAGE; National Council Says Time Calls for Acts, Not Words | True | By George Dugan | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/negroes-in-selma-offer-their-prayers-for-stricken-sheriff-clark.html | Negroes in Selma Offer Their Prayers for Stricken Sheriff Clark; SELMA NEGROES PRAY FOR SHERIFF | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/report-on-alcindor-termed-ridiculous.html | REPORT ON ALCINDOR TERMED RIDICULOUS | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/stocks-decline-in-london-as-trade-gap-widens-in-britain-steels-and.html | Stocks Decline in London as Trade Gap Widens in Britain; STEELS AND OILS SHOW HEAVY LOSS | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/barnett-defends-citizen-council-at-a-freedom-party-deposition.html | Barnett Defends Citizen Council At a Freedom Party Deposition | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/italian-gas-workers-strike.html | Italian Gas Workers Strike | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/dr-samuel-h-ellner-72-exstuyvesant-teacher.html | Dr. Samuel H. Ellner, 72, -- Ex-Stuyvesant Teacher | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/churches-planning-services-in-a-train-and-parking-area.html | Churches Planning Services in a Train And Parking Area | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/industrialist-clears-46-million-on-sale-of-union-oil-stock-union.html | Industrialist Clears $46 Million on Sale Of Union Oil Stock; UNION OIL SELLER NETS $46 MILLION | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/benj-amin-s-stern.html | BENJ, AMIN S. STERN | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/2-pastors-reported-jailed.html | 2 Pastors Reported Jailed | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tuition-to-be-increased-by-st-johns-university.html | Tuition to Be Increased By St. John's University | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hugh-rennie-killed-in-crash.html | Hugh Rennie Killed in Crash | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/court-dismisses-indictment-under-the-tafthartley-act.html | Court Dismisses Indictment Under the Taft-Hartley Act | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-law-of-the-talon-has-its-limitations.html | The Law of the Talon Has Its Limitations | True | By Charles Poore | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tropical-rearing-linked-to-growth-us-children-in-rio-found-shorter.html | TROPICAL REARING LINKED TO GROWTH; U.S. Children in Rio Found Shorter and Slighter | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/indonesia-worries-macapagal.html | Indonesia Worries Macapagal | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/naacp-seeking-reopening-of-cases-naacp-seeking-to-reopen-cases.html | N.A.A.C.P. Seeking Reopening of Cases; N.A.A.C.P. SEEKING TO REOPEN CASES | True | By Samuel Kaplan | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/jsinoxq-l-fisth-76-ahexc7rosecutor-retired-jersey-legislator-and.html | Jsinoxq L FISt,H, 76, AHEX-7ROSECUTOR; Retired Jersey Legislator and Investigator Dies | True | Special to The New York TtmeJ | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/queen-returns-to-london-from-12day-african-trip.html | Queen Returns to London From 12-Day African Trip | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/april-launching-in-scotland-is-set-for-swedish-liner.html | April Launching in Scotland Is Set for Swedish Liner | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/wholesale-prices-stage-a-slight-gain.html | WHOLESALE PRICES STAGE A SLIGHT GAIN | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/10-am-bogota-time-visitors-to-downtown-offices-learn-this-is.html | 10 A.M., Bogota Time; Visitors to Downtown Offices Learn This Is Strictly a Never-Never Hour | True | By Richard Eder | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/army-tops-bucknell-6449-as-silliman-and-ritch-start.html | Army Tops Bucknell, 64-49, As Silliman and Ritch Start | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/colorful-linens-favored-in-many-homes-in-paris.html | Colorful Linens Favored In Many Homes in Paris | True | By Lisa Hammel | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/100000-children-to-get-us-aid-17-million-preschool-plan-outlined-by.html | 100,000 CHILDREN TO GET U.S. AID; $17 Million Preschool Plan Outlined by Official | True | By Robert H. Terte | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/johnson-says-us-welcomes-role-declares-task-of-guarding-freedom-is.html | JOHNSON SAYS U.S. WELCOMES ROLE; Declares Task of Guarding Freedom Is a Privilege | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hyde-park-plan.html | Hyde Park Plan | True | JAMES T. PATTON | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/east-european-interest.html | East European Interest | True | By Harry Schwartz | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/portugal-bans-new-drama-on-a-grape-growers-revolt.html | Portugal Bans New Drama On a Grape Growers' Revolt | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/gerard-alphenaar-dies-organist-and-musicologist.html | Gerard Alphenaar Dies; ! Organist and Musicologist | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/ford-of-canada-raises-sales-but-earnings-decline-sharply.html | Ford of Canada Raises Sales, But Earnings Decline Sharply | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/israeli-debate-demanded.html | Israeli Debate Demanded | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/extension-of-vietnam-war-assailed.html | Extension of Vietnam War Assailed | True | (Rev.) LOUIS PAUL POJMAN, | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/elias-s-kateb.html | ELIAS S. KATEB | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/ny-maritime-wins.html | N.Y. Maritime Wins | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/2-groups-claiming-grave-of-washingtons-mother.html | 2 Groups Claiming Grave Of Washington's Mother | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/hurok-only-loser-on-soviet-troupe-impresario-says-its-worth-it.html | HUROK ONLY LOSER ON SOVIET TROUPE; Impresario Says It's Worth It -- Theaters Profit | True | By Richard F. Shepard | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/harness-racing-on-ice-put-off-because-of-rain.html | Harness Racing on Ice Put Off Because of Rain | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/consulting-concern-formed.html | Consulting Concern Formed | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/propeller-club-joins-maritime-union-in-opposing-health-service-cut.html | Propeller Club Joins Maritime Union in Opposing Health Service Cut | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/soviet-names-general-in-berlin.html | Soviet Names General in Berlin | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/malaysia-leftists-riot-at-us-offices-smashing-windows.html | Malaysia Leftists Riot at U.S. Offices, Smashing Windows | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/john-l-lewis-at-85-prefers-to-leave-limelight-to-others-exleader-of.html | John L. Lewis, at 85, Prefers To Leave Limelight to Others; Ex-Leader of Mine Workers Still Loves to Talk, but He Refuses to Be Quoted | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/4-hurt-at-fire-in-chinatown.html | 4 Hurt at Fire in Chinatown | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bowery-lofts-upheld.html | Bowery Lofts Upheld | True | DICK HIGGINS | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/wagner-beats-hofstra-in-extra-period-98-to-96.html | Wagner Beats Hofstra In Extra Period, 98 to 96 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/moscow-flu-epidemic-eases.html | Moscow Flu Epidemic Eases | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/antius-flareup-in-jakarta.html | Anti-U.S. Flare-up in Jakarta | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/music-scholarship-offered.html | Music Scholarship Offered | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/penn-crushes-dartmouth.html | Penn Crushes Dartmouth | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/germans-and-french-vie-for-contract-in-rumania.html | Germans and French Vie For Contract in Rumania | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/insurance-executive-killed-as-car-crashes-in-jersey.html | Insurance Executive Killed As Car Crashes in Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/referee-records-his-charge-of-mishandled-ranger-game.html | Referee Records His Charge Of 'Mishandled' Ranger Game | | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rko-to-offer-12-operettas.html | R.K.O. to Offer 12 Operettas | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/barbarism-is-charged.html | Barbarism Is Charged | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/church-women-plan-bridge-party-and-tea.html | Church Women Plan Bridge Party and Tea | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/26-ordered-released.html | 26 Ordered Released | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rowdy-hadfield-takes-gentlemanly-turn-on-ice-rangers-star-finds-it.html | Rowdy Hadfield Takes Gentlemanly Turn on Ice; Rangers' Star Finds It Helps to Avoid the Penalty Box | | By Gerald Eskenazi | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/three-card-137s-in-phoenix-golf-yancey-beard-geiberger-tied-freeze.html | THREE CARD 137'S IN PHOENIX GOLF; Yancey, Beard, Geiberger Tied -- Freeze Delays Play | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/harryh-hill-jr.html | HARRY H. HILL JR. | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/west-babylon-father-20-accused-in-infants-death.html | West Babylon Father, 20, Accused in Infant's Death | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/mrs-aucamp-wins-tennis-semifinal-beats-betty-stove-in-indoor.html | MRS. AUCAMP WINS TENNIS SEMI-FINAL; Beats Betty Stove in Indoor Tourney, 3-6, 6-2, 8-6 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/driller-seeks-water-and-finds-gas-well-near-schenectady.html | Driller Seeks Water And Finds Gas Well Near Schenectady | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/dr-nancy-wehner-a-prospective-bride.html | [Dr. Nancy Wehner A Prospective Bride | True | Special to The New York TIme | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tv-review-an-hour-with-debussy-on-channel-13.html | TV Review; An Hour With Debussy on Channel 13 | True | JOSEPH G. HERZBERG. | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/alumni-honor-architect.html | Alumni Honor Architect | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/albee-double-bill-is-praised-in-paris.html | ALBEE DOUBLE BILL IS PRAISED IN PARIS | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/walter-h-pringle-70-dies-i-headed-national-fur-group.html | Walter H. Pringle, 70, Dies; i Headed National 'Fur Group | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/casual-curls-are-heading-for-revival-this-summer.html | Casual Curls Are Heading For Revival This Summer. | True | By Angela Taylor | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/nascar-approves-fancy-engines-high-risers-hemispherical-heads.html | NASCAR APPROVES 'FANCY' ENGINES; High Risers, Hemispherical Heads Sanctioned for '66 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/a-new-abortion-law.html | A New Abortion Law | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/javits-weighing-race-for-mayor-friends-say-appeal-of-native-city.html | JAVITS WEIGHING RACE FOR MAYOR; Friends Say Appeal of Native City and Chance to Aid G.O.P. Image Are Factors JAVITS WEIGHING RACE FOR MAYOR | True | By Warren Weaver Jr.special To The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/general-crude-oil-elects.html | General Crude Oil Elects | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/devils-defeat-rovers-43.html | Devils Defeat Rovers 4-3 | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-pilot-hides-in-sand-to-evade-the-vietcong.html | U.S. Pilot Hides in Sand To Evade the Vietcong | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/agency-drops-bid-to-run-savannah-maritime-aides-cite-offer-from.html | AGENCY DROPS BID TO RUN SAVANNAH; Maritime Aides Cite Offer From Private Company | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/tshombe-courts-moderate-lands-sends-aide-to-meeting-of-former.html | TSHOMBE COURTS MODERATE LANDS; Sends Aide to Meeting of Former French Areas | True | By J. Anthony Lukasspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/books-authors.html | Books — Authors | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/it-george-tracy-70-former-councilman.html | iT. GEORGE TRACY, 70, FORMER COUNCILMAN | True | Special to The New York Timer | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/arabs-urge-more-pressure.html | Arabs Urge More Pressure | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/reform-rabbis-appoint-editor-of-the-journal.html | Reform Rabbis Appoint Editor of the Journal | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/memorials-in-the-parks.html | Memorials in the Parks | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/march-bridal-set-i-for-helene-novick.html | March Bridal Set i For Helene Novick | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/british-exports-turn-downward-but-moderate-gain-is-seen-developing.html | BRITISH EXPORTS TURN DOWNWARD; But Moderate Gain Is Seen Developing Recently -- Trade Gap Widens STERLING SHOWS A DROP For the First Time in Weeks, Bank of England Has to Support the Pound | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/omaha-sports-broadcaster-called-missing-ohio-man.html | Omaha Sports Broadcaster Called Missing Ohio Man | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/more-mercenaries-going.html | More Mercenaries Going | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/steel-election-is-still-in-doubt-abel-leading-mcdonald-both-sides.html | STEEL ELECTION IS STILL IN DOUBT; Abel Leading McDonald -- Both Sides Charge Stalling | True | By Damon Stetsonspecial to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rodriguez-scores-unanimous-decision-over-carter-in-10rounder-at.html | Rodriguez Scores Unanimous Decision Over Carter in 10-Rounder at Garden; VICTOR IS FLOORED BY FOE IN SEVENTH | True | By Robert Lipsyte | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/mrs-george-tilzer.html | MRS. GEORGE TILZER | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/vietcong-shell-airstrip.html | Vietcong Shell Airstrip | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/william-steinen.html | WILLIAM STEINEN | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/zambia-bans-red-publications.html | Zambia Bans Red Publications | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/article-7-no-title.html | Article 7 — No Title | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/volpe-scores-closing-of-bases-in-speech-to-republicans-here.html | Volpe Scores Closing of Bases In Speech to Republicans Here | True | By Douglas Dales | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/middleburys-team-takes-lead-in-dartmouth-winter-carnival.html | Middlebury's Team Takes Lead In Dartmouth Winter Carnival | True | By Michael Strauss | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/christine-strous-engaged-to-wed-amos-d-conner-sweet-briar-alumna-a.html | Christine Strous .'Engaged to Wed AmOs D. Conner; Sweet Briar ' Alumna, a Debutante of 1961, Will Be Married 5 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/mexico-sells-cotton-to-peking.html | Mexico Sells Cotton to Peking | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/nyu-said-to-win-bid-for-gallery-rival-finds-washington-sq-house.html | N.Y.U. SAID TO WIN BID FOR GALLERY; Rival Finds Washington Sq. House Taken Off Market | True | By Grace Glueck | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/clash-near-danang.html | Clash Near Danang | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/wall-leads-in-panama.html | Wall Leads in Panama | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/knight-buys-florida-paper.html | Knight Buys Florida Paper | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/blood-registry-due-monday.html | Blood Registry Due Monday | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/dearborn-mayor-ordered-arrested.html | DEARBORN MAYOR ORDERED ARRESTED | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/robinson-doesnt-fight-as-pay-fails-to-appear.html | Robinson Doesn't Fight As Pay Fails to Appear | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/rare-cookbooks-to-be-auctioned-give-flavor-of-early-receipts.html | Rare Cookbooks to Be Auctioned Give Flavor of Early 'Receipts' | True | By James Feron | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/21-more-die-in-india-in-language-riots-21-more-are-slain-in-rioting.html | 21 More Die in India In Language Riots; 21 MORE ARE SLAIN IN RIOTING IN INDIA | True | By Thomas F. Bradyspecial to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/topics-the-drivers-of-two-cities.html | Topics: The Drivers of Two Cities | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/chance-of-angels-signs-for-42000-righthander-gets-17000-raise-after.html | CHANCE OF ANGELS SIGNS FOR $42,000; Right-Hander Gets $17,000 Raise After 20-9 Record | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/prisoner-of-hanoi-robert-harper-shumaker.html | Prisoner of Hanoi; Robert Harper Shumaker | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/catholic-group-joins-case-against-contraceptive-law.html | Catholic Group Joins Case Against Contraceptive Law | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/bermuda-nearing-a-shift-of-power-rule-by-a-few-old-families.html | BERMUDA NEARING A SHIFT OF POWER; Rule by a Few Old Families Yielding to New Era | True | By Murray Schumachspecial To the New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/white-quits-while-ahead.html | White Quits While Ahead | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/photos-lead-to-the-arrest-of-man-in-holdup-attempt.html | Photos Lead to the Arrest Of Man in Holdup Attempt | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/food-cooking-classes-with-a-french-accent.html | Food: Cooking Classes With a French Accent | True | By Jean Hewitt | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/gis-in-quinhon-hiring-tribesmen-as-guards.html | G.I.'s in Quinhon Hiring Tribesmen as Guards | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/choir-will-honor-memory-of-soprano-killed-in-crash.html | Choir Will Honor Memory Of Soprano Killed in Crash | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/postponement-is-reported-in-strike-on-the-rock-island.html | Postponement Is Reported In Strike on the Rock Island | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/3-negroes-find-equal-opportunity-is-real-western-electrics-policies.html | 3 Negroes Find 'Equal Opportunity' Is Real; Western Electric's Policies Symbolic of Breakthrough 3 NEGROES FIND EQUALITY ON JOB | True | By Irving Lipner | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/child-to-mrs-tredway-jr1.html | Child to Mrs. Tredway Jr.1 | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/the-new-haven-drama-final-scenes-are-about-to-unfold-on-lines-move.html | The New Haven Drama; Final Scenes Are About to Unfold on Line's Move to Drop Commuter Service | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/julius-bissier-72-given-biennial-at-lefebres.html | Julius Bissier, 72, Given Biennial at Lefebre's | True | By John Canaday | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/us-demands-that-algeria-release-american-psychologist-held-six.html | U.S. Demands That Algeria Release American; Psychologist, Held Six Weeks on Unspecified Charges, Says He Was Tortured | True | Special to The New York Times | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/carroll-baker-in-hospital.html | Carroll Baker in Hospital | True | | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-13 | 1965-02-13 | https://www.nytimes.com/1965/02/13/archives/blinker-to-fight-crime-in-subways-pedal-in-coin-booth-sets-off-a.html | BLINKER TO FIGHT CRIME IN SUBWAYS; Pedal in Coin Booth Sets Off a Flashing Alarm Light at Entrance of Station | True | By Charles Grutzner | 1993-01-26 | RE0000608467 | B00000168661 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mrs-johnson-to-give-poverty-project-tea.html | Mrs. Johnson to Give Poverty Project Tea | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bruins-late-goals-top-canadiens-54-bruins-turn-back-canadiens-by-54.html | Bruins' Late Goals Top Canadiens, 5-4; BRUINS TURN BACK CANADIENS BY 5-4 | True | By United Press International | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/requirements-in-sweden.html | Requirements In Sweden | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/general-precision-adds-more-computer-sales.html | General Precision Adds More Computer Sales | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/anticastro-group-reports-bombing-cuban-sugar-mill.html | Anti-Castro Group Reports Bombing Cuban Sugar Mill | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mrs-nelson-is-bride-of-richard-c-murphy.html | Mrs. Nelson Is Bride Of Richard C. Murphy | True | Special to The New York Time | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-pain-but-its-great.html | A Pain -- But It's Great | True | By Howard Taubman | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-life-elects-officer.html | U.S. Life Elects Officer | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dallas-poor-get-free-birth-data-clinics-in-housing-projects-also.html | DALLAS POOR GET FREE BIRTH DATA; Clinics in Housing Projects Also Offer Contraceptives | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/washington-the-undeclared-and-unexplained-war.html | Washington: The Undeclared and Unexplained War | True | By James Reston | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/polands-mild-rules-on-abortion-are-attracting-scandinavians.html | Poland's Mild Rules on Abortion Are Attracting Scandinavians | True | By David Halberstam | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/baltic-men-of-history-the-sea-and-the-sword-the-baltic-16301945-by.html | Baltic Men of History; THE SEA AND THE SWORD: The Baltic, 1630-1945. By Oliver Warner. Illustrated. 305 pp. New York: William Morrow & Co. $6. | True | By Robert G. Albion | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mafia-steps-up-infiltration-and-looting-of-businesses-mafia.html | Mafia Steps Up Infiltration And Looting of Businesses; Mafia Increasing Its Take-Over and Looting of Businesses SYNDICATE'S HAUL IS PUT IN BILLIONS Wide Range of Enterprises is Indicated--3 Leaders Face Sentences Tomorrow | True | By Charles Grutzner | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/first-national-open-won-by-reshevsky.html | FIRST NATIONAL OPEN WON BY RESHEVSKY | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pekings-aid-to-algiers-rises-to-offset-soviets-assistance.html | Peking's Aid to Algiers Rises To Offset Soviet's Assistance | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-ruling-due-in-murder-case-court-to-review-confession-in-death.html | NEW RULING DUE IN MURDER CASE; Court to Review Confession in Death of Woman, 77 NEW RULING DUE IN MURDER CASE | True | By Douglas Robinson | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bonn-again-warns-cairo-against-visit.html | BONN AGAIN WARNS CAIRO AGAINST VISIT | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-cyprus-fulcrum.html | The Cyprus Fulcrum | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/film-on-giants-football-is-available-to-groups.html | Film on Giants' Football Is Available to Groups | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/columbia-fencers-defeat-navy-1512-for-7th-in-row.html | Columbia Fencers Defeat Navy, 15-12, for 7th in Row | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/revlon-in-indian-market.html | Revlon in Indian Market | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/prison-abandoning-mail-censorship.html | PRISON ABANDONING MAIL CENSORSHIP | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ruling-on-candy-refused-by-court-no-preliminary-injunctions-given.html | RULING ON 'CANDY' REFUSED BY COURT; No Preliminary Injunctions Given to Rival Publishers | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/michigan-town-resents-us-aid-homeowners-and-officials-oppose.html | MICHIGAN TOWN RESENTS U.S. AID; Homeowners and Officials Oppose Poverty Label | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/london-and-moscow-sign-culturalexchange-accord.html | London and Moscow Sign Cultural-Exchange Accord | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/duke-watches-arab-horses.html | Duke Watches Arab Horses | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/marblehead-dinghy-team-stops-mamaroneck-streak-setback-is-first-in.html | Marblehead Dinghy Team Stops Mamaroneck Streak; SETBACK IS FIRST IN THREE SEASONS | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ralston-riessen-win.html | Ralston, Riessen Win | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lack-of-snow-postpones-national-bobsled-contests.html | Lack of Snow Postpones National Bobsled Contests | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/carl-petrillo-fiance-of-kathryn-smith.html | Carl Petrillo Fiance Of Kathryn Smith | True | Spedtl Co The New Yoxk Thteg | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/wood-field-and-stream-a-personal-study-of-the-different-types-of.html | Wood, Field and Stream; A Personal Study of the Different Types of Bridge Fishermen and Their Prey | True | By Oscar Godboutspecial To The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/black-belt-of-alabama-is-a-stronghold-of-19thcentury-racism.html | Black Belt of Alabama Is a Stronghold of 19th-Century Racism | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/plea-to-free-rights-group-is-filed-in-federal-court.html | Plea to Free Rights Group Is Filed in Federal Court | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/budget-official-resigns.html | Budget Official Resigns | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/800-miles-to-the-north-a-modern-canadian-highway-now-speeds.html | 800 MILES TO THE NORTH; A Modern Canadian Highway Now Speeds Vacationists To Winter Playland in Quebec's Lake St. John Area | True | By Arthur Davenport | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dr-bernard-beckerman-in-columbia-drama-post.html | Dr. Bernard Beckerman In Columbia Drama Post | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/school-board-issue-beaten-32-teachers-losing-jobs.html | School Board Issue Beaten, 32 Teachers Losing Jobs | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harold-edwin-de-wolff-maries-julie-c-buddy.html | Harold Edwin de Wolff? Ma?ries Julie C. Buddy | True | Special to The New York T1me I | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/simple-paneled-ceiling.html | Simple Paneled Ceiling | True | By Bernard Gladstone | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/moscow-hails-peking.html | Moscow Hails Peking | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/federal-school-panel-urged.html | Federal School Panel Urged | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/transfer-of-patrolman-brings-council-resolution.html | Transfer of Patrolman Brings Council Resolution | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/michigan-victor-over-mich-state-wolverines-rally-to-gain-9883-big.html | MICHIGAN VICTOR OVER MICH. STATE; Wolverines' Rally to Gain 98-83 Big Ten Triumph | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/soviet-pair-first-in-figure-skating-protopopovs-win-european-title.html | SOVIET PAIR FIRST IN FIGURE SKATING; Protopopovs Win European Title in Moscow Event | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/old-days-of-oncemilitant-iww-are-evoked-as-labor-organization.html | Old Days of Once-Militant I.W.W. Are Evoked as Labor Organization Appeals Subversive Listing | True | By Austin C. Wehrweinspecial To The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/carleton-greenwald-dies-retired-appraiser-for-city.html | Carleton Greenwald Dies; Retired Appraiser for City | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hail-holmes-master-detective.html | Hail Holmes!; Hail, Holmes, Master Detective! | True | By John Dickson Carr Author of (THE LIFE OF SIR ARTHUR CONAN DOYLE) | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kingpetch-fight-canceled.html | Kingpetch Fight Canceled | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/classics-on-home-screen.html | Classics On Home Screen | True | By Jacob Deschin | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/greeces-cabinet-facing-problems-premier-papandreou-at-77-completing.html | GREECE'S CABINET FACING PROBLEMS; Premier Papandreou, at 77, Completing Year in Office | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/molybdenum-mine-to-open.html | Molybdenum Mine to Open | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/middlebury-wins-ski-honors-again-dartmouth-trails-by-half-point-in.html | MIDDLEBURY WINS SKI HONORS AGAIN; Dartmouth Trails by Half Point in Big Green Meet | True | By Michael Strauss | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pamelaw-lovell-will-be-married-to-s-h-parker-smith-senior-fiancee.html | PamelaW. Lovell Will Be Married To S. H.' Parker; Smith SeniOr Fiancee of Williams Student! -- June 20 Nuptials | True | Svedal to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/raids-said-to-give-hanoi-reds-pause-taylor-asserts-they-signal-end.html | RAIDS SAID TO GIVE HANOI REDS PAUSE; Taylor Asserts They Signal End of Vietcong Sanctuary | True | By Seymour Topping | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pakistan-cricketers-stage-rally-against-new-zealand.html | Pakistan Cricketers Stage Rally Against New Zealand | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/princeton-routs-dartmouth.html | Princeton Routs Dartmouth | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/column-reaches-paulis.html | Column Reaches Paulis | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/youth-dies-in-fraternity-prank.html | Youth Dies in Fraternity Prank | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-2-no-title-ibm-may-strike-a-snag-in-japan-company-and.html | Article 2 -- No Title; I.B.M. MAY STRIKE A SNAG IN JAPAN Company and Government Discuss Expansion Move | True | By Emerson Chapinspecial To The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dartmouth-six-routs-yale-84-hayes-paces-big-green-with-2-goals-and.html | DARTMOUTH SIX ROUTS YALE, 8-4; Hayes Paces Big Green With 2 Goals and 4 Assists | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-man-at-the-top-harold-wilson-the-authentic-portrait-by-leslie.html | The Man At the Top; HAROLD WILSON: The Authentic Portrait. By Leslie Smith. Illustrated. 231 pp. New York: Charles Scribner's Sons. $4.95. The Man | True | By Lawrence Fellows | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jessie-gifford-is-bride.html | Jessie Gifford Is Bride | True | Special To The ,ev York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/susan-d-walker-is-attended-by-5-at-her-marriage-bride-in-plainfield.html | Susan D. Walker Is Attended by 5 At Her Marriage; Bride in Plainfield of Malcolm Goodridge 3d, Alumnus of Hobart | True | SF.lal to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/whose-proper-business.html | WHOSE PROPER BUSINESS? | True | LESLIE PAUL DAVIES | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/what-will-the-hudson-be-what-will-the-hudson-be.html | What Will the Hudson Be?; What Will the Hudson Be? | True | By Paul Goodman | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lt-stevens-wins-by-neck-in-palm-beach-handicap-lt-stevens-triumphs.html | Lt. Stevens Wins by Neck In Palm Beach Handicap; Lt. Stevens Triumphs by a Neck In $30,600 Palm Beach Event | True | By Joe Nichols | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/an-inmates-report-the-childhood-regression-syndrome-shady-grove-rest.html | An Inmate's Report: The Childhood Regression Syndrome; Shady-Grove Rest Home Ward 9 | True | GEORGE A. WOODS | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/vietnams-economy-continues-to-slide.html | VIETNAM'S ECONOMY CONTINUES TO SLIDE | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jewish-veterans-warn-bonn-may-peril-peace.html | Jewish Veterans Warn Bonn May Peril Peace | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pamela-thayer-bride-of-myron-d-branigeri.html | Pamela Thayer Bride Of Myron D. Branigeri | True | Special to The New York Tlm | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/news-of-the-week-in-education-economics-in.html | NEWS OF THE WEEK IN EDUCATION; Economics 'In' | True | By Fred M. Hechinger | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/spreading-the-word-the-strategy-of-persuasion-the-use-of.html | Spreading The Word; THE STRATEGY OF PERSUASION: The Use of Advertising Skills in Fighting the Cold War. By Arthur E. Meyerhoff. 191 pp. New York: Coward-McCann. $4.50. The Word | True | By Walter Goodman | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-merchants-view-vietnam-crisis-and-payments-balance-pose.html | The Merchant's View; Vietnam Crisis and Payments Balance Pose Problems | True | By Herbert Koshetz | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/2-arrested-as-witnesses-in-slaying-of-jersey-man.html | 2 Arrested as Witnesses In Slaying of Jersey Man | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/patricia-moore-betrothed.html | Patricia Moore Betrothed | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/churchilliana.html | Churchilliana | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-computer-makers-face-a-new-challenge-abroad-curbs-on-investing.html | U.S. Computer Makers Face a New Challenge Abroad; Curbs on Investing Loom Overseas and at Home | True | By William D. Smith | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sihanouk-denies-domination-by-china.html | Sihanouk Denies Domination by China | True | NORODOM SIHANOUK Head of State of Cambodia | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/physician-offers-theory-on-artist-believes-toulouselautrec-had-rare.html | PHYSICIAN OFFERS THEORY ON ARTIST; Believes Toulouse-Lautrec Had Rare Bone Disease | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-anxious-object.html | The Anxious Object" | True | SAM HUNTER | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/collins-lawrence.html | Collins -- Lawrence | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/israel-expands-offerings.html | Israel Expands Offerings | True | By Herbert C. Bardes | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-mouse-and-the-elephant-is-pennzoil-wooing-richfield.html | The Mouse and the Elephant: Is Pennzoil Wooing Richfield?; PENNZOIL SEEKING MERGER PARTNER | True | By Robert Metz | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mrs-kennedy-back-in-city.html | Mrs. Kennedy Back in City | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-11-no-title-we-are-in-too-deep-in-asia-and-africa.html | Article 11 -- No Title; We Are In Too Deep in Asia and Africa | True | By Frank Church | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/spanish-treasure.html | Spanish Treasure | True | By Craig Claiborne | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/330-youths-take-tests-for-metal-workers-union.html | 330 Youths Take Tests For Metal Workers Union | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/forecast.html | Forecast | True | By Walter Sullivanw.s. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-confirms-protest.html | U.S. Confirms Protest | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/many-delegations-in-un-head-home.html | MANY DELEGATIONS IN U.N. HEAD HOME | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/boston-college-tops-fordham.html | Boston College Tops Fordham | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/robert-dubbs-fiance-of-judith-rut_____-h_singeri.html | Robert Dubbs Fiance Of Judith Rut_____ h_Singeri | True | Special to The New York Times [ | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/school-five-wins-17145.html | School Five Wins, 171-45 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/gaynia-peck-is-bride.html | Gaynia Peck is Bride | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/laser-test-to-aid-in-geodetic-work-beam-is-photographed-after.html | LASER TEST TO AID IN GEODETIC WORK; Beam Is Photographed After Bouncing off Satellite | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/alan-farber-fiance-ot-donna-k-simon.html | Alan Farber Fiance Ot Donna K. Simon | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/long-island-show-opens.html | Long Island Show Opens | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-sponsors-deckofficer-training-plan-jetport-study-nears-end.html | U.S. Sponsors Deck-Officer Training Plan -- Jetport Study Nears End | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/foreigners-raise-securities-sales-marketings-of-issues-here-a-cause.html | FOREIGNERS RAISE SECURITIES SALES; Marketings of Issues Here a Cause of Dollar Drain | True | By John H. Allan | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/robert-hills-have-child.html | Robert Hills Have Child | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/galamison-freed-us-hearing-due-local-courts-jurisdiction-in-boycott.html | GALAMISON FREED; U.S. HEARING DUE; Local Court's Jurisdiction in Boycott Challenged | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/governor-presses-safedriving-bills.html | GOVERNOR PRESSES SAFE-DRIVING BILLS | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/go-by-train.html | GO BY TRAIN | True | MRS. JOSEPH FALTERMAYER | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/overbooked.html | OVERBOOKED | True | S.M. LILIENFELD, M.D., C.R.D. Club charter member | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rats-are-found-to-resist-poison-pesticide-immunity-spreads-in-areas.html | RATS ARE FOUND TO RESIST POISON; Pesticide Immunity Spreads in Areas of Britain | True | By John Hillaby.special To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jane-b-mccarthy-betrothed-to-james-r-warrington-3d.html | Jane B. McCarthy Betrothed To James R. Warrington 3d | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/white-motor-unit-picks-chief.html | White Motor Unit Picks Chief | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-yorks-architectural-follies.html | New York's Architectural Follies | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/knicks-turn-back-celtics-by-123-113-on-garden-court-new-york-five-in.html | KNICKS TURN BACK CELTICS BY 123-113 ON GARDEN COURT; New York Five in Command From 2d Period -- Russell and Kramer Sidelined | True | By Leonard Koppett | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/50-murders-laid-the-foundations-for-mafia-today.html | 50 Murders Laid The Foundations For Mafia Today | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/leasing-the-shale-lands.html | Leasing the Shale Lands | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/luisi-exbordentown-star-to-direct-sports-at-school.html | Luisi, Ex-Bordentown Star, To Direct Sports at School | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/fairleigh-scores-9777.html | Fairleigh Scores, 97-77 | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/camera-notes.html | Camera Notes | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/riot-reported-unauthorized.html | Riot Reported Unauthorized | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kosygin-starts-home.html | Kosygin Starts Home | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nuptials-in-the-summer-for-deborah-harcourt.html | Nuptials in the Summer For Deborah Harcourt | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/britain-upsetting-us-atomic-goals-her-balking-at-international.html | BRITAIN UPSETTING U.S. ATOMIC GOALS; Her Balking at International Inspection Poses Problem | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-complaint.html | A Complaint | True | PETER BLAKE | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dockers-swarm-to-91-piers-here-as-walkout-ends-record-work-force-of.html | DOCKERS SWARM TO 91 PIERS HERE AS WALKOUT ENDS; Record Work Force of 17,214 Reports to Tackle Huge Backlog of Cargoes TALKS IN SOUTH GO ON Wirtz Setting Up Steps for Mediation -- Other Ports Report Heavy Activity DOCKERS SWARM TO 91 PIERS HERE | True | By George Horne | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-newark-college-charges-buildingjob-discrimination.html | A Newark College Charges Building-Job Discrimination | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-joan-fleming-prospective-bride.html | Miss Joan Fleming Prospective Bride | True | Special to rht New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/explorer-is-lost-in-cave-upstate-police-fear-man-trapped-under.html | EXPLORER IS LOST IN CAVE UPSTATE; Police Fear Man, Trapped Under Waterfall, Is Dead | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/london-paper-reports-moves.html | London Paper Reports Moves | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/richardson-farley.html | Richardson -- Farley | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hill-and-wilmer-star.html | Hill and Wilmer Star | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/daughter-to-mrs-kahan.html | Daughter to Mrs. Kahan | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lirr-shuttle-bus-service-to-begin-runs-tomorrow.html | L.I.R.R. Shuttle Bus Service To Begin Runs Tomorrow | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-is-considering-a-troop-increase-in-south-vietnam-militarypolice.html | U.S. IS CONSIDERING A TROOP INCREASE IN SOUTH VIETNAM; Military-Police Companies Would Combat Terrorism Directed Against G.I.'s PRESIDENT MEETS AIDES Value of Any Further Raids on Northern Installations Stirs Further Debate U.S. Considering Vietnam Troop Rise | True | By John W. Finney special To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/synanon-forced-to-restrict-aid-lack-of-funds-limits-care-in-addict.html | SYNANON FORCED TO RESTRICT AID; Lack of Funds Limits Care in Addict Colonies to 600 | True | By Raymond Daniell | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sun-is-bright-piers-are-busy-and-dockers-glad-to-be-back.html | Sun Is Bright, Piers Are Busy And Dockers Glad To Be Back | True | By John P. Callahan | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/china-forces-russias-hand.html | CHINA FORCES RUSSIA'S HAND | True | By Harry Schwartz | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ireland-beats-england-50-in-fivenation-rugby-play.html | Ireland Beats England, 5-0, In Five-Nation Rugby Play | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/machinists-name-new-president.html | Machinists Name New President | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/st-peters-tops-liu.html | St. Peter's Tops L.I.U. | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/gloria-morgan-vanderbilt-dies-railroad-heiresss-mother-60-lost.html | Gloria Morgan Vanderbilt Dies; Railroad Heiress's Mother, 60'; Lost Famous Custody Fight for Daughter to Mrs. Whitney in 1936 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-mystery-musical-coming.html | New Mystery-Musical Coming | True | By Levis Funke | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/brown-six-beats-cornell.html | Brown Six Beats Cornell | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/self-or-society-self-self-or-society-self-or-society.html | SELF OR SOCIETY?; Self? Self or Society? Self or Society? | True | By Daniel Aaron | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/its-middletownonthepotomac-its-middletownonthepotomac.html | It's Middletown-On-the-Potomac; It's Middletown-on-the-Potomac | True | By Russell Baker washington. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/insurers-facing-a-negro-boycott-discrimination-is-charged-in.html | INSURERS FACING A NEGRO BOYCOTT; Discrimination Is Charged in Mortgage Lending | True | By Sal Nuccio | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/g-walter-wurzburger.html | G. WALTER WURZBURGER | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/crisis-in-vietnam-worrying-many-survey-finds-varied-views-on.html | CRISIS IN VIETNAM WORRYING MANY; Survey Finds Varied Views on Involvement of U.S. | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hostile-to-inquiry.html | HOSTILE TO INQUIRY' | True | FERDINAND LUNDBERG, Adjunct Professor of Social Philosophy, New York University | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/st-francis-bows-to-nyu-by-8868-mckenzie-and-bennett-are-standouts.html | ST. FRANCIS BOWS TO N.Y.U. BY 88-68; McKenzie and Bennett Are Standouts for Violets | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/princeton-gets-arabic-grant.html | Princeton Gets Arabic Grant | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/heeding-that-intuitive-warning.html | Heeding That Intuitive Warning | True | By Alan Truscott | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/yale-beats-columbia.html | Yale Beats Columbia | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/blue-nahar-triumphs.html | Blue Nahar Triumphs | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/private-development-unit-is-authorized-in-salvador.html | Private Development Unit Is Authorized In Salvador | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/role-of-weygand-in-fall-of-france.html | Role of Weygand in Fall of France | True | JEAN MAYER | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/teacher-working-as-cabbie-is-slain.html | Teacher Working as Cabbie Is Slain | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/haiti-bars-cuban-team.html | Haiti Bars Cuban Team | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mary-altgelt-mat-tied-in-tarrytown-ceremony.html | Mary Altgelt Mat, tied In Tarrytown Ceremony | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-patricia-e-moorhead-wed-to-richard-mackinnonl.html | Miss Patricia E. Moorhead Wed to Richard MacKinnonl | True | Spedal to The New York TImea | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/whoopers-number-50-now.html | Whoopers Number 50 Now | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/fire-advisory-unit-formed.html | Fire Advisory Unit Formed | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/speaking-of-books-clio-a-muse-clio-a-muse.html | SPEAKING OF BOOKS; 'Clio, a Muse'; Clio, a Muse' | True | By D.w. Brogan | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/fire-sweeps-binghamton-block.html | Fire Sweeps Binghamton Block | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/indiana-8676-victor.html | Indiana 86-76 Victor | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hastings-plans-marriage-to-tennessean-her-fiance-is-barton-lee.html | Hastings Plans Marriage To Tennessean; Her Fiance Is' Barton Lee Mallory 3d, a Naval Ofuicer | True | Special to The New York Times i | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/judith-genkel-is-married.html | Judith 'genkel is Married | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/puerto-ricans-demonstrate-for-a-civilian-review-board.html | Puerto Ricans Demonstrate For a Civilian Review Board | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-york.html | NEW YORK | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kirsti-by-helen-markley-miller-262-pp-new-york-doubleday-co-350-for.html | KIRSTI. By Helen Markley Miller. 262 pp. New York: Doubleday & Co. $3.50.; For Ages 13 to 16. | True | KATHRYN M. HARRIS. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/at-the-helm-to-the-north-mr-prime-minister-18671964-by-bruce.html | At the Helm To the North; MR. PRIME MINISTER. 1867-1964. By Bruce Hutchison. Illustrated. 394 pp. New York: Harcourt, Brace & World. $7.50. At the Helm | True | By Tania Long | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/countess-szechenyi-left-bulk-of-her-estate-to-four-daughters.html | Countess Szechenyi Left Bulk Of Her Estate to Four Daughters | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-question-of-conscience.html | A QUESTION OF CONSCIENCE | True | C.F. BELL | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/an-option.html | AN OPTION | True | DAVID ALLEN MILLER | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/carols-weber-becomes-bride-in-sunbury-pa-alumna-of-connecticut-is.html | CarolS. Weber Becomes Bride In Sunbury, Pa.; Alumna of Connecticut Is Married to Don H. McLucas Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sports-of-the-times-the-second-guess.html | Sports of The Times; The Second Guess | True | By Arthur Daley | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/foreign-affairs-german-unity-and-de-gaulle.html | Foreign Affairs: German Unity and de Gaulle | True | By C.l. Sulzberger | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/held-up-woman-75-chases-thief-a-woman.html | Held Up, Woman, 75, Chases Thief, a Woman | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/waza-ours-scores-a-head-victory-over-favored-cosimo-in-feature-at.html | Waza Ours Scores a Head Victory Over Favored Cosimo in Feature at Bowie; WINNER IN SPRINT PAYS $7.20 FOR $2 Lanoway Rides Waza Ours to Impressive Finish - - Steve Leo Jr. Third | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/annina-faber-married.html | Annina Faber Married | True | Specxil to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/british-tests-bag-tipplers.html | BRITISH TESTS BAG TIPPLERS | True | By Henry Vosser | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/soviet-symphonists.html | Soviet Symphonists | True | By Richard D. Freed | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/iowa-8281-victor.html | Iowa 82-81 Victor | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/violets-the-charm-of-springtime.html | Violets, the Charm of Springtime | True | By Doretta Klaber | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/astronauts-a-businesslike-lot-shirts-and-ties-order-of-day-meetings.html | Astronauts a Businesslike Lot; Shirts and Ties Order of Day; Meetings Resemble Those of a Board of Directors of a Corporation - Fliers Have Offices and Secretaries | True | By Richard Witkin | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/-i-annabel-0-connor-married-to-a-dentist.html | , I Annabel 0 Connor Married to a Dentist | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mumfordtfarley.html | MumfordtFarley | True | Special to The New York Tlm | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sabbatical-plan-urged-in-senate-mcgee-proposes-time-off-to-study.html | SABBATICAL PLAN URGED IN SENATE; McGee Proposes Time Off To Study and to Think | True | By C.p. Trussell | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/moscow-focuses-on-asian-defense-pact-unity-against-us-seen-soviet.html | Moscow Focuses on Asian Defense Pact --- Unity Against U.S. Seen; SOVIET STRESSING LINKS WITH CHINA | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/panch-auto-first-in-250mile-race-daytona-beach-event-won-by-ford.html | PANCH AUTO FIRST IN 250-MILE RACE; Daytona Beach Event Won by Ford - Lund Is Second and Frank Third | True | By Frank M. Blunk | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cellopiano-duo-play-schumann-mantel-and-erika-frieser-in-town-hall.html | CELLO-PIANO DUO PLAY SCHUMANN; Mantel and Erika Frieser in Town Hall Recital | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/newspaper-strike-goes-on.html | Newspaper Strike Goes On | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sarah-e-behr-a-smithalumna-will-be-married-april-wedding-planned-to.html | Sarah E, Behr, A SmithAlumna, Will 'Be' Married; April Wedding Planned to Harvey Chrles McCormick Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/upsala-wallops-wilkes.html | Upsala Wallops Wilkes | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ralston-playing-it-cool-in-tennis-topranked-in-us-hes-unconcerned.html | Ralston Playing It Cool in Tennis; Top-Ranked in U.S., He's Unconcerned With New Status Business, Davis Cup, Marriage, Tourneys Pile Up on Star | True | By Charles Friedman | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/prof-kilpatrick-of-columbia-dies-supporter-of-progressive-education.html | PROF. KILPATRICK OF COLUMBIA DIES; Supporter of Progressive Education Was 93 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ccny-fencers-end-slump-by-beating-rutgers-1611.html | C.C.N.Y. Fencers End Slump By Beating Rutgers, 16-11 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-strategy-is-love-seeds-of-destruction-by-thomas-merton-328-pp.html | The Strategy Is Love; SEEDS OF DESTRUCTION. By Thomas Merton. 328 pp. New York: Farrar, Straus & Giroux. $4.95. | | By Francis Sweeney | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/undefeated-providence-turns-back-duquesne-8375-to-post-18th-triumph.html | Undefeated Providence Turns Back Duquesne, 83-75, to Post 18th Triumph; FRIAR FIVE TRAILS IN OPENING HALF | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-fbi-in-show-business.html | The F.B.I. In Show Business | True | By Jack Gould | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/shastri-calls-for-party-support-in-indian-fight-over-language.html | Shastri Calls for Party Support In Indian Fight Over Language | True | By Thomas F. Brady | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/benjamin-rush-physician-patriot-founding-father-by-sarah-r-riedman.html | BENJAMIN RUSH. Physician, Patriot, Founding Father. By Sarah R. Riedman and Clarence C. Green. Illustrated. 253 pp. New York: Abelard-Schuman. $4.50.; For Ages 12 and Up. | | ROBIN MCKOWN. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/600000-federal-workers-affected-by-labor-pacts.html | 600,000 Federal Workers Affected by Labor Pacts | | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/goosie-leads-by-3-shots.html | Goosie Leads by 3 Shots | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lehighs-wrestlers-hand-army-first-setback-2110.html | Lehigh's Wrestlers Hand Army First Setback, 21-10 | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/carlyle-m-dunaway-marries-ruth-c-calenberg-u-aide.html | Carlyle M. Dunaway Marries Ruth C. Calenberg, U. S. Aide | True | .qp.?l [o The New Tork TItaN | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/wedl-mary-sue-hoskins-is.html | Wedl Mary Sue Hoskins Is | True | Special to Tile New York Times i | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nell-carrey-fiance-of-margo-i-marx.html | Nell Carrey Fiance Of Margo I. Marx | True | Special to Th New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-york-stars-in-action.html | New York Stars in Action | True | By Al Horowitz | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-greatest-story-in-one-mans-view.html | ' The Greatest Story' in One Man's View | True | By Joanne Stang | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/paris-65-paris-65.html | PARIS '65; PARIS '65 | True | By Patricia Peterson | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/blanda-signs-2year-contract.html | Blanda Signs 2-Year Contract | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kasler-tamarin.html | Kasler -- Tamarin | True | Special to the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/adamo-rubinger.html | Adamo -- Rubinger | True | Special to the New YorkTimes | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/teaching-talent-is-called-wasted-us-aide-says-rigid-rules-bar.html | TEACHING TALENT IS CALLED WASTED; U.S. Aide Says Rigid Rules Bar Qualified Applicants | | By Robert H. Tertespecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/johnson-puts-off-appeal-on-tafthartley-change.html | Johnson Puts Off Appeal on Taft-Hartley Change | | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/2000-march-here-for-vietnam-truce-and-a-peace-parley.html | 2,000 March Here For Vietnam Truce And a Peace Parley | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/tombre-scores-at-7-to-1.html | Tombre Scores at 7 to 1 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/valentines-day-recalls-floral-sentiments.html | Valentine's Day Recalls Floral Sentiments | True | By Doris Faber | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ouster-of-tanzanian-aide-is-reported-in-washington.html | Ouster of Tanzanian Aide Is Reported in Washington | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/7245321-books-and-more-coming-harvards-library-director-begins.html | 7,245,321 BOOKS, AND MORE COMING; Harvard's Library Director Begins Expansion Study | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/suddenly-color-is-in.html | Suddenly Color Is In | True | By Bosley Crowther | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/future-of-springfield-arms-museum-uncertain.html | FUTURE OF SPRINGFIELD ARMS MUSEUM UNCERTAIN | True | By Bernard J. Malahan | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-protests-intolerable-act.html | U.S. Protests 'Intolerable' Act | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-week-in-finance-stock-market-set-back-by-series-of-political.html | The Week in Finance; Stock Market Set Back by Series Of Political and Economic Shocks The Week in Finance Stock Market Set Back by Series Of Political and Economic Shocks | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/barbara-l-handler-prospective-bride.html | Barbara L. Handler Prospective Bride | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mrlsr-was-ssl.html | ! mrlsr, WAS SSl | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/venezuelas-oil-output-rises.html | Venezuela's Oil Output Rises | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-berkeley-affair-mr-kerr-vs-mr-savio-oo-the-berkeley-affair-mr.html | The Berkeley Affair: Mr. Kerr vs. Mr. Savio & Co.; The Berkeley Affair: Mr. Kerr vs. Mr. Savio & Co. | True | By A.h. Raskin | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/courses-lectures-tours.html | Courses, Lectures, Tours | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/zaretzki-sees-kennedy-trying-to-seize-control-of-legislature-urges.html | Zaretzki Sees Kennedy Trying To Seize Control of Legislature, Urges Him to 'Attend to His Business' -- Dispensing of Patronage Is Denied ZARETZKI SCORES KENNEDY LETTER | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ballots-seized-in-gary.html | Ballots Seized in Gary | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/questions-raised-by-bank-failures-troubles-of-2-units-in-west-point.html | QUESTIONS RAISED BY BANK FAILURES; Troubles of 2 Units in West Point Up Barriers Among Regulatory Agencies | True | By Edward Cowan | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/westernstyle-rodeo-on-floridas-east-coast.html | WESTERN-STYLE RODEO ON FLORIDA'S EAST COAST | True | By C.e. Wright | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dr-samuel-c-lind-86-drowns-radiochemist-was-aec-aide.html | Dr. Samuel C. Lind, 86, Drowns; Radiochemist Was A.E.C. Aide | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/notre-dame-tops-ohio.html | Notre Dame Tops Ohio | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-agents-held-chinese-say.html | U.S. Agents' Held, Chinese Say | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/i-i-nicole-savoye-wed-i-to-richard-h-barrl.html | i i Nicole Savoye Wed i To Richard H. Barrl | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/julia-b-heffran-michigan-bride-8-attend-her-bennettalumnawed-to.html | Julia B. Heffran Michigan Bride; 8 Attend Her; BennettAlumnaWed to Simeon Rollinson 3d, Princeton Graduate | True | Special to The New York Times ! | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/commando-landing-balked-north-vietnamese-report.html | Commando Landing Balked, North Vietnamese Report | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sitting-duck.html | Sitting Duck | True | ALICE FORD | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/driving-tests-should-be-tougher-driving-tests.html | Driving Tests Should Be Tougher; Driving Tests | True | By Charles Leedham | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/question.html | QUESTION | True | PETER K. SWITZER | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/damage-is-heavy-in-dust-storms-23-million-acres-affected-in-great.html | DAMAGE IS HEAVY IN DUST STORMS; 2.3 Million Acres Affected in Great Plains States | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/morality-of-our-policy.html | Morality of Our Policy | True | CARL BARUS | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/st-josephs-beats-temple.html | St. Joseph's Beats Temple | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/penrose-team-wins.html | Penrose Team Wins | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bygraves-stops-westphal.html | Bygraves Stops Westphal | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/beame-says-city-needs-new-money-report-on-expense-budget-urges-a.html | BEAME SAYS CITY NEEDS NEW MONEY; Report on Expense Budget Urges a 'Constant Vigil' -- Lag in Income Noted | True | By Chalrles C. Bennett | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/weather-station-has-anniversary-nuclear-powered-nomad-in-gulf.html | WEATHER STATION HAS ANNIVERSARY; Nuclear Powered NOMAD in Gulf Begins 2d Year | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-call-for-help.html | A CALL FOR HELP | True | PAMELA WYLIE SULLIVAN | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/gun-bow-captures-57500-handicap-candy-spots-next-660-victor-takes.html | GUN BOW CAPTURES $57,500 HANDICAP; CANDY SPOTS NEXT; $6.60 Victor Takes Coast Race 2d Year in Row -- George Royal Third | True | By United Press International | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/adolphus-busch-orthwein-jr-to-wed-judith-baringgould.html | Adolphus Busch Orthwein Jr. To Wed Judith Baring-Gould | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/timbuktu-is-ridgeback-show-victor-thompsons-dog-is-repeat-winner.html | Timbuktu Is Ridgeback Show Victor; THOMPSON'S DOG IS REPEAT WINNER Timbuktu, Best at Specialty Last Year, Is Named Over 10 Other Finalists | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-reply-97184761.html | A Reply | True | WAYNE ANDREWS | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harvard-skaters-win.html | Harvard Skaters Win | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-plan-to-deter-strikes-offered-us-aide-would-induce-both-sides-to.html | A PLAN TO DETER STRIKES OFFERED; U.S. Aide Would Induce Both Sides to Seek Arbitration | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/p-miss-lois-lynch-engaged-to-wed-john-d-karcher-teacher-in-atlanta.html | P Miss Lois Lynch Engaged to Wed John D. Karcher; Teacher in Atlanta and De. ering Milliken Aide Will Marry April 3 | True | pecll to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-saving.html | A SAVING? | True | JOHN CABITOR | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/e-pluribus-unum.html | E Pluribus Unum | True | By George O'Brien | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/visconti-defeats-allen-for-title-in-figure-skating-college-freshman.html | VISCONTI DEFEATS ALLEN FOR TITLE IN FIGURE SKATING; College Freshman Is Given Standing Ovation -- Miss Fleming Triumphs | True | By Lincoln A. Werden | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-juries-study-gangrun-banks-method-by-which-syndicate-seizes.html | U.S. JURIES STUDY GANG-RUN BANKS; Method by Which Syndicate Seizes Control Described | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/tennessee-beats-vanderbilt-7968-davis-and-widby-pace-vols-davidson.html | TENNESSEE BEATS VANDERBILT, 79-68; Davis and Widby Pace Vols -- Davidson Five Scores | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/all-in-a-days-work-for-mr-melcher.html | All in a Day's Work For Mr. Melcher | True | By Petee Bart | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/george-w-hay-to-wed-1-t-deborah-j-marcionette.html | George W. Hay to Wed I t Deborah J. Marcionette | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/henry-kulky-is-dead-at-43-television-and-movie-actor.html | :Henry Kulky Is Dead at 43; Television and Movie Actor | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/paul-brenners-have-child.html | Paul Brenners Have Child | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/16thcentury-tapestry-brings-8750-at-sale.html | 16th-Century Tapestry Brings $8,750 at Sale | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bureau-of-mines-is-going-to-sea-to-find-metals-for-spaceships.html | Bureau of Mines Is Going to Sea To Find Metals for Spaceships | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/aid-to-malcolm-x-by-bbc-assailed-tv-aides-rebuked-for-tour-of.html | AID TO MALCOLM X BY B.B.C. ASSAILED; TV Aides Rebuked for Tour of Race-Friction Area | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/eyes-on-vietnam.html | Eyes on Vietnam | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/generals-to-oppose-rovers-here-today.html | GENERALS TO OPPOSE ROVERS HERE TODAY | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-12-no-title-two-men-from-moscow-pay-a-call.html | Article 12 -- No Title; Two Men From Moscow Pay a Call | True | By Ronnie Dugger | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/washington-lists-more-names.html | Washington Lists More Names | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rich-kuwait-hit-by-a-recession-residents-reported-banking-money-not.html | RICH KUWAIT HIT BY A RECESSION; Residents Reported Banking Money, Not Spending It | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sinister-argument.html | SINISTER ARGUMENT' | True | WILL MASLOW, Executive Director, American Jewish Congress. | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/h10-havemeyer-realestateman-mombel-of-sugar-refining-family-is.html | H.10 . HAVEMEYER; .... '; REAL,ESTATEMAN; Mombel . of Sugar' Refining Family Is Doad at89 i | True | [ pecl&d to The New York Times ! | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/4-us-army-men-in-vietnam-get-silver-star-for-bravery.html | 4 U.S. Army Men in Vietnam Get Silver Star for Bravery | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sextets-from-9-nations-will-seek-world-title.html | Sextets From 9 Nations Will Seek World Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cypriote-shot-wounds-finn.html | Cypriote Shot Wounds Finn | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/advertising-chocolatecoated-campaigns-its-valentines-day-and-the.html | Advertising Chocolate-Coated Campaigns; It's Valentine's Day and the Candy Men Just Love the Idea | | By Walter Carlson | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/unlisted-stocks-fell-last-week-uncertainty-over-vietnam-noted-index.html | UNLISTED STOCKS FELL LAST WEEK; Uncertainty Over Vietnam Noted -- Index Down 3.92 | | By Alexander R. Hammer | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/prestige-of-peace-corps-teacher-halts-turks-antius-outburst.html | Prestige of Peace Corps Teacher Halts Turks' Anti-U.S. Outburst | | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/aic-52-hockey-victor.html | A.I.C. 5-2 Hockey Victor | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/town-in-saskatchewan-rallies-to-save-birds-in-bitter-winter-game.html | Town in Saskatchewan Rallies To Save Birds in Bitter Winter; Game Flocks Are Ravaged -- Grain Being Distributed by Plane and on Land | | By Jay Walz | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sunrise.html | Sunrise | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/austin-tv-station-pioneering-uhf-is-rival-to-johnsons-ktbc-in.html | AUSTIN TV STATION PIONEERING U.H.F.; Is Rival to Johnsons' KTBC in 200,000-Home Market | | By Fred Powledge | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/railroad-buffs-adopt-old-track-summer-excursion-runs-planned-in.html | RAILROAD BUFFS ADOPT OLD TRACK; Summer Excursion Runs Planned in Bucks County | True | By William G. Weartspecial to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/princeton-trackmen-win.html | Princeton Trackmen Win | | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/looking-glass-war-fare.html | Looking Glass War' Fare | | By A.h. Weiler | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-reply.html | A Reply | True | JOHN SIMON | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/referees-in-training.html | Referees in Training | True | RAY SAUL | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/presbyterians-ask-updating-of-tenets-presbyterians-ask-updating-of.html | Presbyterians Ask Updating of Tenets; Presbyterians Ask Updating of Tenets | | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/divers-bring-up-bits-of-airliner-search-in-ocean-off-li-to-be.html | DIVERS BRING UP BITS OF AIRLINER; Search in Ocean Off L.I. to Be Resumed Today | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/arizona-will-honor-a-jesuit-missionary-with-capitol-statue.html | Arizona Will Honor A Jesuit Missionary With Capitol Statue | True | Special of The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/navy-routs-virginia.html | Navy Routs Virginia | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/taxi-union-drive-quickens-its-pace-oneday-stoppage-planned-if.html | TAXI UNION DRIVE QUICKENS ITS PACE; One-Day Stoppage Planned If Negotiation Fails | True | By Murray Seeger | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/venetian-jet-set-the-smile-on-the-face-of-the-lion-by-pm-pasinetti.html | Venetian Jet Set; THE SMILE ON THE FACE OF THE LION. By P.M. Pasinetti. 341 pp. New York: Random House. $5.95. | | By Helene Cantarella | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sethi-cards-2d-68-in-row-for-5shot-lead-at-calcutta.html | Sethi Cards 2d 68 in Row For 5-Shot Lead at Calcutta | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/japanese-finding-solutions-in-us-small-businesses-impress-group.html | JAPANESE FINDING SOLUTIONS IN U.S.; Small Businesses Impress Group Ending Tour Here JAPANESE FINDING SOLUTIONS IN U.S. | | By Gerd Wilcke | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pamela-s-smith-engaged-to-wed-alan-henrikson-tnl-debutante-ou-1958.html | Pamela S. Smith Engaged to Wed Alan Henrikson; tnl Debutante ou 1958 Harvard Alumnus I Marry in June | True | Special to The New York Time | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/president-praises-2-justice-officials-as-they-are-sworn-johnson.html | President Praises 2 Justice Officials As They Are Sworn; JOHNSON PRAISES 2 JUSTICE AIDES | True | BY Charles Mohrspecial To The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cyr-bohinsky.html | Cyr -- Bohinsky | True | Special to The New York Time | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/catholic-attitude.html | CATHOLIC ATTITUDE! | True | EDWARD A. MALLOY, D.D.S | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/9-are-attendants-of-miss-bertholf-at-her-wedding-espine-manor.html | 9 Are Attendants Of Miss Bertholf At Her Wedding; Ex-Pine Manor Student and Samuel Nichols Married in Capital | True | Special to The New York Time | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/boston-college-six-wins.html | Boston College Six Wins | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/duke-wins-on-rally.html | Duke Wins on Rally | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cornell-scores-8th-straight-ivy-league-victory-by-routing-brown.html | Cornell Scores 8th Straight Ivy League Victory by Routing Brown, 90-60; CRAMS 21 POINTS PACE BIG RED DRIVE | | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/minnesota-tops-illinois.html | Minnesota Tops Illinois | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cornell-defeats-penn-swimmers-two-record-performances-are-made-by.html | CORNELL DEFEATS PENN SWIMMERS; Two Record Performances Are Made by Losers | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/disturber-of-gentility-jack-london-a-biography-by-richard-oconnor.html | Disturber Of Gentility; JACK LONDON. A Biography. By Richard O'Connor. 430 pp. Boston: Little, Brown & Co. $6.75. Disturber | | By Kenneth S. Lynn | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/middlebury-victor-43.html | Middlebury Victor, 4-3 | | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/art-notes-dropping-a-hot-potato-in-washington.html | Art Notes: Dropping a Hot Potato in Washington | | By Grace Glueck | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/three-gis-killed-by-vietcong-after-home-guard-unit-fled.html | Three G.I.'s Killed by Vietcong After Home Guard Unit Fled | | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-king-was-counted-out-the-royal-malady-by-charles-chenevix.html | The King Was Counted Out; THE ROYAL MALADY. By Charles Chenevix Trench. Illustrated. 225 pp. New York: Harcourt, Brace & World. $4.95. | | By John Clive | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kennedy-airport-projects.html | Kennedy Airport Projects | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/army-rifle-team-triumphs.html | Army Rifle Team Triumphs | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/when-parents-divorce-when-parents-divorce.html | When Parents Divorce; When Parents Divorce | True | By Rita Kramer | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/demonstration-in-jakarta.html | Demonstration in Jakarta | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pusateri-is-stopped-by-gonzales-in-9th.html | PUSATERI IS STOPPED BY GONZALES IN 9TH | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/alan-gallant-to-wed-kathleen-pgarson.html | *Alan Gallant to Wed Kathleen P.'Garson | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/marine-lieutenant-weds-miss-4-thana.html | Marine Lieutenant Weds Miss ,4 thana | True | Special to The New York Tim | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/like-a-living-dinosaur.html | Like A Living Dinosaur | True | By Harold C. Schonberg | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/plants-in-his-pack-a-life-of-edward-palmer-adventurous-botanist-and.html | PLANTS IN HIS PACK: A Life of Edward Palmer, Adventurous Botanist and Collector. By Janice J. Beaty. Illustrated by Joan Berg. 182 pp. New York: Pantheon Books. $3.75.; For Ages 12 to 16. | True | PAUL WALKER. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/staten-island-squirrels-lose-power-struggle.html | Staten Island Squirrels Lose Power Struggle | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cortes-and-the-aztec-conquest-by-the-editors-of-horizon-magazine.html | CORTES AND THE AZTEC CONQUEST. By the Editors of Horizon Magazine and Irwin R. Blacker. 153 pp. New York: American Heritage Publishing Company. Distributed by Harper & Row. $3.95 ; LIFE AND DEATH OF THE AZTEC NATION. By Bern Keating. Illustrated by Paul Kennedy. 159 pp. New York: G.P. Putnam's Sons. $3.50. RIDING WITH CORONADO. From Pedro de Castendad's Eyewitness Account of the Exploration of the Southwest. Adapted and edited by Robert Meredith and E. Brooks Smith. Illustrated by Leonard Everett Fisher. 107 pp. Boston: Little, Brown & Co. $3.75. For Ages 12 to 16. | True | ROSS PARMENTER. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/manhattan-triumphs-by-95-and-gains-in-parsells-polo.html | Manhattan Triumphs by 9-5 And Gains in Parsells Polo | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/unions-counting-votes.html | Unions Counting Votes | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/marian-waden-engaged.html | Marian Waden Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-brockbank-a-smith-alumna-will-be-married-richard-h-lowright.html | Miss Brockbank, A Smith Alumna, Will Be Married; Richard H. Lowright, Chappaqua Teacher, Is Her Fiance | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mary-morrison-to-be-the-bride-of-jurgen-exner-doctorall-ca-didates.html | Mary Morrison To Be the Bride Of Jurgen Exner'; Doctorall Ca — didates in: Chemistry at the U. of Washington to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/philip-stevens-to-wed-miss-amber-hammer.html | Philip Stevens to Wed Miss Amber Hammer | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/billy-rice.html | BILLY RICE | True | Special to The New York Time | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/swedish-group-reports-role.html | Swedish Group Reports Role | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nixon-is-taking-gop-leadership-other-potential-candidates-in-1968.html | NIXON IS TAKING G.O.P. LEADERSHIP; Other Potential Candidates in 1968 Presidential Race Are Relatively Inactive NIXON IS TAKING G.O.P. LEADERSHIP | True | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/major-leaguers-gather-at-camps-florida-and-arizona-main-sites-for.html | MAJOR LEAGUERS GATHER AT CAMPS; Florida and Arizona Main Sites for Training Season | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harlequin-and-co.html | Harlequin And Co. | True | By Allen Hughes | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/anna-salpetug-79-iaidbonazl-votl.html | ANNA SALPETug. 79, I,AIDBONAZI V'oTIS | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/parkways-overtaxed.html | PARKWAYS OVER-TAXED | True | MALCOLM PATTERSON | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/judith-lauricella-wed-to-coast-guard-ensigni-.html | Judith Lauricella Wed [ To Coast Guard Ensignl - | True | qpeel to T'AO lew York e' : [ | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/brigid-kelleher-to-wed-aug-7-inmarblehead-964-radcliffe-graduate.html | Brigid' Kelleher -To Wed Aug. 7 InMarblehead; 1964 Radcliffe Graduate Becomes Engaged to Matthew McCauley | True | Special to The New York TImel : | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hold-the-line-im-tied-up-a-livewire-traveler-sounds-off-on-hotel.html | HOLD THE LINE -- I'M TIED UP; A Live-Wire Traveler Sounds Off on Hotel Owners For Coupling Telephones to Bedside Night Tables | True | By Paul Hofmann | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kings-downs-adelphi.html | King's Downs Adelphi | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/an-author-labors-for-sicilys-poor-dolci-directs-a-program-of.html | AN AUTHOR LABORS FOR SICILY'S POOR; Dolci Directs a Program of Self-Help Among Farmers | True | By Robert C. Doty | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/columbia-matmen-down-harvard-189.html | COLUMBIA MATMEN DOWN HARVARD, 18-9 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/john-h-hammond-jr-dies-electronics-inventor-was-1176-holder-of.html | JOhn H, Hammond Jr. Dies; Electronics Inventor Was 1176; Holder of Numerous Pents p;aed Rot n Rdol TV and Radar Development | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/greatness-by-restraint.html | Greatness By Restraint | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/brooklyn-college-wins.html | Brooklyn College Wins | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rome-police-bar-play-on-pius-xii-private-staging-of-deputy-halted.html | ROME POLICE BAR PLAY ON PIUS XII; Private Staging of 'Deputy' Halted -- Audience Ejected | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/housing-complaint-dial-worth-43000.html | Housing Complaint? Dial WOrth 4-3000 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/trot-countdown-4-days-to-go-yonkers-raceway-is-opening-stables-for.html | Trot Countdown: 4 Days to Go; Yonkers Raceway Is Opening Stables for Earliest Start Trot Countdown: Yonkers-Day Minus Four | True | By Louis Effrat | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rowanziems.html | RowanZiems | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/fencing-tourney-to-start-friday-20-europeans-are-entered-in-nyac.html | FENCING TOURNEY TO START FRIDAY; 20 Europeans Are entered in N.Y.A.C. Competition | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/john-took-a-wife-time-was-by-john-foster-west-307-pp-new-york.html | John Took a Wife; TIME WAS. By John Foster West. 307 pp. New York: Random House. $4.95. | | By Borden Deal | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sports-show-opens-friday-at-coliseum.html | SPORTS SHOW OPENS FRIDAY AT COLISEUM | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/finger-miller.html | Finger -- Miller | True | Specbd to The New York TImel | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mardi-gras-ball-feb-26.html | Mardi Gras Ball Feb. 26 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/in-the-nation-the-bombs-of-february.html | In the Nation;; The Bombs of February | True | By Arthur Krock | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jersey-principal-is-facing-hearing-in-embezzlement.html | Jersey Principal Is Facing Hearing in Embezzlement | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sally-read-engaged-to-william-coughlin.html | Sally Read Engaged To William Coughlin | True | Secal to The ew York 'rae, | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/advice-disturbs-maryland-shore-planning-institutes-report-provokes.html | ADVICE DISTURBS MARYLAND SHORE; Planning Institute's Report Provokes Resentment | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/humphrey-backs-proposal-for-an-investigation-of-klan.html | Humphrey Backs Proposal For an Investigation of Klan | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rochester-6353-victor.html | Rochester 63-53 Victor | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/china-and-the-usa-continuing-struggle-for-asia.html | CHINA AND THE U.S.-A CONTINUING STRUGGLE FOR ASIA | | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dental-interne-and-dr-rubifio-engagedto-wed-dr-walter-c-johnson-to.html | Dental Interne And Dr, Rubifio / Engagedto Wed; Dr, Walter C Johnson to Marry Mt. Holyoke Alumna in Spring | | Spectal to The New York limes | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/richard-jim-weds-rosemary-lechman.html | Richard Jim Weds Rosemary Lechman | True | SP(ctal to NeW YO TImel | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/i-david-c-jones-marries-i-4-inla-j-butler-a-student.html | i David C. Jones Marries i '4. iNla J. Butler, a Student | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/2573-dogs-to-compete-at-westminster-show-here-tomorrow-and-tuesday.html | 2,573 Dogs to Compete at Westminster Show Here Tomorrow and Tuesday; FLEETFOOT HEADS ENTRY AT GARDEN | True | By John Rendel | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/broken-limb-often-a-break-for-best-of-skiers.html | BROKEN LIMB OFTEN A BREAK FOR BEST OF SKIERS | True | By Jack Goodman | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/shooting-of-2-eagles-on-coast-arouses-ire-of-conservationists.html | Shooting of 2 Eagles on Coast Arouses Ire of Conservationists | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/wired-for-culture.html | Wired for Culture | True | By John Canaday | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/linda-eastman-married.html | Linda Eastman Married | True | Sieia! to The New York Timer | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/venezuelan-woman-at-un-furthers-uslatin-friendship.html | Venezuelan Woman at U.N. Furthers U.S.-Latin Friendship | True | By Kathleen McLaughlinspecial to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/uganda-protests-to-us-on-raiding-says-congos-planes-from-america.html | UGANDA PROTESTS TO U.S. ON RAIDING; Says Congo's Planes From America Bombed Towns | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/an-idea-a-hope-one-europe-the-historical-background-of-european.html | An Idea, a Hope; ONE EUROPE: The Historical Background of European Unity. By Rene Albrecht-Carrie. 346 pp. New York: Doubleday & Co. $5.95. | True | By Drew Middleton | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/diana-m-cohart-will-be-married-to-david-reisen-addcliffe-senior-is-.html | ' Diana M. Cohart Will Be Married To David Reisen; addcliffe Senior Is the Fiancee of Columbia Medical Student | True | Special to The New York TImel | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/6-jewish-groups-score-school-aid-they-contend-bill-violates.html | 6 JEWISH GROUPS SCORE SCHOOL AID; They Contend Bill Violates Church-State Principle | True | By Irving Spiegel | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/virtuoso-piano-stylists.html | Virtuoso Piano Stylists | True | By Howard Klein | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-end-of-a-ship.html | The End of a Ship | True | EVERETT S. ALLEN | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dinner-to-honor-hutchins.html | Dinner to Honor Hutchins | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/35-maritime-unions-to-unite-in-canada.html | 35 MARITIME UNIONS TO UNITE IN CANADA | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/persley-outpoints-penalosa-in-manila.html | PERSLEY OUTPOINTS PENALOSA IN MANILA | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/could-maudling-win-for-the-tories-could-maudling-win-for-the-tories.html | Could Maudling Win for the Tories?; Could Maudling Win for the Tories? | True | By Peregrine Worsthorne | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/religious-segregation.html | RELIGIOUS SEGREGATION | True | JAMES S. DRAGO | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/price-support-no-aid-to-marginal-farmers.html | Price Support No Aid to Marginal Farmers | True | HENDRIK S. HOUTHAKKER | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/george-w-streepey-alcoa-executive-56.html | GEORGE W. STREEPEY, ALCOA EXECUTIVE, 56 | True | Sret.1 to The New York Times I | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/calm-over-the-caribbean-airfare-chaos-ending-as-carriers-stabilize.html | CALM OVER THE CARIBBEAN; Air-Fare Chaos Ending As Carriers Stabilize Their Tariffs | True | By David Gollan | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/tpatricia-m-farrell.html | tPatricia M. Farrell | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sale-will-offer-napoleon-table-noted-dining-piece-will-be-auctioned.html | SALE WILL OFFER NAPOLEON TABLE; Noted Dining Piece Will Be Auctioned on Saturday | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/can-wilson-govern-with-his-slim-majority.html | CAN WILSON GOVERN WITH HIS SLIM MAJORITY? | True | By Anthony Lewis | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/beverly-psatn-plans-to-marry-inapril.html | Beverly PsatN Plans!! :; To Marry in'April.', | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/5-iranians-reported-killed-as-quake-wrecks-villages.html | 5 Iranians Reported Killed As Quake Wrecks Villages | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/trade-of-6foot7inch-howard-gives-dodgers-an-anemic-look.html | Trade of 6-Foot-7-Inch Howard Gives Dodgers an Anemic Look | True | By Bill Beckerspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/army-scores-2-victories.html | Army Scores 2 Victories | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/irvington-house-to-sell-antiques-at-national-show-booth-at-madison.html | Irvington House To Sell Antiques At National Show; Booth at Madison Sq. Garden to Contain Donated Items | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nyu-fencing-won-by-essex-catholic.html | N.Y.U. FENCING WON BY ESSEX CATHOLIC | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-jo-ann-prm-prospective-bride.html | Miss Jo Ann PrN Prospective Bride | True | SPecial to TI New York Tmu | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rbarbara-blayton-affianced-li-4-l-to-dr-george-richardson.html | rBarbara Blayton Affianced li !4 To Dr. George Richardson' | True | SpeciAl to The ."ew York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/trinity-tops-kings-point.html | Trinity Tops Kings Point | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/maine-offers-port-book.html | Maine Offers Port Book | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/paris-would-poll-east-on-germany-couve-de-murville-to-urge.html | PARIS WOULD POLL EAST ON GERMANY; Couve de Murville to Urge Soundings in U.S. Talks | True | By Drew Middleton | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bankrupt-lines.html | BANKRUPT LINES | True | EDWARD LONDON, President, Alliance Travel, Inc. | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/in-the-american-vein-the-faces-of-five-decades-selections-from.html | In the American Vein; THE FACES OF FIVE DECADES: Selections from Fifty Years of the New Republic 1914-1964. Edited by Robert B. Luce. Commentary by Arthur M. Schlesinger Jr. Illustrated. 480 pp. New York: Simon & Schuster. $7.95. | True | By Daniel J. Boorstin | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/statistics-on-jobless.html | Statistics on Jobless | True | JAMES A. WILDE | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/presidential-recognition-for-the-sciences.html | PRESIDENTIAL RECOGNITION FOR THE SCIENCES | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/railroad-booster.html | RAILROAD BOOSTER | True | THEODORE VAIL | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/1965s-horse-show-regulations-aimed-mostly-at-clarification.html | 1965's Horse Show Regulations Aimed Mostly at Clarification | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lawyer-marries-eridcurtis-bok-in-philadelphia-ferdinand-schoettle.html | Lawyer Marries EridCurtis Bok In Philadelphia; Ferdinand Schoettle Jr. and Radcliffe Alumna, a Teacher, Wed | True | Special to 'l he New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/naacp-accuses-illinois-u.html | N.A.A.C.P. Accuses Illinois U. | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/persuasion-basis-of-new-program-voluntary-action-is-heart-of.html | PERSUASION BASIS OF NEW PROGRAM; Voluntary Action Is Heart of Johnson Message on Balance of Payments PROBLEM IS WORSENING Businessmen and Bankers Are Exhorted -- Will Such an Approach Work? PERSUASION BASIS OF NEW PROGRAM | True | By Richard Rutter | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/some-basic-issues.html | SOME BASIC ISSUES' | True | EDWARD S. JACOBSON | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/rubellas-spread-is-laid-to-babies-persistence-of-virus-called-peril.html | RUBELLA'S SPREAD IS LAID TO BABIES; Persistence of Virus Called Peril to Pregnant Women | True | By John A. Osmundsen | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/buyers-get-a-ship-with-name-plate-acquiring-a-bit-of-the-past-costs.html | BUYERS GET A SHIP WITH NAME PLATE; Acquiring a Bit of the Past Costs Up to $280,000 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/money-is-no-problem-in-maastricht.html | MONEY IS NO PROBLEM IN MAASTRICHT | True | By Daniel M. Madden | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mother-and-daughter-slain-in-highland-park-home.html | Mother and Daughter Slain In Highland Park Home | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/what-would-it-do-to-public-schools.html | WHAT WOULD IT DO TO PUBLIC SCHOOLS? | True | V.T. THAYER, Former Director, Ethical Culture Schools | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cp-snow-defends-his-sons-schooling.html | C.P. SNOW DEFENDS HIS SON'S SCHOOLING | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/yale-foursome-sets-swim-mark-schollander-on-losing-team-as-varsity.html | YALE FOURSOME SETS SWIM MARK; Schollander on Losing Team as Varsity Tops Freshmen | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/seton-hall-triumphs.html | Seton Hall Triumphs | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ehrsam-owens.html | Ehrsam -- OWens | True | Special to The New York Time | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/four-show-dogs-receive-awards-top-variety-group-winners-honored-at.html | FOUR SHOW DOGS RECEIVE AWARDS; Top Variety Group Winners Honored at Dinner Here | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/new-jordan-cabinet-formed-as-premier-talhouni-quits.html | New Jordan Cabinet Formed As Premier Talhouni Quits | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/around-around-and-around-a-pictorial-history-of-the-carousel-by.html | Around, Around and Around; A PICTORIAL HISTORY OF THE CAROUSEL. By Frederick Fried. Illustrated. 231 pp. New York: A.S. Barnes & Co. $15. | True | By Gerald Carson | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/25-will-make-debuts-at-piarist-ball-hungarian-benefit-is-set-for.html | 25 Will Make Debuts at Piarist Ball; Hungarian Benefit Is Set for Feb. 26 at the Plaza | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harry-and-dinah-sing-for-the-peace-corps.html | Harry and Dinah Sing for the Peace Corps | True | By Bernard Weinraub | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/italian-socialists-to-stay-in-cabinet.html | ITALIAN SOCIALISTS TO STAY IN CABINET | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/great-river-of-the-mountains.html | Great River of the Mountains' | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bridal-is-planned-by-sandra-donham.html | Bridal Is Planned By Sandra Donham | True | Special to The New York Tim | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-bank-is-a-friend.html | A Bank Is a Friend | True | By Raymond Ericson | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-trend-dog-shows-to-people-shows-this-is-week-that-is-for-the.html | The Trend: Dog Shows to People Shows; This Is Week That Is for the Pure-Bred and Well-Bred From Dog Shows to People Shows | True | By Robert Lipsyte | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/matson-betters-shotput-record-tops-indoor-mark-again-but-662-12.html | MATSON BETTERS SHOT-PUT RECORD; Tops Indoor Mark Again but 66-2 1/2 Effort Won't Count | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-ricketts-mixedmanned-ship-sails-tomorrow.html | The Ricketts, Mixed-Manned Ship, Sails Tomorrow | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/javits-reshuffles-aides-picks-2-for-senate-duty.html | Javits Reshuffles Aides; Picks 2 for Senate Duty | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/babe-herman-to-coach-batters.html | Babe Herman to Coach Batters | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/villanova-wins-77-64.html | Villanova Wins, 77 -- 64 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/we-do-american-plays-in-russia-why-dont-you-do-ours.html | ' We Do American Plays In Russia. Why Don't You Do Ours?' | True | By Yevgeni Surkov, Soviet Drama Critic | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dark-glasses-in-bombay-a-bend-in-the-ganges-by-manohar-malgonkar.html | Dark Glasses In Bombay; A BEND IN THE GANGES. By Manohar Malgonkar. 371 pp. New York: The Viking Press. $5.95. | True | By Robin White | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/harvard-wins-greater-boston-collegiate-track-meet-with-record-93.html | Harvard Wins Greater Boston Collegiate Track Meet With Record 93 Points; MILE RELAY TEAM SETS 3:24.5 MARK | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/foundations-and-health-economic-and-charitable-functions-assayed-in.html | Foundations and Health; Economic and Charitable Functions Assayed in Light of U.S. Proposals | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/voorhis-wolff.html | Voorhis -- Wolff | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/man-34-is-seized-in-attempted-rape.html | MAN, 34, IS SEIZED IN ATTEMPTED RAPE | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/west-berlin-security-head-placed-on-leave-in-scandal.html | West Berlin Security Head Placed on Leave in Scandal | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/cape-suits-termed-strong-spring-item-by-buying-offices.html | Cape Suits Termed Strong Spring Item By Buying Offices | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/judy-schwartz-married.html | Judy Schwartz Married | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bullets-beat-pistons.html | Bullets Beat Pistons | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ridley-mills.html | Ridley -- Mills | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/javits-bids-johnson-tell-vietnam-aims.html | JAVITS BIDS JOHNSON TELL VIETNAM AIMS | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/personality-extraconservative-salesman-zises-president-of-bankers.html | Personality: Extra-Conservative Salesman; Zises, President of Bankers Leasing, Takes No Risks | True | By Lee Kanner | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/greeks-act-on-cash-smuggling.html | Greeks Act on Cash Smuggling | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hall-of-hawks-sets-back-rangers-30-before-sellout-crowd-of-15925.html | Hall of Hawks Sets Back Rangers, 3-0, Before Sellout Crowd of 15,925 Here; Nestorenko, Mohns and Mikita Score -- Henry Sees Limited Action | True | By Gerald Eskenazi | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/turks-violating-airspace-bakarios-complains-to-un.html | Turks Violating Airspace, Bakarios Complains to U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/situps-for-a-downbeater.html | Situps for a Downbeater | True | By Howard Klein | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/william-cavanaugh-la-wyer-ex-general.html | WILLIAM CAVANAUGH, LA WYER, EX. GENERAL | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-anne-kjeldsen-4-prospective-bride.html | Miss Anne Kjeldsen .4 Prospective Bride | True | Special to The New York Timex | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-nagy-breaks-880yard-record-hungarian-girl-runs-race-in-2105-at.html | MISS NAGY BREAKS 880-YARD RECORD; Hungarian Girl Runs Race in 2:10.5 at Los Angeles | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/60-spanish-priests-protest-against-secret-trial-of-four.html | 60 Spanish Priests Protest Against Secret Trial of Four | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/aid-to-rebels-reported.html | Aid to Rebels Reported | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/squire-mc-marius.html | Squire -- Mc Marius | True | Special to The 'ew York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/i-david-james-to-wed-margaret-p-bodine.html | I David James to Wed Margaret P' Bodine | True | Special to The Near Yo."k Tlmu I | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/shooting-a-spy-in-the-cold.html | Shooting a 'Spy' in the Cold | True | By Stephen Watts.london. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-rockefeller-j-engaged-towed-warren-weber-governors-niece-will.html | Miss Rockefeller J Engaged towed Warren Weber; Governor's Niece Will Be Bride of Cornel! Graduate in June | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/purdue-tops-wisconsin.html | Purdue Tops Wisconsin | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/wheeling-dealing-week-in-tv-land.html | Wheeling-Dealing Week in TV Land | True | By Val Adams | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/news-of-the-week-in-law-help-for-poor.html | NEWS OF THE WEEK IN LAW; Help for Poor | True | By Fred P. Graham | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/credit-cards-are-useless-where-four-worlds-meet-hindu-kush-1959-by.html | Credit Cards Are Useless; WHERE FOUR WORLDS MEET: Hindu Kush, 1959. By Fosco Maraini. Translated by Peter Green from the Italian, "Paropamiso." Illustrated. 290 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $12.50. | True | By William O. Douglas | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/all-hudson-needs-aid.html | All Hudson Needs Aid | True | WELLINGTON WALES | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/soviet-63-hockey-victor.html | Soviet 6-3 Hockey Victor | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/b-aura-tarter.html | B aura -- Tarter | True | $13oebl to T:nt New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-japanese-remembers-iwo-jima-a-japanese-remembers-iwo-jima.html | A Japanese Remembers Iwo Jima; A Japanese Remembers Iwo Jima | True | By Toshihiko Ohno | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/late-leafs-goal-downs-wings-21-toronto-gains-tie-for-2d-on.html | LATE LEAFS GOAL DOWNS WINGS, 2-1; Toronto Gains Tie for 2d on Mahovlich's Score | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hill-sets-us-schoolboy-mark-in-300.html | Hill Sets U.S. Schoolboy Mark in 300 | True | By William J. Miller | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/st-johns-beats-niagara-by-8262-bob-mcintyre-excels-with-26-points.html | ST. JOHN'S BEATS NIAGARA BY 82-62; Bob McIntyre Excels With 26 Points Here -- Dove Grabs 24 Rebounds Dozes at Work: Two of Game's Venerable Mentors Carry On as Usual ST. JOHN'S BEATS NIAGARA BY 82-62 | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-recollection-of-sir-tyrone.html | A Recollection Of Sir Tyrone | True | REGINALD DENHAM | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jean-mofiatt-married.html | Jean Mofiatt Married | True | Special to The New York Tlme | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/weld-wins-50lap-auto-race.html | Weld Wins 50-Lap Auto Race | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/yosemite-weathers-abnormal-winter-deluge.html | YOSEMITE WEATHERS ABNORMAL WINTER DELUGE | True | By Merrill Folsom | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALAN S. BOYD | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/michigan-tech-routs-denver-in-western-hockey-3-to-2.html | Michigan Tech Routs Denver In Western Hockey, 3 to 2 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mob-in-budapist-raids-us-offices-200-break-into-legation-and.html | MOB IN BUDAPIST RAIDS U.S. OFFICES; 200 Break Into Legation and Destroy Furniture-- Washington Protests | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/steel-capacity-a-riddle-for-us-estimate-is-made-difficult-by.html | STEEL CAPACITY A RIDDLE FOR U.S.; Estimate Is Made Difficult by Technological Change Estimates of Steel Capacity Made Difficult by Technological Changes and Diversity | True | By Robert A. Wrightspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/israelis-kill-two-arabs.html | Israelis Kill Two Arabs | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bridgeport-coach-resigns.html | Bridgeport Coach Resigns | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/churchills-funeral.html | Churchill's Funeral | True | F. P. RUOFF Cheshunt | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/soviets-far-east-to-shift-economy-remoteness-brings-a-stress-on.html | SOVIET'S FAR EAST TO SHIFT ECONOMY; Remoteness Brings a Stress on Trade in Pacific | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/connecticut-group-teaches-unskilled-institute-is-leading-state.html | Connecticut Group Teaches Unskilled; Institute Is Leading State Youths Away From Dead Ends | True | By Irving Lipner | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/americans-british-wage-bitter-battle-for-market-there.html | Americans, British Wage Bitter Battle For Market There | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/johnson-names-2-members-to-cultural-advisory-panel.html | Johnson Names 2 Members To Cultural Advisory Panel | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hauarodenhizer.html | HauraRodenhizer | True | Slttal to Tim New York T',nU | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/patricia-browne-is-affianced-to-thomas-cartier-frierson.html | Patricia Browne Is Affianced To Thomas Cartier Frierson | True | eJ] [o The New York Time | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lawyer-is-fiance-of-elizabeth-blunt.html | Lawyer Is Fiance Of Elizabeth Blunt | True | SpeCial to The New York Time3 | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-liveliness-of-stilllife.html | The Liveliness of Still-Life | True | By Stuart Preston | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nindl-wins-slalom-12-are-disqualified.html | NINDL WINS SLALOM; 12 ARE DISQUALIFIED | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dimaggio-will-help-yankees-in-training.html | DIMAGGIO WILL HELP YANKEES IN TRAINING | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bennie-wasnt-ready-bell-call-by-sylvia-ashtonwarner-317-pp-new-york.html | Bennie Wasn't Ready; BELL CALL. By Sylvia Ashton-Warner. 317 pp. New York: Simon & Schuster. $5. | True | By Virgilia Peterson | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/the-dark-rosaleen-by-carole-bolton-223-pp-new-york-william-morrow.html | THE DARK ROSALEEN. By Carole Bolton. 223 pp. New York: William Morrow & Co. $3.25.; For Ages 12 to 16. | True | ALBERTA EISEMAN. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/world-meeting-on-peace-to-open-here.html | World Meeting on Peace to Open Here | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sarah-appleton-vassar-alumna-will-be-maffied-betrothed-to-josephg.html | Sarah Appleton, Vassar Alumna, Will Be Maffied; Betrothed to JosephG, Weber, a ProfesSOr at Northwestern U. | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/all-too-real-up-the-down-staircase-by-bel-kaufman-340-pp-englewood.html | All Too Real; UP THE DOWN STAIRCASE. By Bel Kaufman. 340 pp. Englewood Cliffs, N.J.: Prentice-Hall. $4.95. | True | By Beverly Grunwald | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/icebergs-to-show-colors-this-year-they-will-be-marked-to-keep-track.html | ICEBERGS TO SHOW COLORS THIS YEAR; They Will Be Marked to Keep Track of Drift | True | By Werner Bamberger | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pottermfass.html | PotterMFass | True | Special to The New York, Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/madras-chief-accuses-reds.html | Madras Chief Accuses Reds | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/wendytaylor-will-be-married-to-w-l-foulke-senior-at-wheaton-and.html | WendyTaylor Will Be Married To W. L. Foulke; Senior at Wheaton and Graduate of Harvard College Betrothed | True | Slclal to The tew York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/laos-sees-fraud-in-hanois-maps.html | Laos Sees Fraud in Hanoi's Maps | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/chinese-recall-war-role-in-korea-say-north-vietnam-can-attack.html | Chinese Recall War Role in Korea -- Say North Vietnam Can Attack; PEKING INDICATES HANOI MAY FIGHT | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/experts-disagree-on-a-worms-iq-definition-of-learning-is-at-heart.html | EXPERTS DISAGREE ON A WORM'S I.Q.; Definition of Learning Is at Heart of Scientific Issue | True | By Fredric C. Appel | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/elizabeth-peterson-wed-in-greenwich.html | Elizabeth Peterson Wed in Greenwich | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dresden-recalls-huge-air-assault.html | DRESDEN RECALLS HUGE AIR ASSAULT | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lawyer-isfiance.html | Lawyer IsFiance | True | SLJal to The .'ew York TImell | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/plants-with-fancy-foliage.html | Plants With Fancy Foliage | True | By Walter Singer | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jetport-study-continues.html | Jetport Study Continues | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pauline-was-a-cliffhanger-continued-next-week-a-history-of-the.html | Pauline Was a Cliff-Hanger; CONTINUED NEXT WEEK: A History of the Moving Picture Serial. By Kalton C. Lahue. Illustrated. 293. pp. Norman: University of Oklahoma Press. $5.95. | True | By A.h. Weiler | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ticonderoga-leads-at-start-of-403mile-race-escapade-second-in.html | Ticonderoga Leads at Start of 403-Mile Race; ESCAPADE SECOND IN 32-YACHT FLEET 74-Foot Scratch Boat Sets Early Pace in Journey to Fort Lauderdale | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/swedish-peace-corps-opens-recruiting-for-african-duty.html | Swedish Peace Corps Opens Recruiting for African Duty | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/margaret-pride-wedtoabanker-fiveattend-her-ohio-state-alumna-and.html | Margaret Pride WedtoaBanker; FiveAttend Her; Ohio State Alumna and James Wickersham Jr. Marry in Bronxville | True | Special to The New gfork Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/two-killed-in-malawi-riot-at-exiled-aides-home-town.html | Two Killed in Malawi Riot At Exiled Aide's Home Town | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/fort-myers-does-aboutface-on-waterfront.html | FORT MYERS DOES ABOUT-FACE ON WATERFRONT | True | By John Durant | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/repertory-theater-in-the-living-room.html | Repertory Theater -- In the Living Room | True | By Paul Gardner | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/outburst-in-calcutta.html | Outburst in Calcutta | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/a-yachtsman-with-a-dream-job-director-of-tourism-in-bahamas-visits.html | A Yachtsman With a Dream Job; Director of Tourism in Bahamas Visits Jersey Show | True | By Steve Cady | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/yancey-leads-by-a-stroke-in-phoenix-open-on-69-for-206-geiberger.html | Yancey Leads by a Stroke in Phoenix Open on 69 for 206; GEIBERGER SHARES 2D WITH FUNSETH | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/economic-spotlight.html | Economic Spotlight | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/restudy-of-diarrhea-cases-in-newark-adds-2-deaths.html | Restudy of Diarrhea Cases In Newark Adds 2 Deaths | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/johnson-moves-to-check-outflow-of-gold-and-dollars.html | JOHNSON MOVES TO CHECK OUTFLOW OF GOLD AND DOLLARS | True | By Edwin L. Dale jr.special To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ch-culbersons-muggins-ii-is-named-best-chihuahua-at-specialty-show.html | Ch. Culberson's Muggins II Is Named Best Chihuahua at Specialty Show; GEORGIA ENTRANT TAKES PRIZE HERE | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/britains-1965-specials.html | Britain's 1965 Specials | True | By David Lidman | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/french-skier-scores.html | French Skier Scores | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/movie-premiere-and-fete-to-aid-polio-campaign-widow-of-hammerstein.html | Movie Premiere And Fete to Aid Polio Campaign; Widow of Hammerstein Will Accept an Award at 'Sound of Music' | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/aflcio-assails-lausche.html | A.F.L.-C.I.O. Assails Lausche | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/its-their-affair.html | IT'S THEIR AFFAIR' | True | E.M. GRANT | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/nashville.html | Nashville | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/bergen-seeks-clues-in-killing-of-a-boy.html | BERGEN SEEKS CLUES IN KILLING OF A BOY | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/davidson-wins-21st-game.html | Davidson Wins 21st Game | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/anthony-j-canlan-coached-holy-cross.html | ANTHONY J. SCANLAN, COACHED HOLY CROSS | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/libyan-election-ordered.html | Libyan Election Ordered | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/us-ussr-urged-to-cooperate-on-un.html | U.S., U.S.S.R. Urged to Cooperate on U.N. | True | BENJAMIN SPOCK, M.D. H. STUART HUGHES Co-Chairmen, National Committee for a Sane Nuclear Policy, Inc. [SANE] | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dance-to-follow-a-theater-party-for-school-fund-bank-street-college.html | Dance to Follow A Theater Party For School Fund; Bank Street College to Receive Proceeds of Fete at Astor | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/sally-j-fischer-is-aendedby-4-she-becomesibride-of-1-heddordnitka.html | Sally J. Fischer Is Aendedby 4; She Becomesi5Ibride of ; T heddordNitka jr. [ inShortHills -- | True | Sc!al to The New 'fork | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/observer-the-prodigal-generation.html | Observer: The Prodigal Generation | True | BY Russell Baker | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/auckland-sailing-draws-big-fleet-more-than-1000-take-part-in-citys.html | AUCKLAND SAILING DRAWS BIG FLEET; More Than 1,000 Take Part in City's One-Day Regatta | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/chelsea-retains-lead-in-soccer-beats-blackburn-30-to-remain-ahead.html | CHELSEA RETAINS LEAD IN SOCCER; Beats Blackburn, 3-0, to Remain Ahead of Leeds | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-richey-defeats-mrs-aucamp-63-62-for-us-indoor-tennis-crown.html | Miss Richey Defeats Mrs. Aucamp, 6-3, 6-2, for U.S. Indoor Tennis Crown; TOP-RANKED STAR WINS ON CONTROL | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/19-die-in-mexican-bus-crash.html | 19 Die in Mexican Bus Crash | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/salvaging-to-start-on-grounded-vessel.html | SALVAGING TO START ON GROUNDED VESSEL | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mailers-model-homes.html | MAILER'S MODEL HOMES | True | HENRY MORGAN | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/mrs-tickle-is-remarried-i.html | ! Mrs. Tickle Is Remarried I | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/abel-sees-victory-in-steel-election-says-hell-defeat-mcdonald-by.html | ABEL SEES VICTORY IN STEEL ELECTION; Says He'll Defeat McDonald by 10,000 Union Votes | True | By Damon Stetson | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/inonu-regime-out-as-budget-loses-premier-resigns-as-turkish.html | INONU REGIME OUT AS BUDGET LOSES; Premier Resigns as Turkish Assembly Turns Down Bid by Vote of 225 to 197 INONU REGIME OUT AS BUDGET LOSES | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/subzero-fun.html | Sub-Zero Fun | True | JOHN R. SWINTON | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/items-for-home-and-shop.html | Items For Home and Shop | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/aiding-yugoslavs-not-an-easy-task-foreigners-find-language-and.html | AIDING YUGOSLAVS NOT AN EASY TASK; Foreigners Find Language and Technical Barriers | True | By David Binder | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/korea-fears-lag-on-japanese-pact-coming-visit-by-tokyo-aide-said-to.html | KOREA FEARS LAG ON JAPANESE PACT; Coming Visit by Tokyo Aide Said to Be 'Courtesy Call' | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/birth-clue-found-in-study-of-twins-some-identical-babies-get.html | BIRTH CLUE FOUND IN STUDY OF TWINS; Some Identical Babies Get Unequal Start in Womb | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/fewer-big-incomes-in-britain.html | Fewer Big Incomes in Britain | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/miss-florence-stefano-wed-to-eugene-arroyo.html | Miss Florence Stefano Wed to Eugene Arroyo | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/split-over-vietnam-tests-laborites.html | Split Over Vietnam Tests Laborites | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/dormitory-class-tripledecker-caravan-will-sleep-36-on-a-75day-motor.html | DORMITORY CLASS; Triple-Decker Caravan Will Sleep 36 On a 75-day Motor Tour to India | True | By Arthur Eperon | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/ufford-advances-in-squash-racquets.html | UFFORD ADVANCES IN SQUASH RACQUETS | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/auto-output-drops-in-common-market.html | AUTO OUTPUT DROPS IN COMMON MARKET | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/jersey-city-nuptiais-for-patricia-coyle.html | Jersey City Nuptials For Patricia Coyle | True | Special tc The ,qew York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/stand-of-military-in-doubt.html | Stand of Military In Doubt | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/on-list-since-1949.html | On List Since 1949 | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/malaysian-rioters-attack-us-library.html | MALAYSIAN RIOTERS ATTACK U.S. LIBRARY | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/natalie-foster-engaged-to-wed-alumnus-of-penn-60-debutante-fiancee.html | Natalie FoSter'' Engaged to Wed Alumnus of Penn;' 60 Debutante Fiancee of Charles C01more 3d -- June Nuptials | True | 8Pecial to The ,New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lucie-bartolo.html | Lucie -- Bartolo | True | Special to The New York T | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/royal-lloc-90-xnwsprnt-aloc.html | ROYAL .LLOC, 90, :X-NWSPRNT AlOE | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/expressway-foes-see-shell-game-charge-that-figures-to-city-and.html | EXPRESSWAY FOES SEE SHELL GAME; Charge That Figures to City and Congress Conflict | True | By Edith Evans Asbury | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/kings-point-wrestlers-win.html | Kings Point Wrestlers Win | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/unfavored-issues-find-some-favor-unfavored-issues-find-some-favor.html | Unfavored Issues Find Some Favor; UNFAVORED ISSUES FIND SOME FAVOR | True | By Albert L. Kraus | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/australian-women-top-us-in-softball.html | AUSTRALIAN WOMEN TOP U.S. IN SOFTBALL | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/airlines-debate-inflight-movies-dispute-over-entertainment.html | AIRLINES DEBATE IN-FLIGHT MOVIES; Dispute Over Entertainment Threatens Fare Plans | True | By Edward Hudson | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/judge-post-open-in-westchester-governor-and-gop-chiefs-differ-on.html | JUDGE POST OPEN IN WESTCHESTER; Governor and G.O.P. Chiefs Differ on Family Court | True | By Merrill Folsomspecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/this-hallowed-ground.html | This Hallowed Ground | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/face-triumphs-by-9885.html | Face Triumphs by 98-85 | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/drug-men-studying-how-to-implement-new-penicillin-rule-drug-makers.html | Drug Men Studying How to Implement New Penicillin Rule; Drug Makers Studying Ways to Implement New Regulations | True | By Douglas W. Cray | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/staff-problems-a-strain-at-un-secretariat-has-difficulty-in-finding.html | STAFF PROBLEMS A STRAIN AT U.N.; Secretariat Has Difficulty in Finding Skilled Men | True | By Tania Longpecial To the New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/j-w-jones-jr-weds-barbara-r-phillips.html | J. W. Jones Jr. Weds Barbara R. Phillips | True | Special to The New York Times [ | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/lening-wins-bowling-meet.html | Lening Wins Bowling Meet | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/voting-is-crux-of-civil-rights-hopes.html | VOTING IS CRUX OF CIVIL RIGHTS HOPES | True | By John Herbers | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/book-gives-pointers-on-hiring-employes.html | Book Gives Pointers On Hiring Employes | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pamela-berman-engaged.html | Pamela Berman Engaged | True | SPecial to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/f-artha-fay-engaged-to-william-d-miller.html | Sf artha Fay' Engaged To William D. Miller! | True | Specfal to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/yugoslavia-opens-kennedy-exhibition.html | YUGOSLAVIA OPENS KENNEDY EXHIBITION | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/stately-homes-of-america-national-trust-collection-of-historic.html | STATELY HOMES OF AMERICA'; National Trust 'Collection' of Historic Houses Includes Woodrow Wilson's and Mansions on Hudson, Potomac STATELY HOMES | True | By Nona Brown | 1993-01-26 | RE0000608469 | B00000168663 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/threatens-society.html | THREATENS SOCIETY" | True | MRS NANCY MINNICH | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/pasarell-gains-final.html | Pasarell Gains Final | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/our-new-cities.html | OUR NEW CITIES | True | WALTER W. MEAD | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/hassan-said-to-discuss-areas-return-by-spain.html | Hassan Said to Discuss Areas Return by Spain | True | Special to The New York Times | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/optical-art-behind-the-seen.html | Optical Art: Behind the Seen | True | By John A. Osmundsen | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/disturbing-article.html | DISTURBING' ARTICLE | True | IRWIN M. KRITTMAN | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/more-racing-set-for-306footers-shields-fiber-glasssloops-gaining-in.html | MORE RACING SET FOR 30-FOOTERS; Shields Fiber Glass-Sloops Gaining in Popularity | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/royals-turn-back-76ers-108-to-106-robertson-excels.html | Royals Turn Back 76ers, 108 to 106; Robertson Excels | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-14 | 1965-02-14 | https://www.nytimes.com/1965/02/14/archives/gold-and-the-dollar.html | Gold and the Dollar | True | | 1993-01-26 | RE0000608469 | B00000168663 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/space-agency-outlines-targets-for-tv-camera-on-mars-craft-mariner.html | Space Agency Outlines Targets for TV Camera on Mars Craft; Mariner Scheduled to Sweep an Area 4,000 Miles Long in 25 Minutes on July 14 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/f-imichael-schuman-i-physician-was-75.html | F IMICHAEL SCHUMAN, , i PHYSICIAN, WAS 75 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/reuther-scored-on-merger-move-his-bid-to-iue-is-assailed-by.html | REUTHER SCORED ON MERGER MOVE; His Bid to I.U.E. Is Assailed by Independent Leader | True | By Murray Seeger | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/italian-couturiers-influenced-by-the-orient-favor-soft-lines-for.html | Italian Couturiers, Influenced by the Orient, Favor Soft Lines for Spring | True | By Patricia Peterson | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/bridge-early-duck-catches-worm-in-playing-a-tricky-deal.html | Bridge: 'Early Duck Catches Worm' In Playing a Tricky Deal | True | By Alan Truscott | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/robert-moses-visiting-spain.html | Robert Moses Visiting Spain | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/new-index-adopted-to-measure-output-in-the-soviet-union-soviet.html | New Index Adopted To Measure Output In the Soviet Union; SOVIET REVISING INDEX OF OUTPUT | True | By Theodore Shabad | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/czechoslovak-executives-given-key-role-in-economic-program.html | Czechoslovak Executives Given Key Role in Economic Program; EXECUTIVES TO AID CZECHOSLOVAK BID | True | By Harry Schwartz | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/malcolm-x-flees-firebomb-attack-wife-and-4-daughters-also-escape-as.html | MALCOLM X FLEES FIREBOMB ATTACK; Wife and 4 Daughters Also Escape as Flames Sweep Brick House in Queens | True | By M.s. Handler | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/steel-union-vote-spurs-complaints-backers-of-mcdonald-and-abel.html | STEEL UNION VOTE SPURS COMPLAINTS; Backers of McDonald and Abel Score Procedures | True | By Damon Stetson | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/1000-assail-us-in-london-protest.html | 1,000 Assail U.S. in London Protest | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/article-1-no-title-diplomats-see-hanoi-shift.html | Article 1 -- No Title; Diplomats See Hanoi Shift | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/maritime-bureau-favors-overhaul-of-subsidy-plan-380-million-program.html | MARITIME BUREAU FAVORS OVERHAUL OF SUBSIDY PLAN; $380 Million Program Fails to Cut Lag in Sea Trade, Officials of Agency Say OVERHAUL SOUGHT IN SHIP SUBSIDIES | True | By E.w. Kenworthy special To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/southwick-named-to-new-post.html | Southwick Named to New Post | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-cuban-valentine-weddings-en-masse-cuban-valentine-mass-weddings.html | A Cuban Valentine; Weddings en Masse; CUBAN VALENTINE: MASS WEDDINGS | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/2-dancers-offer-henry-st-recital-don-redlich-and-bernadine-madole.html | 2 DANCERS OFFER HENRY ST. RECITAL; Don Redlich and Bernadine Madole in Solos and Duet | True | By Allen Hughes | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/austrians-win-ski-cup.html | Austrians Win Ski Cup | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/william-freese-oftimes-todio-manager-of-photo-unit-for-36-years-s.html | WILLIAM FREESE, OF'TIMES STODIO; Manager of Photo Unit for 36 Years !s Dead at 75' | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/henry-s-coshitum.html | HENRY S. COSHI:URN | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/wall-wins-panama-open.html | Wall Wins Panama Open | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/miss-chisholm-mt-vernon-63-to-wed-in-june-61-debutante-fiancee-of.html | Miss Chisholm, Mt. Vernon '63, To Wed in June,' 61 Debutante Fiancee of Kenneth Cermak, Maryland Student | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/us-toll-at-quinhon-now-8-death-of-4-more-confirmed.html | U.S. Toll at Quinhon Now 8; Death of 4 More Confirmed | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/poetry-of-stage-examined-by-two-burroughs-and-guthrie-are-heard-in.html | POETRY OF STAGE EXAMINED BY TWO; Burroughs and Guthrie Are Heard in Lectures | True | By Harry Gilroy | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/jacobs-tansman.html | Jacobs -- Tansman | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/review-on-stonehenge.html | Review on Stonehenge | True | ISIDOR SILBERMANN, M.D. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/two-youths-are-accused-of-robberies-on-the-irt.html | Two Youths Are Accused Of Robberies on the IRT | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/playoff-goes-to-harvey.html | Playoff Goes to Harvey | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/25-boats-start-1200mile-race-4-us-entries-in-buenos-airestorio-sail.html | 25 BOATS START 1,200-MILE RACE; 4 U.S. Entries in Buenos Aires-to-Rio Sail | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/rites-for-mrs-vanderbilt-tomorrow-in-beverly-hills.html | Rites for Mrs. Vanderbilt Tomorrow in Beverly Hills | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/inventory-boom-in-steel-growing-uncertainty-on-labor-front-spurs.html | INVENTORY BOOM IN STEEL, GROWING; Uncertainty on Labor Front Spurs Buying and Places Shipments Near Limit | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/3-temporalbone-centers-are-set-up-by-foundation.html | 3 Temporal-Bone Centers Are Set Up by Foundation | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/palm-beach-tour-this-is-the-owner-that-is-a-cucumber-slicer-for-man.html | Palm Beach Tour: This Is the Owner, That Is a Cucumber Slicer; For Man Who Has Everything, There's Someone to See It | True | By Charlotte Curtis | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/blodgett-a-harvard-sophomore-captures-fisk-trophy-in-vermont-slalom.html | Blodgett, a Harvard Sophomore, Captures Fisk Trophy in Vermont Slalom; ICE CAUSES SPILLS AND MISSED GATES Eaton and Buchika Forced Out Early -- Clark Trails by Tenth of Second | True | By Michael Straussspecial To the New York Times. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | W.L. MORRISON | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/peking-restates-views.html | Peking Restates Views | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/fencers-club-a-team-wins-3weapon-title-at-nyac.html | Fencers Club A Team Wins 3-Weapon Title at N.Y.A.C. | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/indian-president-reproves-shastri-dr-radhakrishnan-doubtful-on.html | INDIAN PRESIDENT REPROVES SHASTRI; Dr. Radhakrishnan Doubtful on Inevitability of Riots | True | By Thomas F. Brady | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/gambling-in-bahamas-worries-us-officials-fear-that.html | Gambling in Bahamas Worries U.S. Officials; Officials Fear That Bahamian Gambling Is Creating an Outpost for U.S. Gangsters NASSAU SOURCES DISCOUNT THREAT Call 'Hoods' Merely a Tool That Will Be Discarded -- Washington Not Sure | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/maddox-bulldog-is-best-of-bread-buckie-two-of-cha-ru-wins-in-field.html | MADDOX BULLDOG IS BEST OF BREED; Buckie Two of Cha Ru Wins in Field of 84 Dogs Here | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/sports-of-the-times-an-awkward-situation.html | Sports of The Times; An Awkward Situation | True | By Arthur Daley | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/paris-sees-luther-in-altered-version.html | PARIS SEES 'LUTHER' IN ALTERED VERSION | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/wine-cellars-devised-in-apartments.html | Wine 'Cellars' Devised in Apartments | True | By Rita Reif | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/isola-memorial-run-captured-by-bowes.html | ISOLA MEMORIAL RUN CAPTURED BY BOWES | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/truce-observers-in-north-vietnam-asked-to-depart-request-affects.html | TRUCE OBSERVERS IN NORTH VIETNAM ASKED TO DEPART; Request Affects Five Teams Patrolling Major Routes From Chinese Bases HANOI BLAMES AIR RAIDS In Saigon, Phan Huy Quat, Ex-Foreign Aide, Seeks to Form New Cabinet TRUCE OBSERVERS ASKED TO DEPART | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/geneva-un-official-arrives.html | Geneva U.N. Official Arrives | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/cave-rescue-effort-fails-to-save-youth-hope-abandoned-for-man-in.html | Cave Rescue Effort Fails to Save Youth; HOPE ABANDONED FOR MAN IN CAVE | True | By United Press International | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/kwame-nkrumahs-betrayal.html | Kwame Nkrumah's Betrayal | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/meeting-to-map-action-in-appraisal-forgeries.html | Meeting to Map Action In Appraisal Forgeries | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/arts-groups-plan-a-central-office-research-services-will-be.html | ARTS GROUPS PLAN A CENTRAL OFFICE; Research Services Will Be Provided for Public and Private Movements UNITS' EXPANSION CITED Councils in U.S. and Canada to Staff Headquarters With Paid Employes U.S. and Canada Arts Councils Plan Joint Central Headquarters | True | By Theodore Strongin | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-gambian-banks-on-independence-for-cabdriver-in-tiny-land-road.html | A GAMBIAN BANKS ON INDEPENDENCE; For Cabdriver in Tiny Land, 'Road Will Be Smooth' | True | By Lloyd Garrison | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/morris-p-cohen.html | MORRIS P. COHEN | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/mark-twain-hero-of-planned-play-musical-sam-will-reach-broadway-in.html | MARK TWAIN HERO OF PLANNED PLAY; Musical 'Sam' Will Reach Broadway in December | True | By Sam Zolotow | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/democrats-move-to-curb-scranton-legislative-struggle-likely-to.html | DEMOCRATS MOVE TO CURB SCRANTON; Legislative Struggle Likely to Bring Deadlock in State | True | By Joseph A. Loftus | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/unitarians-honor-jesuit-leader-for-service-to-religious-liberty.html | Unitarians Honor Jesuit Leader For Service to Religious Liberty; Father Murray to Get Award in March -- a Key Figure in Ecumenical Council Draft | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/atomic-subs-call-at-japan-protested.html | Atomic Sub's Call at Japan Protested | True | THEODORE BRAMELD | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/city-board-acts-to-convert-east-side-project-to-coop.html | City Board Acts to Convert East Side Project to Co-op | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/buckley-and-wagner-men-battle-over-albany-jobs-buckley-and-wagner.html | Buckley and Wagner Men Battle Over Albany Jobs; Buckley and Wagner Men Battle Over Albany Jobs | True | By Ronald Sullivan | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/chicago-six-keeps-4point-nhl-lead-hull-returns-to-lineup-but-fails.html | CHICAGO SIX KEEPS 4-POINT N.H.L. LEAD; Hull Returns to Line-Up but Fails to Score -- Hawks Rally Twice to Tie | True | By Robert Frost | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/st-marys-takes-swimming-crown-as-peterson-stars.html | St. Mary's Takes Swimming Crown As Peterson Stars | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/tshombe-acclaimed-on-trip-to-katanga.html | TSHOMBE ACCLAIMED ON TRIP TO KATANGA | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/india-seen-facing-a-monetary-crisis-monetary-crisis-confronts-india.html | India Seen Facing A Monetary Crisis; MONETARY CRISIS CONFRONTS INDIA | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/snell-triumphs-in-1000-on-coast-beats-crothers-by-5-yards-women-set.html | SNELL TRIUMPHS IN 1,000 ON COAST; Beats Crothers by 5 Yards -- Women Set 3 Marks | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/vietnam-withdrawal.html | Vietnam Withdrawal | True | DAVID ALLEN REED | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/miss-heitzer-first-in-european-skating.html | MISS HEITZER FIRST IN EUROPEAN SKATING | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ilewishermmablh-labor-aide-dies-exassemblyman-in-jersey-and-a.html | iLEWISHERRMAblH, LABOR AIDE, DIES; Ex-Assemblyman .in Jersey and a Publisher Was 80 | True | Special to The New York Timo. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/margaret-doerschuk.html | MARGARET DOERSCHUK | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/cooper-union-elects-michalis.html | Cooper Union Elects Michalis | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/concordia-college-choir.html | Concordia College Choir | True | H.K. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/youth-corps-hailed-after-newark-test-youth-corps-test-in-newark.html | Youth Corps Hailed After Newark Test; YOUTH CORPS TEST IN NEWARK HAILED | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/malaysia-lifts-a-curfew-in-capital-but-stays-alert.html | Malaysia Lifts a Curfew In Capital but Stays Alert | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/simmons-is-winner-of-faulkner-award-for-powdered-eggs.html | Simmons Is Winner Of Faulkner Award For 'Powdered Eggs' | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/israelis-acclaim-briton-who-fought-nazis-wife.html | Israelis Acclaim Briton Who Fought Nazi's Wife | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/us-mideast-stand-stressed-by-albert.html | U.S. MIDEAST STAND STRESSED BY ALBERT | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/charles-a-levine.html | CHARLES A. LEVINE | True | SPecial to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/public-ownership-of-republic-airport-is-proposed-again.html | Public Ownership Of Republic Airport Is Proposed Again | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/frances-cohen-married-.html | Frances Cohen Married ! | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/us-capital-sought-by-korean-agency-capital-sought-by-korea-agency.html | U.S. Capital Sought By Korean Agency; CAPITAL SOUGHT BY KOREA AGENCY | True | By Greg MacGregor | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/australia-unbeaten-in-softball.html | Australia Unbeaten in Softball | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/four-new-projects-in-area.html | Four New Projects in Area | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/don-johnson-stopped-in-third.html | Don Johnson Stopped in Third | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-new-conception-of-the-king-of-thebes.html | A New Conception of the King of Thebes | True | By Orville Prescott | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/importer-acquires-unit.html | Importer Acquires Unit | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PETER H. SALUS | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/hanoi-pictures-schumaker.html | Hanoi Pictures Schumaker | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ralston-wins-buffalo-final.html | Ralston Wins Buffalo Final | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lee-c-farish-marries-dorolhea-a-chittenden.html | Lee C. Farish Marries Dorolhea A. Chittenden | True | S.necal t Tire New York Times i | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/the-status-quo-in-steel-despite-election-fight-no-upheavals-are.html | The Status Quo in Steel; Despite Election Fight, No Upheavals Are Expected in Union-Industry Ties | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/greenberg-calls-income-tax-best-senator-says-however-he-does-not.html | GREENBERG CALLS INCOME TAX BEST; Senator Says, However, He Does Not Bar Sales Levy | True | By Peter Kihss | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/perelmuter-feldbin-j.html | Perelmuter -- Feldbin J | True | Special to Tile New York Times ! | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/the-payments-plans-further-steps-to-ease-the-deficit-seen-following.html | The Payments Plans; Further Steps to Ease the Deficit Seen Following Johnson Proposals PAYMENTS PLANS: AN EXAMINATION | True | By M.j. Rossant | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/computers-bringing-scholars-together.html | COMPUTERS BRINGING SCHOLARS TOGETHER | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/the-president-and-congress.html | The President and Congress | True | By William Shannon | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/defeat-puts-new-york-17-points-in-back-of-fourthplace-detroit.html | Defeat Puts New York 17 Points In Back of Fourth-Place Detroit | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/mrs-bostwick-in-hospital.html | Mrs. Bostwick in Hospital | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/jets-beat-ducks-52.html | Jets Beat Ducks, 5-2 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/100-flee-burning-tenement.html | 100 Flee Burning Tenement | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/airplane-taxi-carrying-2-missing-on-jersey-flight.html | Airplane Taxi Carrying 2 Missing on Jersey Flight | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/yale-astronomer-honored.html | Yale Astronomer Honored | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/governor-and-democrats-split-on-easing-condomwadlin-law.html | Governor and Democrats Split On Easing Condom-Wadlin Law | True | By Sydney H. Schanbergspecial To The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/benjamin-m-friend.html | BENJAMIN M. FRIEND | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/confession-cases-may-rise-sharply-flood-of-applicants-cite-issue-of.html | CONFESSION CASES MAY RISE SHARPLY; ' Flood of Applicants Cite Issue of Coercion | True | By Philip Benjamin | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/fashion-plate-is-awarded-top-honors-at-boxer-show.html | Fashion Plate Is Awarded Top Honors at Boxer Show | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/what-stop-is-this-it-could-be-one-of-new-havens-last-but-riders.html | What Stop Is This?; It Could Be One of New Haven's Last, But Riders Hardly Ever Mention That | True | By Joseph G. Herzberg | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/3-rob-jersey-inn-of-6000.html | 3 Rob Jersey Inn of $6,000 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/state-welfare-chief-assails-inadequacy-of-social-security.html | State Welfare Chief Assails 'Inadequacy' Of Social Security | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/imrs-emmons-p-burrilli.html | IMRS. EMMONS P. BURRILLI | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/james-p-ringley.html | JAMES P. RINGLEY | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/the-metalbased-table-takes-variety-of-tops.html | The Metal-Based Table Takes Variety of Tops | True | By Barbara Plumb | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/moe-18-of-oslo-is-skating-victor-takes-1500-meters-in-208-for.html | MOE, 18, OF OSLO IS SKATING VICTOR; Takes 1,500 Meters in 2:08 for Norwegian Record | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/house-unit-sets-hearings-on-coin-shortage-in-us.html | House Unit Sets Hearings On Coin Shortage in U.S. | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/linda-j-hanff-married-ii-i-to-mervyn-s-gerson.html | Linda J. Hanff Married II I To Mervyn S. Gerson! | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/royals-down-hawks.html | Royals Down Hawks | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/portland-state-is-winner-on-college-bowl-tv-quiz.html | Portland State Is Winner On 'College Bowl' TV Quiz | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/mrs-arthur-l-funn.html | MRS. ARTHUR L. FUNN | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/crime-in-the-subways.html | Crime in the Subways | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/tv-commercials-gain-art-status-with-documentaries-they-will-be.html | TV COMMERCIALS GAIN ART STATUS; With Documentaries, They Will Be Shown in Festival | True | By Paul Gardner | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/bonn-reviewing-boycott-tactics-seeking-less-rigid-means-to-deter.html | BONN REVIEWING BOYCOTT TACTICS; Seeking Less Rigid Means to Deter Ties With East | True | By Arthur J. Olsen | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/1year-maturities-are-90561632157.html | 1-YEAR MATURITIES ARE $90,561,632,157 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/andrea-marangoni.html | ANDREA MARANGONi | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/appraisal-backed-by-presbyterian-moderator-pleased-by-plan-to.html | APPRAISAL BACKED BY PRESBYTERIAN; Moderator 'Pleased' by Plan to Re-examine Doctrine | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/japanese-boat-is-seized.html | Japanese Boat Is Seized | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/warfield-gives-his-first-recital-in-seven-years-at-carnegie-hall.html | Warfield Gives His First Recital In Seven Years at Carnegie Hall; Program Ranges From Brahms to Spirituals -- Tribute Paid Roland Hayes | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/clark-sets-sydney-record-in-capturing-100mile-race.html | Clark Sets Sydney Record In Capturing 100-Mile Race | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/retirement-fund-names-economist.html | Retirement Fund Names Economist | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/warren-l-dahl.html | WARREN L. DAHL | True | Special to The New York Time5 | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/fairs-priorities-revised-by-moses-he-says-rebuilding-parks-comes-be.html | FAIR'S PRIORITIES REVISED BY MOSES; He Says Rebuilding Parks Comes Before Repaying Noteholders and City BANK LOANS STILL FIRST Such Debts Will Be Paid, He Says -- 'Wonderworld' Called Biggest Mistake | True | By Robert Alden | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/quadruplets-born-in-lisbon.html | Quadruplets Born in Lisbon | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/judgment-against-powell.html | Judgment Against Powell | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/advertising-a-quart-is-a-quart-is-a-quart.html | Advertising A Quart Is a Quart Is a Quart | True | By Walter Carlson | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/westminster-to-open-today-2573-dogs-slated-for-garden-show-bread.html | Westminster to Open Today; 2,573 DOGS SLATED FOR GARDEN SHOW Bread Competition to Begin at 10 A.M. -- Last Year's Finalists Are Entered | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/squash-racquets-tourney-is-captured-by-sam-howe.html | Squash Racquets Tourney Is Captured by Sam Howe | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/peak-64-job-level-in-advanced-lands-reported-by-ilo.html | Peak '64 Job Level In Advanced Lands Reported by I.L.O. | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/uranium-revival-seen-for-canada-deuterium-corp-will-build-plant-in.html | URANIUM REVIVAL SEEN FOR CANADA; Deuterium Corp. Will Build Plant in Western Area | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/fire-on-unused-train-cuts-bmt-service-at-city-hall.html | Fire on Unused Train Cuts BMT Service at City Hall | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-robertshaw-64i-rumson-rector-dies.html | .A. ROBERTSHAW, 64,I RUMSON RECTOR, DIES | True | Special to The New York Times I | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/readers-comment-on-new-editorial-page.html | Readers Comment on New Editorial Page | True | SAMSON FELDMAN | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/selma-negroes-set-vote-march-today.html | SELMA NEGROES SET VOTE MARCH TODAY | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Hostile Act' Deplored | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/navy-takes-over-dc7-salvage-job-diverequipped-ship-used-at-airliner.html | NAVY TAKES OVER DC-7 SALVAGE JOB; Diver-Equipped Ship Used at Airliner Disaster Site | True | By Alfred E. Clark | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/fletcher-sets-back-deyro-in-philippine-tennis-final.html | Fletcher Sets Back Deyro In Philippine Tennis Final | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/campbell-gains-skate-title-fenn-of-flushing-is-second.html | Campbell Gains Skate Title; Fenn of Flushing is Second | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/tv-way-out-men-seen-by-abc-too-much-is-crowded-into-documentary.html | TV: 'Way Out Men' Seen by A.B.C.; Too Much Is Crowded Into Documentary Time Out After Dinner for a Prizefight | True | By Jack Gould | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/walkure-to-open-mets-20th-week-with-new-singers.html | ' Walkure' to Open Met's 20th Week With New Singers | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/wilson-delaying-steel-takeover-is-said-to-seek-wider-edge-in-house.html | WILSON DELAYING STEEL TAKE-OVER; Is Said to Seek Wider Edge in House Before Acting | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lewis-joins-horizon-pictures.html | Lewis Joins Horizon Pictures | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/a-2d-chance-for-348-newark-dropouts.html | A 2d Chance for 348 Newark Dropouts | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/mets-national-company-to-visit-7-canadian-cities.html | Met's National Company To Visit 7 Canadian Cities | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/gop-her-seeks-governors-help-wants-him-to-play-role-in-picking.html | G.O.P. HER SEEKS GOVERNOR'S HELP; Wants Him to Play Role in Picking Mayor Candidate | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/jill-e-hershou-is-wed.html | Jill E. Hersho[u Is Wed | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/goals-being-met-by-biracial-bank-freedom-national-deposits-now.html | GOALS BEING MET BY BIRACIAL BANK; Freedom National Deposits Now Total $1.25 Million | True | By Edward Cowan | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/moses-is-seeking-bridge-from-li-to-port-chester-legislature-asked.html | MOSES IS SEEKING BRIDGE FROM L.I. TO PORT CHESTER; Legislature Asked to Permit Triborough Authority to Build and Run Span OPERATION BY 1971 SEEN $100 Million Project Would Cross 10 Miles of Sound to Oyster Bay on South BRIDGE FROM L.I. SOUGHT BY MOSES | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/i-r-a-ah-c-lyddon-bride-of-ralph-a-morrisoni.html | i r Sa ah C. Lyddon Bride Of Ralph A. Morrisoni | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/warning-on-cigarettes.html | Warning on Cigarettes | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/inghelbrecht-dies-conductor-was-84.html | INGHELBRECHT DIES, CONDUCTOR WAS 84 | True | Special to Tile New York Time { | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/pupils-to-seek-un-titles.html | Pupils to Seek U.N. Titles | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/vietnam-policy-statement-is-expected-in-washington-capital-awaiting.html | Vietnam Policy Statement Is Expected in Washington; CAPITAL AWAITING OUTLINE OF POLICY | True | By Tad Szulc | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/brown-root-fills-post.html | Brown & Root Fills Post | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/perils-to-freedom-are-cited-by-aclu.html | PERILS TO FREEDOM ARE CITED BY A.C.L.U. | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/russians-over-a-barrel-on-vietnam-kennan-says.html | Russians 'Over a Barrel' On Vietnam, Kennan Says | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ilvnn-jacchson-is-bride-f-david-lewis-lewin.html | iLvnn Jacchson Is Bride ()f David Lewis Lewin | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/personal-finance-insurance-for-fathers.html | Personal Finance: Insurance for Fathers | True | By Sal Nuccio | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/fletcher-of-times-wins-2-dog-writers-awards.html | Fletcher of Times Wins 2 Dog Writers' Awards | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/algiers-word-on-us-man-due.html | Algiers Word on U.S. Man Due | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ma-hanna-sets-profits-record-investment-concern-raises-net-income.html | M.A. HANNA SETS PROFITS RECORD; Investment Concern Raises Net Income for the Year to $1.34 Per Share | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/little-buck-a-roo-is-top-pomeranian.html | LITTLE BUCK A ROO IS TOP POMERANIAN | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ceylon-awaits-peking-mission.html | Ceylon Awaits Peking Mission | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/peters-pixie-selected-best-at-jersey-chihuahua-show.html | Peter's Pixie Selected Best At Jersey Chihuahua Show | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/nasa-aide-named.html | NASA Aide Named | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/solisti-di-zagreb.html | Solisti di Zagreb | True | HOWARD KLEIN. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/twerps-unlimited.html | Twerps Unlimited | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/jean-hakes-at-town-hall.html | Jean Hakes at Town Hall | True | R.E. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/random-notes-from-all-over-johnson-gift-costly-to-receivers-company.html | Random Notes From All Over: Johnson Gift Costly to Receivers; Company Levies $50 Charge to Modify French Phones -- Briton Permits Expression | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/television.html | TeLevision | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/apex-hanover-of-russia-takes-prix-de-paris-trot.html | Apex Hanover of Russia Takes Prix de Paris Trot | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/burch-vows-fight-to-remold-gop-insists-conservatism-was-not.html | BURCH VOWS FIGHT TO REMOLD G.O.P.; Insists Conservatism Was Not Repudiated in '64 -- Bars Third-Party Idea Burch Will Fight to Remold G.O.P. | True | By Tom Wickerspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/gold-brick-smooth-fox-terrier-scores-from-open-class-in-show-here.html | Gold Brick, Smooth Fox Terrier, Scores From Open Class in Show Here; 13-MONTH-OLD DOG EXCELS IN DEBUT But Loses to Wire-Haired for Best-of-Breed Honor in State Armory Event | True | By John Rendel | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/2-orthodox-in-rome-to-see-pope-on-ties.html | 2 ORTHODOX IN ROME TO SEE POPE ON TIES | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/miss-susan-barbara-peerce-is-married-to-robert-abramsi.html | Miss Susan Barbara Peerce Is Married to Robert Abramsi | True | Special (o .'rile New York Times [ | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/mohawk-line-plans-allturbine-fleet.html | MOHAWK LINE PLANS ALL-TURBINE FLEET | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/citys-shelter-for-children-suffering-from-chronic-crowding.html | City's Shelter for Children Suffering From Chronic Crowding | True | By Theodore Jones | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | WILLIAM C. KRANE | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/58931-research-contract.html | $58,931 Research Contract | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/harlempark-ave-a-pulpit-exchange.html | HARLEM-PARK AVE.: A PULPIT EXCHANGE | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/2-concerts-given-by-folk-singers-carnegie-hall-is-filled-to-hear.html | 2 CONCERTS GIVEN BY FOLK SINGERS; Carnegie Hall Is Filled to Hear Smothers Brothers | True | ROBERT SHELTON. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/snow-falls-on-the-city-ice-glazes-roadways.html | Snow Falls on the City; Ice Glazes Roadways | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/us-goods-a-hit-in-stores-abroad-dolls-and-clothing-leaders-in-the.html | U.S. GOODS A HIT IN STORES ABROAD; Dolls and Clothing Leaders in the Sale of Exports U.S. GOODS A HIT IN STORES ABROAD | True | By Leonard Sloane | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/conference-on-need-listed-for-san-juan.html | CONFERENCE ON NEED LISTED FOR SAN JUAN | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/weeks-vote-in-the-house.html | Week's Vote in the House | True | Compiled by Congressional Quarterly | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/de-leyer-scores-3-show-victories-pupil-takes-horsemanship-title-at.html | DE LEYER SCORES 3 SHOW VICTORIES; Pupil Takes Horsemanship Title at Huntington | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/macedonians-hunt-own-identity-in-complex-of-balkan-peoples-national.html | Macedonians Hunt Own Identity In Complex of Balkan Peoples; National Impulse Persists in Area of Bulgar, Greek and Serb Contacts | True | By David Binder | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/rusk-says-us-will-press-for-protection-of-embassies.html | Rusk Says U.S. Will Press For Protection of Embassies | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/kid-benjamin-on-top.html | Kid Benjamin on Top | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/robert-v-mahon.html | ROBERT V. MAHON | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/after-the-kosygin-mission.html | After the Kosygin Mission | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/school-trucks-to-get-radios.html | School Trucks to Get Radios | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/liberal-aide-in-albany.html | Liberal Aide in Albany | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/new-york-rugby-victor.html | New York Rugby Victor | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lorenzen-wins-daytona-stock-car-race-shortened-by-rain-to-3325.html | Lorenzen Wins Daytona Stock Car Race Shortened by Rain to 332.5 Miles; DIERINGER, JOHNS FOLLOW IN ORDER Lorenzen Averages 141.539 M.P.H. in a Ford Before 85,800 Fans, a Record | True | By Frank M. Blunkspecial to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lovettilton.html | Lovett Tilton | True | Sktal to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/patman-calls-for-disclosure-of-the-ownership-of-banks.html | Patman Calls for Disclosure Of the Ownership of Banks | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/charles-a-nicholas-jr-i-weds-elena-hirshberg.html | Charles A. Nicholas Jr. i Weds Elena Hirshberg | True | Special to The New York Times [ | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/i-albert-link-82-an-exteacher-i-a-t-p-s-i0-in-brooklyn-is-dead.html | i Albert Link, 82, an Ex-Teacher i A t P. S. I0 in Brooklyn, Is Dead | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/us-envoy-in-capital.html | U.S. Envoy in Capital | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/mother-of-a-dynasty-rose-fitzgerald-kennedy.html | Mother of a Dynasty; Rose Fitzgerald Kennedy | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/chess-theory-is-fine-but-nerve-and-skill-are-even-better.html | Chess: Theory Is Fine, but Nerve And Skill Are Even Better | True | By Al Horowitz | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/f-matthew-d-burns-exaide-of-sylvania.html | f' MATTHEW D. BURNS, EX-AIDE OF SYLVANIA | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/parking-fields-authorized.html | Parking Fields Authorized | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/gabriella-tucci-sings-her-first-tosca-at-the-met.html | Gabriella Tucci Sings Her First Tosca at the Met | True | R.E. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/suffolk-crashes-kill-two.html | Suffolk Crashes Kill Two | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/tormented-decisions-a-normally-voluble-administration-shows-deep.html | Tormented Decisions; A Normally Voluble Administration Shows Deep Anxiety Over Vietnam | True | By Max Frankel | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/reds-charge-us-seeks-wider-war-premiers-of-soviet-and-north-korea.html | REDS CHARGE U.S. SEEKS WIDER WAR; Premiers of Soviet and North Korea Pledge Support to 'Patriots' of Vietnam | True | By Henry Tanner | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/2-reported-held-in-korea-as-plotters-against-park.html | 2 Reported Held in Korea As Plotters Against Park | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lost-boy-7-is-safe-after-a-cold-night-in-mountain-cave.html | Lost Boy, 7, Is Safe After a Cold Night In Mountain Cave | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/elena-carleon-coon-enaed-to-michael-prentice-sfudent.html | Elena Carleon Coon Enaed To Michael Prentice, Sfudent | True | Special to The New York Times [ | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/city-hoped-to-buy-brokaw-mansions-but-it-and-foundation-held-plans.html | CITY HOPED TO BUY BROKAW MANSIONS; But It and Foundation Held Plans Were Too Costly | True | By Thomas W. Ennis | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/selfhelp-center-hailed-as-success-north-philadelphia-project-is.html | SELF-HELP CENTER HAILED AS SUCCESS; North Philadelphia Project is Almost a Year Old | True | By William G. Weartspecial to the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/4-more-cabbies-are-robbed-here-hunt-stepped-up-for-killers-of.html | 4 MORE CABBIES ARE ROBBED HERE; Hunt Stepped Up for Killers of Part-Time Taxi Driver | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/mrs-westmoreland-bids-south-vietnam-goodby.html | Mrs. Westmoreland Bids South Vietnam Good-by | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/factory-wage-level-rose-by-311-a-week-in-1964.html | Factory Wage Level Rose By $3.11 a Week in 1964 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/foe-of-inonu-hopes-to-achieve-new-economic-gains-for-turkey.html | Foe of Inonu Hopes to Achieve New Economic Gains for Turkey; Possible Successor to Premier Would Shift More Governmental Support to Rising Commercial Class | | By Dana Adams Schmidt | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/canadas-new-flag-is-raised.html | Canada's New Flag Is Raised | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/kennedy-discusses-the-new-havens-future.html | Kennedy Discusses the New Haven's Future | True | ROBERT F. KENNEDY United States Senator from New York Washington | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/tourists-warned-on-red-souvenirs-customs-chief-says-peking.html | TOURISTS WARNED ON RED SOUVENIRS; Customs Chief Says Peking Mislabels Some Products | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/driver-safe-in-truck-blast.html | Driver Safe in Truck Blast | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/lord-taylor-picks-two-officers.html | Lord & Taylor Picks Two Officers | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/israeli-protest-expected.html | Israeli Protest Expected | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/revised-approach-in-export-handling-asked-by-brokers.html | Revised Approach In Export Handling Asked by Brokers | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/soviet-six-victor-73.html | Soviet Six Victor, 7-3 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/cargo-plane-hunted-off-japan.html | Cargo Plane Hunted Off Japan | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/receipts-of-2-theaters-stolen.html | Receipts of 2 Theaters Stolen | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/food-news-a-3course-meal-in-30-minutes.html | Food News; A 3-Course Meal in 30 Minutes | True | By Nan Ickeringill | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/waiter-eisenberg-weds-miss-hagier.html | Waiter Eisenberg Weds Miss Hagier | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/the-new-conservation-i.html | The New Conservation -- I | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/new-president-elected-by-ammann-whitney.html | New President Elected By Ammann & Whitney | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/rovers-set-back-generals-5-to-3-leduc-and-lafond-score-2-goals-each.html | ROVERS SET BACK GENERALS, 5 TO 3; Leduc and Lafond Score 2 Goals Each for Victors | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/jagan-party-calls-for-guiana-strikes.html | JAGAN PARTY CALLS FOR GUIANA STRIKES | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/pasarell-captures-final-in-philadelphia-tennis-downs-crookenden.html | Pasarell Captures Final in Philadelphia Tennis; Downs Crookenden, U.C.L.A. Teammate, in 4-Set, Serve-Volley Indoor Struggle | True | Special to The New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/barbara-arrington-bride-of-r-h-dodds.html | Barbara Arrington Bride of R. H. Dodds | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/15-in-deputy-cast-defy-ban-in-rome-with-sit-in-strike.html | 15 in 'Deputy' Cast Defy Ban in Rome With Sit-In Strike | True | By Robert C. Dotyspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/tanzania-recalls-envoy-from-us-in-protest-over-expulsion-of-a.html | Tanzania Recalls Envoy From U.S. in Protest Over Expulsion of a Diplomat | True | By Robert Conley | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/maria-wyrzykowska-mezzo.html | Maria Wyrzykowska, Mezzo | True | H.K. | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/negroes-blaimed-in-lag-on-rights-dick-gregory-urges-use-of-power-in.html | NEGROES BLAIMED IN LAG ON RIGHTS; Dick Gregory Urges Use of Power in Talk at Church | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/daredevil-children-put-mounts-through-paces-at-new-canaan.html | Daredevil Children Put Mounts Through Paces at New Canaan | True | By John C. Devlinspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/music-israel-in-egypt-by-handel-musica-aeterna-group-performs.html | Music: 'Israel in Egypt' by Handel; Musica Aeterna Group Performs Oratorio Waldman Is Conductor at Carnegie Hall | True | By Harold C. Schonberg | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/post-of-vice-president-filled-by-gallantroth.html | Post of Vice President Filled by Gallant-Roth | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/bruins-rally-to-tie-leafs-22.html | Bruins Rally to Tie Leafs, 2-2 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/leftist-indochinese-groups-hold-parley-in-cambodia.html | Leftist Indochinese Groups Hold Parley in Cambodia | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/sethi-wins-indian-open.html | Sethi Wins Indian Open | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/high-school-plan-called-confusing-parents-group-urges-year-to.html | HIGH SCHOOL PLAN CALLED CONFUSING; Parents Group Urges Year to Prepare for Shifts | True | By Gene Currivan | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/computer-trend-hits-snag-on-seventh-ave-trend-hits-snag-on-seventh.html | Computer Trend Hits Snag on Seventh Ave.; TREND HITS SNAG ON SEVENTH AVE. | True | By Isadore Barmash | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/celtics-rally-for-126111-triumph-over-bullets-bostons-40-points-24.html | Celtics Rally for 126-111 Triumph Over Bullets; Boston's 40 Points, 24 Rebounds in 3d Period Decisive | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/funseth-victor-in-phoenix-open-final-round-67-gives-him-a-3stroke.html | FUNSETH VICTOR IN PHOENIX OPEN; Final Round 67 Gives Him a 3-Stroke Triumph at 274 | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/kansas-city-pug-is-best-of-breed-ch-fiddler-fahey-named-in-record.html | KANSAS CITY PUG IS BEST OF BREED; Ch. Fiddler Fahey Named in Record 97-Dog Field | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/clergy-organize-on-schools-assail-arrest-of-galamison.html | Clergy Organize on Schools; Assail Arrest of Galamison | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/new-rector-takes-pulpit-in-flatbush.html | NEW RECTOR TAKES PULPIT IN FLATBUSH | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/ch-verbu-maureen-irish-setter-stands-out-in-combined-show.html | Ch. Verbu Maureen, Irish Setter, Stands Out in Combined Show | True | By Walter R. Fletcher | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/strike-on-barges-continues-here-but-15047-other-dockers-report-for.html | STRIKE ON BARGES CONTINUES HERE; But 15,047 Other Dockers Report for Weekend Work | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/us-dollar-curb-perturbs-europe-bloc-sees-stormy-weather-if-johnson.html | U.S. DOLLAR CURB PERTURBS EUROPE; Bloc Sees Stormy Weather if Johnson Payments Bid Is Proved Effective BROAD IMPACT FEARED Bankers Abroad Say Plan Would Trigger Deficits in Common Market U.S. DOLLAR CURB PERTURBS EUROPE | True | By Edward T. O'Tookspecial To the New York Times | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/drug-agency-names-9man-advisory-unit.html | DRUG AGENCY NAMES 9-MAN ADVISORY UNIT | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/dry-damper.html | Dry Damper | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/new-assistant-to-head-of-us-lines.html | New Assistant to Head of U.S. Lines | True | | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-15 | 1965-02-15 | https://www.nytimes.com/1965/02/15/archives/talks-on-cabinet-in-sudan-snagged-left-refuses-to-surrender-some.html | TALKS ON CABINET IN SUDAN SNAGGED; Left Refuses to Surrender Some Power to Right | True | By Hedrick Smith | 1993-01-26 | RE0000608466 | B00000168660 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/legation-in-sofia-stoned.html | Legation in Sofia Stoned | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/quake-rocks-siberian-city.html | Quake Rocks Siberian City | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/scranton-rebuffed-on-tax-allegation.html | SCRANTON REBUFFED ON TAX ALLEGATION | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/meriweather-lewis-victim-of-his-victories.html | Meriweather Lewis, Victim of His Victories | True | By Charles Poore | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/daughter-to-mrs-hase.html | Daughter to Mrs. Hase | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/six-jailed-in-plot-to-loot-company-two-in-mafia-get-5-years-in.html | SIX JAILED IN PLOT TO LOOT COMPANY; Two in Mafia Get 5 Years in Bankruptcy Fraud | True | By Charles Grutzner | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/a-stanford-dean-quits-in-dispute-woman-aide-resigns-after-students.html | A STANFORD DEAN QUITS IN DISPUTE; Woman Aide Resigns After Students Say She Linked Faculty to Immorality ACADEMIC INQUIRY HELD Official Denies Alleging That Some English Professors Stressed Erotic Writing | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mccarthy-fights-disability-plan-urges-statute-on-succession-instead.html | M'CARTHY FIGHTS DISABILITY PLAN; Urges Statute on Succession Instead of Amendment | True | By C.p. Trusselspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/plan-for-bridge-across-sound-arouses-rye-and-oyster-bay-moses.html | Plan for Bridge Across Sound Arouses Rye and Oyster Bay; Moses' Proposal Is Called a 'Nightmare' -- Authority Denies Route Is Fixed | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sports-of-the-times-the-lame-ducks.html | Sports. of The Times; The Lame Ducks | True | By Arthur Daley | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/coney-aquarium-gets-4-rare-seals-young-animals-are-flown-in-from.html | CONEY AQUARIUM GETS 4 RARE SEALS; Young Animals Are Flown in From McMurdo Sound | True | By William Borders | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/villanova-and-theater-65-win-margo-jones-awards.html | Villanova and Theater '65 Win Margo Jones Awards | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/reporter-wins-broun-award-for-aiding-in-fraud-expose.html | Reporter Wins Broun Award For Aiding in Fraud Expose | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/educators-urge-johnson-to-negotiate-on-vietnam.html | Educators Urge Johnson To Negotiate on Vietnam | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bonds-prices-for-government-issues-rebound-following-earlymorning.html | Bonds; Prices for Government Issues Rebound Following Early-Morning Declines; RESERVE FIGURES STIR NERVOUSNESS Gold Transfer and More Discussion of Payments Affect Active Trading | True | By John H. Allan | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/limited-start-in-newark.html | Limited Start in Newark | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/doubtful-on-transplants.html | Doubtful on Transplants | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/advertising-a-chip-off-an-agency-family.html | Advertising A Chip off an Agency Family | True | By Walter Carlson | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/malcolm-accuses-muslims-of-blaze-they-point-to-him.html | Malcolm Accuses Muslims of Blaze; They Point to Him | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/vassar-faculty-dean-resigns.html | Vassar Faculty Dean Resigns | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/warning-is-issued.html | Warning Is Issued | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/nona-macdonald-wed-to-richard-burgheim.html | Nona Macdonald Wed To Richard Burgheim | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/court-allows-new-haven-to-file-for-cut-in-service-railroad-to-seek.html | Court Allows New Haven To File for Cut in Service; Railroad to Seek an End to Commuter Runs to 3 Suburban Points | True | By John C. Devlin | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/san-francisco-symphony-seeks-150000-to-exist.html | San Francisco Symphony Seeks $150,000 to Exist | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/welfare-case-load-is-found-to-be-high.html | WELFARE CASE LOAD IS FOUND TO BE HIGH | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/rochdale-21-soccer-victor.html | Rochdale 2-1 Soccer Victor | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/horse-cools-out-before-race-as-well-as-after-owner-finds-air.html | Horse 'Cools Out' Before Race as Well as After; Owner Finds Air Conditioning Helps Rawhide Work Up a Winning Sweat | True | By Joe Nichols | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mahoning-road-profits-rise.html | Mahoning Road Profits Rise | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/us-continuing-budapest-talks-claims-negotiations-go-on-despite.html | U.S. CONTINUING BUDAPEST TALKS; Claims Negotiations Go On Despite Attack on Legation | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/red-china-urges-concrete-action-against-the-us-in-talk-at-soviet.html | RED CHINA URGES 'CONCRETE ACTION' AGAINST THE U.S.; In Talk at Soviet Embassy Chen Yi Calls Coexistence 'Out of the Question' MOVE FOR UNITY IS SEEN Peking Viewed as Seeking Stronger Moscow Stand on Raids — Kosygin Returns RED CHINA URGES ANTI-U.S. ACTION | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bean-pot-final-won-by-boston-college.html | BEAN POT FINAL WON BY BOSTON COLLEGE | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/addict-indicted-as-girls-slayer-arraignment-set-for-today-in-east.html | ADDICT INDICTED AS GIRL'S SLAYER; Arraignment Set for Today in East Side Murders | True | By Lawrence O'Kane | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/kosygin-returns-from-asian-tour-major-decisions-on-soviet-policy.html | KOSYGIN RETURNS FROM ASIAN TOUR; Major Decisions on Soviet Policy Reported Due | True | By Henry Tannerspecial To The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/red-china-praises-de-gaulles-views-on-un-and-gold.html | Red China Praises De Gaulle's Views On U.N. and Gold | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/lafond-of-rovers-is-sent-to-st-paul.html | LAFOND OF ROVERS IS SENT TO ST. PAUL | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/music-pique-dame-in-concert-style-tchaikovskys-opera-at-lincoln.html | Music: 'Pique Dame' in Concert Style; Tchaikovsky's Opera at Lincoln Center Principal Role Sung by Bolshoi Artist | True | By Harold C. Schonberg | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/architects-society-appoints-4-to-staff.html | ARCHITECTS' SOCIETY APPOINTS 4 TO STAFF | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/2-drug-companies-set-profit-marks.html | 2 DRUG COMPANIES SET PROFIT MARKS | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/dies-in-hospital-incinerator.html | Dies in Hospital Incinerator | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/proxy-fight-due-at-elgin-watch-chicago-investor-to-solicit-proxies.html | PROXY FIGHT DUE AT ELGIN WATCH; Chicago Investor to Solicit Proxies Against Board | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/gronouski-named-to-another-term-under-72-law-postal-head-serves-a.html | GRONOUSKI NAMED TO ANOTHER TERM; Under '72 Law, Postal Head Serves a Specified Time | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/transport-grants-announced.html | Transport Grants Announced | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/queens-on-top-8364.html | Queens on Top, 83-64 | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/dance-to-aid-the-retarded.html | Dance to Aid The Retarded | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/miller-and-omalley-back-play.html | Miller and O'Malley Back Play | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/ch-courtenay-fleetfoot-gains-bestofbreed-victory-in-westminster.html | Ch. Courtenay Fleetfoot Gains Best-of-Breed Victory in Westminster Show; WHIPPET MAKES A STRONG START | True | By John Rendel | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/princeton-alumni-to-meet.html | Princeton Alumni to Meet | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mrs-george-k-powell-69-hotel-operator-on-li.html | Mrs. George K. Powell, 69, Hotel Operator on L.I. | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/indonesia-seizes-third-us-library-action-comes-after-17000.html | INDONESIA SEIZES THIRD U.S. LIBRARY; Action Comes After 17,000 Demonstrate in Jakarta Against Vietnam Raids | True | By Neil Sheehan | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/japanese-stage-protest.html | Japanese Stage Protest | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/in-the-nation-the-sidetrackers-at-work-again.html | In The Nation: The Sidetrackers at Work Again | True | By Arthur Krock | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/britain-and-the-market-two-years-after-de-gaulles-veto-talk-of.html | Britain and the Market; Two Years After de Gaulle's Veto, Talk of Joining Revives in London | True | By Anthony Lewis | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/army-lists-4-more-names-of-gis-killed-at-quinhon.html | Army Lists 4 More Names Of G.I.'s Killed at Quinhon | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sticker-protests-village-districts.html | Sticker Protests 'Village' Districts | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/panair-is-declared-bankrupt-in-brazil.html | PANAIR IS DECLARED BANKRUPT IN BRAZIL | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wr-grace-sets-debenture-terms-common-stock-holders-get.html | W.R. GRACE SETS DEBENTURE TERMS; Common Stock Holders Get Subscription-Rights Offer | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/output-of-steel-climbs-slightly-users-continue-stockpiling-in-face.html | OUTPUT OF STEEL CLIMBS SLIGHTLY; Users Continue Stockpiling in Face of Strike Threat | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/willoughby-tocci.html | Willoughby -- Tocci | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/150-open-months-survey-of-housing-supply-in-city.html | 150 Open Month's Survey Of Housing Supply in City | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/conductor-leaves-his-score-for-concert-on-a-subway.html | Conductor Leaves His Score For Concert on a Subway | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/baltimore-archbishop-off-for-consistory-at-vatican.html | Baltimore Archbishop Off For Consistory at Vatican | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/cornell-subdues-yale-8367-stays-unbeaten-in-ivy-race-victory.html | CORNELL SUBDUES YALE FIVE, 83-67; Stays Unbeaten in Ivy Race Victory Is No. 17 | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wilson-will-visit-germany-march-6.html | WILSON WILL VISIT GERMANY MARCH 6 | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/observer-the-national-motion-sickness.html | Observer: The National Motion Sickness | True | By Russell Baker | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/another-view-of-trip-of-kosygin-to-hanoi.html | Another View of Trip of Kosygin to Hanoi | True | Z. BRZEZINSKI | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/johnson-is-pressing-reforms-to-make-capital-great-city-johnson.html | Johnson Is Pressing Reforms to Make Capital 'Great City'; JOHNSON PRESSES CAPITAL REFORMS | True | By Nan Robertson | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/floor-is-leased-at-200-madison-aldens-of-chicago-to-occupy-29000.html | FLOOR IS LEASED AT 200 MADISON; Aldens of Chicago to Occupy 29,000 Square Feet | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/i-julius-ochs-physician-who-fled-nazi-terror.html | I. Julius Ochs, Physician Who Fled Nazi Terror | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/carolina-dean-gives-liberian-an-apology.html | CAROLINA DEAN GIVES LIBERIAN AN APOLOGY | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/commodities-dock-settlements-set-off-wave-of-selling-in-soybean.html | Commodities: Dock Settlements Set Off Wave of Selling in Soybean Futures; PRICES PLUMMET ON PROFIT TAKING Maine Potatoes Up Sharply on Bullish U.S. Report -- Cocoa Contracts Fall | True | By H.j. Maidenberg | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/britain-to-withdraw-order-for-one-of-five-polaris-craft.html | Britain to Withdraw Order For One of Five Polaris Craft | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/gm-confirms-belgian-project-donner-says-plan-for-huge-plant-does.html | G.M. CONFIRMS BELGIAN PROJECT; Donner Says Plan for Huge Plant Does Not Conflict With Johnson Plan G.M. CONFIRMS BELGIAN PROJECT | | By David R. Jonesspecial To The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/st-johns-beats-w-virginia-8061-mcintyres-and-dove-spark-redmen-to.html | ST. JOHN'S BEATS W. VIRGINIA, 80-61; McIntyres and Dove Spark Redman to 15th Victory | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/a-spaceflight-plan-for-gemini-shot-disclosed-by-us.html | A Spaceflight Plan For Gemini Shot Disclosed by U.S. | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/patricia-p-coleman-planning-marriage.html | Patricia P. Coleman Planning Marriage | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/booz-allen-picks-officer.html | Booz, Allen Picks Officer | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/3-more-babies-in-hospital.html | 3 More Babies in Hospital | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/lord-russell-scores-madness.html | Lord Russell Scores 'Madness' | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/hockey-inquiry-pushed.html | Hockey Inquiry Pushed | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/pilot-errors-called-top-accident-cause-in-report-by-cab.html | Pilot Errors Called Top Accident Cause In Report by C.A.B. | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/if-transit-fare-rises.html | If Transit Fare Rises | True | WM. HAYNSWORTH | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/rwiuiam-h-bruns-jr-64-dies-i-chief-engineer-for-otis-elevatori.html | rWiUiam H. Bruns Jr., 64, Dies; I Chief Engineer for Otis Elevatorl | True | Spzl to The New Tork Times ! | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wichita-8077-victor.html | Wichita 80-77 Victor | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/fall-of-laos-government-base-to-strong-red-force-reported-four-to.html | Fall of Laos Government Base To Strong Red Force Reported; Four to Six Battalions Said to Seize Hua Muong, an Airstrip Used as Supply Source | | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/state-warns-city-on-air-pollution-installation-of-alert-system.html | STATE WARNS CITY ON AIR POLLUTION; Installation of Alert System Urged as Condition for Aid | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/2-title-bouts-expected-in-garden-on-march-30.html | 2 Title Bouts Expected in Garden on March 30 | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/dr-king-leads-2800-in-3-alabama-vote-marches.html | Dr. King Leads 2,800 in 3 Alabama Vote Marches | True | By John Herbers | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/ohio-paper-denies-antitrust-charges-over-buying-rival.html | Ohio Paper Denies Antitrust Charges Over Buying Rival | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/intrusion-by-us-charged.html | Intrusion by U.S. Charged | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/cw-post-beats-yeshiva.html | C.W. Post Beats Yeshiva | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/15-killed-as-protest-is-quelled.html | 15 Killed as Protest Is Quelled | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/3-hurt-in-aden-explosion.html | 3 Hurt in Aden Explosion | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sister-maureen.html | SISTER MAUREEN | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/pettit-out-2-to-3-weeks.html | Pettit Out 2 to 3 Weeks | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/2000-protest-on-wages-during-de-gaulle-visit.html | 2,000 Protest on Wages During De Gaulle Visit | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mr-douglas-arrives.html | Mr. Douglas Arrives | True | P.G. | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/a-chaplin-named-geraldine-20-begins-film-career-in-zhivago.html | A Chaplin Named Geraldine, 20, Begins Film Career in 'Zhivago' | True | By Thomas Quinn Curtissspecial To The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/veterans-centers-backed.html | Veterans' Centers Backed | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/stocks-are-mixed-in-a-brisk-session-drop-in-afternoon-erases-gain.html | STOCKS ARE MIXED IN A BRISK SESSION; Drop in Afternoon Erases Gain Made Early in Day — Averages Slip a Bit | True | By Robert Metz | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mantle-accepts-third-100000-pact-in-row-from-yanks-slaggers-salary.html | Mantle Accepts Third $100,000 Pact in Row From Yanks; SLUGGER'S SALARY IS 2D IN BASEBALL Mays's Pay $5,000 Higher -- Mantle's Business Keeps Him From Ceremony Here | True | By Gerald Eskenazi | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/counter-stocks-get-new-price-listings.html | Counter Stocks Get New Price Listings | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sketch-of-slaying-suspect-made.html | Sketch of Slaying Suspect Made | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mississippi-bars-files-in-inquiry-2-officials-refuse-records-sought.html | MISSISSIPPI BARS FILES IN INQUIRY; 2 Officials Refuse Records Sought by Rights Agency | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/teacher-discourses-on-modern-math.html | Teacher Discourses on Modern Math | True | JAMES D. GRIFFIN. | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/liberties-union-protests-plan-to-investigate-klan.html | Liberties Union Protests Plan to Investigate Klan | True | By Marjorie Hunterspecial To The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/auto-output-climbs.html | Auto Output Climbs | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/chinese-intervention-seen.html | Chinese Intervention Seen | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/city-bank-branch-in-taipei.html | City Bank Branch in Taipei | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wndt-to-reduce-program-output-production-cuts-will-affect-13-series.html | WNDT TO REDUCE PROGRAM OUTPUT; Production Cuts Will Affect 13 Series of Shows | True | By Val Adams | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/engineers-week-scheduled.html | Engineers Week Scheduled | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/pope-receives-two-envoys-of-the-orthodox-church.html | Pope Receives Two Envoys of the Orthodox Church | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/doyle-gannon.html | Doyle -- Gannon | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/aau-head-accepts-ncaa-bid-to-meeting.html | A.AU. Head Accepts N.C.A.A. Bid to Meeting | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/ama-questions-medicare-funds-says-a-us-aide-predicted-bankruptcy-of.html | A.M.A. QUESTIONS MEDICARE FUNDS; Says a U.S. Aide Predicted Bankruptcy of Program | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/nat-king-cole-45-is-dead-of-cancer-nat-king-cole-dead-of-cancer.html | Nat King Cole, 45, Is Dead of Cancer; Nat King Cole Dead of Cancer; Popular Singer and Jazz Pianist | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/liu-wallops-bridgeport.html | L.I.U. Wallops Bridgeport | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/chinese-experts-in-nepal.html | Chinese Experts in Nepal | True | Dispatch of The Times, London | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/accord-is-reached-on-oil-in-argentina-accord-reached-oh-argentine.html | Accord Is Reached On Oil in Argentina; ACCORD REACHED OH ARGENTINE OIL | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/salute-to-peace-corps.html | Salute to Peace Corps | True | PAUL GARDNER. | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/yields-on-us-treasury-bills-rise-from-levels-of-last-week.html | Yields on U.S. Treasury Bills Rise From Levels of Last Week | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/prince-philip-in-pakistan.html | Prince Philip in Pakistan | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/soviet-cites-war-possibility.html | Soviet Cites War Possibility | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/no-dispute-city-says.html | No Dispute, City Says | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/result-of-steel-union-election-faces-new-delay.html | Result of Steel Union Election Faces New Delay | True | By Damon Stetson | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/twelfth-night-due-friday.html | Twelfth Night' Due Friday | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/talk-set-on-japanese-transit.html | Talk Set on Japanese Transit | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bonns-mideast-muddle.html | Bonn's Mideast Muddle | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/use-of-inhalers-restricted-because-of-drugs-kick.html | Use of Inhalers Restricted Because of Drug's 'Kick' | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/removal-of-covering-shows-strip-is-set-for-early-races.html | Removal of Covering Shows Strip Is Set for Early Races | True | By Louis Effrat | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/kingpetchs-title-threatened.html | Kingpetch's Title Threatened | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/payments-cooperation-seen.html | Payments Cooperation Seen | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/antihindi-mob-raids-home-where-president-was-born.html | Anti-Hindi Mob Raids Home Where President Was Born | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/critic-at-large-musa-bey-alami-creates-a-green-refuge-in-the.html | Critic at Large; Musa Bey Alami Creates a Green Refuge In the Parched Valley of Jordan | True | By Brooks Atkinson | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/ulbricht-ridicules-bonn.html | Ulbricht Ridicules Bonn | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/booklet-discusses-childrens-eyesight.html | Booklet Discusses Children's Eyesight | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/english-cricketers-reduce-margin-of-south-africans.html | English Cricketers Reduce Margin of South Africans | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/president-hails-role-of-science-in-reports-to-congress-he-cites.html | PRESIDENT HAILS ROLE OF SCIENCE; In Reports to Congress, He Cites Need to Understand Its 'Profound' Effects President Hails Role of Science; Cites Need to Understand Effects | True | By Evert Clarkspecial to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/ambrose-lightship-moved.html | Ambrose Lightship Moved | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/3-in-diet-pill-case-are-fined-8500-ad-agency-drug-concern-and-head.html | 3 IN DIET PILL CASE ARE FINED $8,500; Ad Agency, Drug Concern and Head Also in U.S. Trial | True | By David Anderson | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/youths-scorn-us-in-kenya-protest-students-gibe-at-embassy-uganda.html | YOUTHS SCORN U.S. IN KENYA PROTEST; Students Gibe at Embassy -- Uganda Tension Rises | True | By Robert Conley | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/industrial-issues-lead-an-advance-on-the-london-exchange-moves-are.html | Industrial Issues Lead an Advance on the London Exchange; MOVES ARE MIXED ON PARIS MARKET Prices Decline in Brussels -- Swiss Board Shows a Steady Pattern | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/war-with-spain-recalled.html | War With Spain Recalled | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/letterwriting-booklet.html | Letter-Writing Booklet | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/pay-in-citys-public-health-criticized.html | Pay in City's Public Health Criticized | True | EDMUND F. WAGNER Vice President Citizens Budget Commission | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/food-news-netties-cookies-make-a-hit-with-actors.html | Food News: Nettie's Cookies Make a Hit With Actors | True | By Nan Ickeringill | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/fade-outfade-in-resumes-its-run.html | Fade Out-Fade In' Resumes Its Run | True | By Sam Zolotow | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/florida-sail-lead-to-ticonderoga-escapade-trails-74footer-in-race.html | FLORIDA SAIL LEAD TO TICONDEROGA; Escapade Trails 74-Footer In Race to Ft. Lauderdale | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/17-players-in-nhl-fined-for-fighting.html | 17 PLAYERS IN N.H.L. FINED FOR FIGHTING | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bargemen-agree-to-new-contract-18529-dockers-at-work-as-last-local.html | BARGEMEN AGREE TO NEW CONTRACT; 18,529 Dockers at Work as Last Local Ends Strike | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/a-painting-by-churchill-to-be-auctioned-here.html | A Painting by Churchill To Be Auctioned Here | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/280000-in-gems-stolen.html | $280,000 in Gems Stolen | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/henry-st-strike-still-unsettled-talks-fail-to-bring-accord-in.html | HENRY ST. STRIKE STILL UNSETTLED; Talks Fail to Bring Accord in Dispute at Center | True | By Natalie Jaffe | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/4-small-college-fives-get-ncaa-regional-berths.html | 4 Small College Fives Get N.C.A.A. Regional Berths | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/savings-agency-chooses-two.html | Savings Agency Chooses Two | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/minoffprice-play-sold.html | Minoff-Price Play Sold | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/us-protests-vigorously.html | U.S. Protests Vigorously | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/the-new-conservation-ii.html | The New Conservation -- II | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/3d-power-plant-sought-for-grand-coulee-dam.html | 3d Power Plant Sought For Grand Coulee Dam | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/warring-on-crime.html | Warring on Crime | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/major-leagues-not-ready-to-pick-new-commissioner.html | Major Leagues Not Ready To Pick New Commissioner | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mcgrath-morgan-pemelton-enter-aau-track-meet.html | McGrath, Morgan, Pemelton Enter A.A.U. Track Meet | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/outspoken-postal-chief.html | Outspoken Postal Chief | True | John Austin Gronouski Jr. | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/2-housing-complaints-phoned-each-minute.html | 2 Housing Complaints Phoned Each Minute | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/union-oil-pushes-bid-for-pure-oil-directors-approve-proposal-to.html | UNION OIL PUSHES BID FOR PURE OIL; Directors Approve Proposal to Proceed With Talks on Plan for Merger BASIC TERMS ARE SET Agreement Will Be Subject to Vote by Stockholders at Special Meeting COMPANIES PLAN SALES, MERGERS | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sales-of-new-cars-set-a-record-pace-for-10day-period-record-pace.html | Sales of New Cars Set a Record Pace For 10-Day Period; RECORD PACE SET IN SALES OF CARS | True | By Richard Rutter | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/trouble-with-tanzania.html | Trouble With Tanzania | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/us-indoor-tennis-starts-today-with-highranking-world-stars.html | U.S. Indoor Tennis Starts Today With High-Ranking World Stars | True | By Allison Danzigspecial To The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/eagles-sign-two-halfbacks.html | Eagles Sign Two Halfbacks | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/vglewe-8-rewdie5i-head-of-holding-corporation-was-an-active-builder.html | VGLEWE, 8, REW,DIE5i; Head of Holding Corporation Was an Active Builder | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sally-zimmerman-prospective-bride.html | Sally Zimmerman Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/reprint-rights-on-coming-book-are-sold-to-dell-or-400000.html | Reprint Rights on Coming Book Are Sold to Dell or $400,000 | True | By Harry Gilroy | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/more-bits-of-dc7-recovered-off-li.html | MORE BITS OF DC-7 RECOVERED OFF L.I. | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bridge-erdos-plays-on-2-teams-winning-bermuda-events.html | Bridge: Erdos Plays on 2 Teams Winning Bermuda Events | True | By Alan Truscott | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/400-protest-plan-for-sewage-plant-on-li-south-shore.html | 400 Protest Plan For Sewage Plant On L.I South Shore | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bf-goodrich-shows-gains-in-profits.html | B.F. Goodrich Shows Gains in Profits | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/aec-confirms-it-plans-new-cuts-in-uranium-output.html | A.E.C. Confirms It Plans New Cuts In Uranium Output | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/birthcontrol-aid-is-mild-british-issue.html | BIRTH-CONTROL AID IS MILD BRITISH ISSUE | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/edith-peinemann-soloist-on-violin.html | EDITH PEINEMANN SOLOIST ON VIOLIN | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/program-duplicates-success-of-doors.html | Program Duplicates Success of 'Doors' | True | By Jack Gould | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wagner-seeking-1100-new-police-100-for-transit-the-expansion-would.html | WAGNER SEEKING 1,100 NEW POLICE, 100 FOR TRANSIT; The Expansion Would Begin July 1 -- Mayor Troubled by Subway Crime Rise COST PUT AT $9 MILLION Other Measures Announced to Curb Offenders -- 391 Recruits Sworn Wagner Seeks 1,100 New Police, Including 100 for Transit Duty | True | By Homer Bigart | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/korean-reds-may-get-aid.html | Korean Reds May Get Aid | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/canadian-wins-met-audition.html | Canadian Wins Met Audition | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/nina-i-safronoff-eugene-zagat-jr-engaged-to-wed-students-at-yale.html | Nina I. Safronoff, Eugene Zagat Jr. Engaged to Wed; Students at Yale Law School Affianced -- Nuptials in April. | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/film-makes-visit-to-the-inner-man-miniature-scientists-will-sail.html | FILM MAKES VISIT TO THE INNER MAN; Miniature Scientists Will Sail Mock Bloodstream | True | By Peter Bart | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/gop-chiefs-in-jersey-senate-agree-on-bills-for-redistricting.html | G.O.P. Chiefs in Jersey Senate Agree on Bills for Redistricting | True | By George Cable Wrightspecial to the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/senator-vs-governor-washington-sees-kennedy-challenges-to.html | Senator vs. Governor; Washington Sees Kennedy Challenges To Rockefeller as Drive to Be Top Man | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/britain-honors-2-captains-for-rescue-of-20-seamen.html | Britain Honors 2 Captains For Rescue of 20 Seamen | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/cushman-wakefield-promote-an-executive.html | Cushman & Wakefield Promote an Executive | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/winged-satellite-to-get-test-today-pegasus-shot-will-include-a.html | WINGED SATELLITE TO GET TEST TODAY; Pegasus Shot Will Include a Moon-Vehicle Experiment | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/massachusetts-fund-picks-new-president.html | Massachusetts Fund Picks New President | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/antiques-show-in-chatham.html | Antiques Show in Chatham | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/warsaw-planner-will-visit-us-economic-chief-expected-to-get.html | WARSAW PLANNER WILL VISIT U.S.; Economic Chief Expected to Get Top-Level Reception | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/macedonians-stressing-the-arts-to-build-slavic-cohesiveness.html | Macedonians Stressing the Arts To Build Slavic Cohesiveness | True | By David Binderspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/5-nations-enter-deaf-games.html | 5 Nations Enter Deaf Games | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/consolidated-foods-elects.html | Consolidated Foods Elects | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/liberals-backing-periconi-gop-borough-president-of-bronx.html | Liberals Backing Periconi, G.O.P. Borough President of Bronx | True | By Clayton Knowles | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/op-art-opens-up-new-design-vistas.html | Op Art Opens Up New Design Vistas | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/appeals-court-denies-stay-of-florida-railway-order.html | Appeals Court Denies Stay Of Florida Railway Order | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/whitehead-maps-suit-for-50000-wants-lincoln-center-aid-for-anta-in.html | WHITEHEAD MAPS SUIT FOR $50,000; Wants Lincoln Center Aid for ANTA in Job Fight | True | By Milton Esterow | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/rome-actors-perform-deputy-despite-ban-by-the-government-deputy-is.html | Rome Actors Perform 'Deputy' Despite Ban by the Government; DEPUTY IS STAGED DESPITE ROME BAN | True | By Robert C. Dotyspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/rusk-returns-to-capital-and-confers-with-johnson-rusk-holds-talk.html | Rusk Returns to Capital And Confers With Johnson; RUSK HOLDS TALK WITH PRESIDENT | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/an-albany-program.html | An Albany Program? | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/israel-demands-arms-aid.html | Israel Demands Arms Aid | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/epilepsy-agency-expanding-work-new-merged-unit-stresses-research.html | EPILEPSY AGENCY EXPANDING WORK; New Merged Unit Stresses Research and Education | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wadupontatdi-exvice-president-member-of-board-dead-at-70.html | WADUPONTATDI; Ex-Vice President, Member of Board Dead at 70 | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Reginald Allen to Speak | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/man-gives-up-as-witness-is-charged-with-murder.html | Man Gives Up as Witness, Is Charged With Murder | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/margules-village-artistpoet-left-100000-his-beneficiaries-live.html | Margules, 'Village' Artist-Poet, Left $100,000; His Beneficiaries Live, Among Other Places, in Oyster Bay, Paris and the East Side | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/molyneuxs-admirers-go-to-see-his-paintings.html | Molyneux's Admirers Go to See His Paintings | True | By Bernadine Morris | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/hanoi-reports-us-soldier-fled-vietnam-to-cambodia.html | Hanoi Reports U.S. Soldier Fled Vietnam to Cambodia | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bank-of-englands-chief-urges-britain-to-pare-her-spending-britain.html | Bank of England's Chief Urges Britain to Pare Her Spending BRITAIN IS URGED TO TRIM SPENDING | | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/negroes-seeking-bahamas-control-favor-revising-casino-pact-to.html | NEGROES SEEKING BAHAMAS CONTROL; Favor Revising Casino Pact to Increase Revenue Negro Party Seeks to Win Control of Bahamas From Long-Ruling White Minority ASPIRANTS ASSAIL ACCORD ON CASINO Term Gambling Revenue Inadequate and Power of Investors Too Great | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/guatemala-party-to-shun-vote.html | Guatemala Party to Shun Vote | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/prince-monolulu-race-tipster-dies-in-britain-his-prosperity-started.html | Prince Monolulu, Race Tipster, Dies in Britain; His Prosperity Started With Tip on the 1920 Derby Fanciful Story of His Life Made Him Abyssinian | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/soccer-goalie-dies-from-kick.html | Soccer Goalie Dies From Kick | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/lady-lansdowne-is-hurt-in-a-shooting-accident.html | Lady Lansdowne Is Hurt In a Shooting Accident | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/index-of-commodity-prices-delayed-by-feb-12-holiday.html | Index of Commodity Prices Delayed by Feb. 12 Holiday | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/danzer-captures-figure-skating-title-average-placing-proves.html | Danzer Captures Figure Skating Title; AVERAGE PLACING PROVES DECISIVE | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/late-selling-cuts-prices-of-stocks-on-american-list.html | Late Selling Cuts Prices of Stocks On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/francis-t-carmody-estate-lawyer-56.html | FRANCIS T. CARMODY, [ ESTATE LAWYER, 56[ | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/co-chief-gets-bo-post.html | C.&O. Chief Gets B.&O. Post | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/recovery-of-body-from-cave-delayed.html | RECOVERY OF BODY FROM CAVE DELAYED | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/stu-mackenzie-is-replaced-as-coach-of-oxford-crew.html | Stu MacKenzie Is Replaced As Coach of Oxford Crew | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/fernandez-stops-caldwell-in-5th-round-of-tampa-bout.html | Fernandez Stops Caldwell in 5th Round of Tampa Bout | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/school-boycott-spreads-to-bronx-2-junior-highs-picketed-5500-are.html | SCHOOL BOYCOTT SPREADS TO BRONX; 2 Junior Highs Picketed -- 5,500 Are Absent in City | True | By Martin Tolchin | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/thai-transistors-get-red-message-loud-and-clear.html | Thai Transistors Get Red Message Loud and Clear | True | By Seth S. King | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/de-valera-leaves-hospital.html | De Valera Leaves Hospital | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/integration-reported.html | Integration Reported | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/columbia-gas-sets-records.html | Columbia Gas Sets Records | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/2-named-to-nassau-posts.html | 2 Named to Nassau Posts | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/planeseizure-case-under-inquiry-here.html | PLANE-SEIZURE CASE UNDER INQUIRY HERE | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/serious-effect-doubted.html | Serious Effect Doubted | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/justice-douglas-saved-from-snow-after-being-trapped-on-a-hike.html | Justice Douglas Saved From Snow After Being Trapped on a Hike; JUSTICE DOUGLAS SAVED FROM SNOW | True | By United Press International | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/a-s-marks-100th-year-of-service-to-city-100th-milestone-marked-by-a.html | A. & S. Marks 100th Year of Service to City; 100TH MILESTONE MARKED BY A. &.S. | True | By Leonard Sloane | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/clarence-weeke-a-housing-officer.html | CLARENCE WEEKES A HOUSING OFFICER | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/city-fluoridation-upheld-by-court-charges-of-mass-medication.html | CITY FLUORIDATION UPHELD BY COURT; Charges of Mass Medication Discounted -- Program to Begin in May | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/two-congos-in-word-duel.html | Two Congos in Word Duel | | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/senate-meets-for-35-seconds.html | Senate Meets for 3.5 Seconds | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/tv-series-on-nursing-to-start.html | TV Series on Nursing to Start | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/zabaleta-harpist-plays-at-town-hall.html | ZABALETA, HARPIST, PLAYS AT TOWN HALL | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/season-to-start-week-later.html | Season to Start Week Later | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/albany-leaders-reduce-salaries-of-top-staff-men-plan-1-million-trim.html | ALBANY LEADERS REDUCE SALARIES OF TOP STAFF MEN; Plan $1 Million Trim of Own Budget to Set Example for the Governor | | By Sydney H. Schanberg | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/nassau-parleys-due-on-town-law-board-meetings-and-public-hearing-to.html | NASSAU PARLEYS DUE ON TOWN LAW; Board Meetings and Public Hearing to Study Effects | | By Ronald Maiorana | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/2-honduran-parties-in-election-dispute.html | 2 HONDURAN PARTIES IN ELECTION DISPUTE | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/us-hears-charge-of-hospital-bias-12-institutions-all-in-south.html | U.S. HEARS CHARGE OF HOSPITAL BIAS; 12 Institutions, All in South, Accused by N.A.A.C.P. | True | By John D. Pomfret | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/cruz-testifies-devlin-beat-him-witness-declares-detective-acted.html | CRUZ TESTIFIES DEVLIN BEAT HIM; Witness Declares Detective Acted Like 'Madman' | | By Peter Kihss | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/28-burned-as-train-derails.html | 28 Burned as Train Derails | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/rutgers-triumphs-7973.html | Rutgers Triumphs, 79-73 | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/denver-brothers-purchase-broncos-in-15-million-deal.html | Denver Brothers Purchase Broncos In $1.5 Million Deal | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bonn-threatens-to-end-cairo-aid-says-its-help-will-cease-if.html | BONN THREATENS TO END CAIRO AID; Says Its Help Will Cease if Ulbricht Visits Nasser | | By Philip Shabecoff | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/screen-the-greatest-story-ever-toldmax-von-sydow-stars-in-biblical.html | Screen: 'The Greatest Story Ever Told';Max von Sydow Stars in Biblical Film | True | By Bosley Crowther | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/powell-pays-150-in-262000-case-satisfies-fine-for-failure-to-answer.html | POWELL PAYS $150 IN $262,000 CASE; Satisfies Fine for Failure to Answer a Subpoena | | By Robert E. Tomasson | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/tax-rise-called-reasonable.html | Tax Rise Called Reasonable | | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/us-women-win-70.html | U.S. Women Win, 7-0 | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/services-will-aid-reluctant-shopper.html | Services Will Aid Reluctant Shopper | True | By Lisa Hammel | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/central-register-for-blood-opens-supplies-available-at-18.html | CENTRAL REGISTER FOR BLOOD OPENS; Supplies Available at 18 Depositories Tallied for Tapping in City Area CHAOTIC SYSTEM ENDS One Phone Call Suffices Now to Locate Needed Types for Quick Delivery | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/canada-unfurls-new-flag-symbolizing-nations-unity.html | Canada Unfurls New Flag Symbolizing Nation's Unity | | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/castro-dismisses-oldline-red-from-farm-post.html | Castro Dismisses Old-Line Red From Farm Post | | By Paul Hofmannspecial to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/incidents-recall-us-protest.html | Incidents Recall U.S. Protest | | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/apprentice-wins-with-bell-metal-gerald-kotenko-gains-first-victory.html | APPRENTICE WINS WITH BELL METAL; Gerald Kotenko Gains First Victory in Bowie Sprint | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/school-chiefs-see-new-role-over-aid.html | SCHOOL CHIEFS SEE NEW ROLE OVER AID | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/parking-rules-in-effect-today.html | Parking Rules in Effect Today | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/whirlpool-plans-a-21-stock-split-appliance-maker-reports-record.html | WHIRLPOOL PLANS A 2-1 STOCK SPLIT; Appliance Maker Reports Record Sales and Profit | True | By Clare M. Reckert | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/british-aide-urges-boycott-on-vacation-trips-to-spain.html | British Aide Urges Boycott On Vacation Trips to Spain | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/boston-to-get-subway-force.html | Boston to Get Subway Force | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/pakistani-postmen-strike.html | Pakistani Postmen Strike | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/theater-the-sweet-enemy-opens-production-by-actors-studio-workshop.html | Theater: 'The Sweet Enemy' Opens; Production by Actors Studio Workshop Corsaro Directs Work by Joyce Carol Oates | True | By Howard Taubman | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/trading-started-in-dressed-beef-chicago-exchange-move-is-the-first.html | TRADING STARTED IN DRESSED BEEF; Chicago Exchange Move Is the First of Its Kind TRADING STARTED IN DRESSED BEEF | True | By Robert Frostspecial to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/divinity-student-becomes-fiance-of-miss-harris-wharton-sinkler-3d.html | Divinity Student Becomes Fiance Of Miss Harris; Wharton Sinkler 3d to Wed '61 California Alumna on May 15 | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/colgate-to-raise-tuition.html | Colgate to Raise Tuition | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/child-7-could-face-trial-for-murder-under-jersey-bill.html | Child, 7, Could Face Trial for Murder Under Jersey Bill | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/durelle-retains-title.html | Durelle Retains Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/parts-of-missing-plane-picked-up-in-raritan-bay.html | Parts of Missing Plane Picked Up in Raritan Bay | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/50-released-from-jail.html | 50 Released From Jail | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/strike-halts-town-services.html | Strike Halts Town Services | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/champion-papers-elects.html | Champion Papers Elects | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/j-russell-thorne-i-land-assessor-66.html | J. RUSSELL THORNE, I LAND ASSESSOR, 66 | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/mayor-increases-pay-of-four-city-executives.html | Mayor Increases Pay Of Four City Executives | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/wood-field-and-stream-notes-on-a-plot-that-failed-and-a-wife-of.html | Wood, Field and Stream; Notes on a Plot That Failed and a Wife (of Outdoorsman) Who Succeeded | True | By Oscar Godbout | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/makarios-acts-to-avert-clash.html | Makarios Acts to Avert Clash | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/catholic-charities-to-emphasize-aid-to-families-in-65.html | Catholic Charities To Emphasize Aid To Families in '65 | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/presidents-wife-attends-greatest-story-premiere.html | President's Wife Attends 'Greatest Story' Premiere | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/jersey-standard-fills-top-posts-two-executives-promoted-rathbone-is.html | JERSEY STANDARD FILLS TOP POSTS; Two Executives Promoted -- Rathbone Is Retiring | True | By J.h. Carmical | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sundays-for-fun-commons-agrees-blue-laws-debate-centers-on-how-much.html | SUNDAYS FOR FUN, COMMONS AGREES; Blue Laws Debate Centers on How Much to Permit | True | By James Feron | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/manhattan-leads-in-metropolitan-track-despite-three-firsts-by-st.html | Manhattan Leads in Metropolitan Track Despite Three Firsts by St. John's; POLLOCK IS VICTOR IN 2 FIELD EVENTS | True | By Frank Litsky | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sale-by-federal-land-banks.html | Sale by Federal Land Banks | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/bridal-planned-by-pamela-box-and-lieutenant-u-of-california-student.html | Bridal Planned By Pamela Box And Lieutenant; U. of California Student and Robert Stewart of Army Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608476 | B00000168670 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/reserve-index-gains-07-at-1377-during-month-output-of-steel-and.html | Reserve Index Gains 0.7, at 137.7, During Month; Output of Steel and Autos Maintains '64 Rate | True | By Eileen Shanahanspecial To The New York Times | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/sidelights-du-ponts-board-bypasses-split.html | Sidelights; Du Pont's Board Bypasses Split | True | | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/duncan-meter-picks-president.html | Duncan Meter Picks President | True | | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/discrimination-denied.html | Discrimination Denied | True | | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/17th-polaris-a3-success.html | 17th Polaris A-3 Success | True | | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/aaron-of-braves-signs-for-70000-sluggers-salary-increased-by-10000.html | AARON OF BRAVES SIGNS FOR $70,000; Slugger's Salary Increased by $10,000 for 1965 | True | | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/zeckendorf-li-land-sold-in-foreclosure.html | ZECKENDORF L.I LAND SOLD IN FORECLOSURE | True | Special to The New York Times | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/michigan-sets-back-indiana-by-9695-in-2-extra-periods.html | Michigan Sets Back Indiana by 96-95 In 2 Extra Periods | True | | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/saigon-military-appoint-premier-quat-says-his-aides-are-acceptable.html | SAIGON MILITARY APPOINT PREMIER; Quat Says His Aides Are Acceptable to Generals -- Vietcong Renew Attacks | True | By Seymour Topping | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/nfl-to-discuss-a-common-draft-but-owners-are-unlikely-to-take.html | N.F.L. TO DISCUSS A COMMON DRAFT; But Owners Are Unlikely to Take Action at Meeting | True | Special to The New York Times | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/3-agencies-to-aid-inquiry-on-banks-mcclellan-discloses-talks-with.html | 3 AGENCIES TO AID INQUIRY ON BANKS; McClellan Discloses Talks With Federal Officials | True | | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/cushing-to-enter-hospital-surgery-may-be-required.html | Cushing to Enter Hospital; Surgery May Be Required | True | Special to The New York Times | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-16 | 1965-02-16 | https://www.nytimes.com/1965/02/16/archives/harriet-c-bass-will-be-married-to-timothy-little-a-graduate-of.html | Harriet C. Bass Will Be Married To Timothy Little; A Graduate of Chatham College Is Fiancee of Marlboro Alumnus | True | Special to The New York Times | 1993-01-26 | RE0006008476 | B00000168670 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/fmiss-ann-marveli-prospective-bride.html | FMiss Ann Marvell [ Prospective Bride[ | True | Special to The New York Times [ | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/holders-of-sunshine-mining-ratify-slate-of-new-board.html | Holders of Sunshine Mining Ratify Slate of New Board | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hague-widow-left-son-45-million-appraisal-shows.html | Hague Widow Left Son $4.5 Million, Appraisal Shows | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/art-acquisitions-of-modern-museum-80-recent-purchases-and-gifts-on.html | Art: Acquisitions of Modern Museum; 80 Recent Purchases and Gifts on View | True | BY Stuart Preston | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/alf-alfer.html | ALF ALFER | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/two-witnesses-in-murder-released-by-jersey-judge.html | Two Witnesses in Murder Released by Jersey Judge | True | Special to The New York Times | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/the-sheriff-is-uncertain.html | The Sheriff Is Uncertain | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/realty-trust-buys-palm-beach-hotel.html | REALTY TRUST BUYS PALM BEACH HOTEL | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/jersey-spraying-argued-in-court-state-accused-of-causing-damage.html | JERSEY SPRAYING ARGUED IN COURT; State Accused of Causing Damage With Insecticide | True | By Walter H. Waggoner | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/south-africa-will-defend-apartheid-in-world-court.html | South Africa Will Defend Apartheid in World Court | True | Special to The New York Times | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ellen-krasner-betrothal.html | Ellen Krasner Betrothed | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/illinois-downs-ohio-state.html | Illinois Downs Ohio State | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/albanian-upsets-un-by-vote-call-uproar-and-twoday-recess-follow.html | ALBANIAN UPSETS U.N. BY VOTE CALL; Uproar and Two-Day Recess Follow Stubborn Demand by an Ally of Peking ALBANIAN UPSETS U.N. BY VOTE CALL | True | By Thomas J. Hamiltonspecial To The New York Times. | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/sac-bombers-will-join-training-exercise-friday.html | SAC Bombers Will Join Training Exercise Friday | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/tests-stiffened.html | Tests Stiffened | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/index-of-commodity-prices-shows-a-01-drop-to-1025.html | Index of Commodity Prices Shows a 0.1 Drop to 102.5 | True | | 1993-01-26 | RE0006008477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/south-africas-cricket-lead-cut-to-129-runs-by-england.html | South Africa's Cricket Lead Cut to 129 Runs by England | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/surrender-of-rebel-group-reported-by-laotian-army.html | Surrender of Rebel Group Reported by Laotian Army | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/gateway-transportation.html | Gateway Transportation | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/26-hospital-face-unions-campaign-drive-to-organize-service-staffs.html | 26 HOSPITAL FACE UNIONS CAMPAIGN; Drive to Organize Service Staffs On in Westchester | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hunter-of-nazis-says-he-was-one-head-of-war-crimes-agency-responds.html | HUNTER OF NAZIS SAYS HE WAS ONE; Head of War Crimes Agency Responds to Red Charges. | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/birth-of-a-nation.html | Birth of a Nation' | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bomb-blast-rocks-vatican-city-gate-explosion-rocks-vatican-city.html | Bomb Blast Rocks Vatican City Gate; EXPLOSION ROCKS VATICAN CITY GATE | True | By United Press International | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/police-decoys-in-elizabeth.html | Police Decoys in Elizabeth | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/fruehauf-corporation.html | Fruehauf Corporation | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/albanian-at-un-was-little-known.html | Albanian at U.N. Was Little Known | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/truman-supports-johnsons-moves-urges-that-everyone-back-president.html | TRUMAN SUPPORTS JOHNSON'S MOVES; Urges That Everyone Back President on Vietnam | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/repeal-of-auto-tax-urged.html | Repeal of Auto Tax Urged | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-and-germany-study-transport-for-new-tanks.html | U.S. and Germany Study Transport for New Tanks | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | STEPHANIE M. MAY | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/students-in-jakarta-protest-us-policy.html | STUDENTS IN JAKARTA PROTEST U.S. POLICY | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/theater-sherlock-holmes-to-music-baker-street-arrives-at-the.html | Theater: Sherlock Holmes to Music; Baker Street' Arrives at the Broadway | True | By Howard Taubman | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/american-seating-company.html | American Seating Company | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/2-killed-in-german-train-wreck.html | 2 Killed in German Train Wreck | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/melchior-sets-up-training-fund-to-develop-wagnerian-tenors.html | Melchior Sets Up Training Fund To Develop Wagnerian Tenors | True | By Richard F. Shepard | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ball-on-march-6-at-the-st-george-to-help-hospital-physicians-will.html | Ball on March 6 At the St. George To Help Hospital; Physicians Will Receive Medals at Brooklyn Institution's Event | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/adenauer-hints-us-role.html | Adenauer Hints U.S. Role | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/13year-term-in-stock-fraud.html | 13-Year Term in Stock Fraud | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/foreign-affairs-twoparty-policy-in-bonn.html | Foreign Affairs: Two-Party Policy in Bonn | True | By C.l. Sulzberger | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/costs-of-adapting-paris-styles-hit-7thavenue-where-it-hurts-cost-of.html | Costs of Adapting Paris Styles Hit 7th-Avenue Where It Hurts; COST OF ORIGINALS VEXES 7TH AVENUE | True | By Isadore Barmash | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | PERRY D. TRAFFORD, Jr. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hoover-ltd.html | Hoover, Ltd. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/malta-seeks-to-join-nato.html | Malta Seeks to Join NATO | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chase-manhattan-bank-elects-2.html | Chase Manhattan Bank Elects 2 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/football-fatalities-rise-from-24-to-45-in-a-year.html | Football Fatalities Rise From 24 to 45 in a Year | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/arvin-industries-inc.html | Arvin Industries, Inc. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dearborn-mayor-gives-himself-up-posts-bond-on-race-charge-after-fbi.html | DEARBORN MAYOR GIVES HIMSELF UP; Posts Bond on Race Charge After F.B.I. Joins Hunt | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/estes-named-posthumously-to-ap-allamerica-five.html | Estes Named Posthumously To A.P. All-America Five | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/pan-am-is-seeking-to-run-teterboro-negotiating-to-buy-or-lease.html | PAN AM IS SEEKING TO RUN TETERBORO; Negotiating to Buy or Lease Field From Port Authority as Jet-Sales Base | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/leesona-corp.html | Leesona Corp. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/300-at-mrs-vanderbilts-rites.html | {300 at Mrs. Vanderbilt's Rites { } | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/confirmation-reported.html | Confirmation Reported | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/publishers-initiate-newsjustice-study.html | PUBLISHERS INITIATE NEWS-JUSTICE STUDY | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/a-time-to-speak.html | A Time to Speak | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/congo-rebel-gain-reported.html | Congo Rebel Gain Reported | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/business-failures-increase.html | Business Failures Increase | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/pasarell-upsets-santana-2018-86-pietrangeli-ousted-in-us-tennis.html | PASARELL UPSETS SANTANA, 20-18, 8-6; Pietrangeli Ousted in U.S. Tennis -- McKinley Wins | True | By Allison Danzigspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/alfdg-sid-subwaybuilder-designer-of-lightingfor-early-line-dies-at.html | ALFDG, SID, SUBWAYBUILDER; Designer of Lighting for Early Line Dies at 88 | True | SpecJal to The New York TImeg | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/oyster-bay-strategy.html | Oyster Bay .Strategy | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/man-slain-with-car-antenna.html | Man Slain With Car Antenna | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/4-tremors-shake-denver-no-injuries-are-reported.html | 4 Tremors Shake Denver; No Injuries Are Reported | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/kennedy-pledges-support-for-wagners-reelection-kennedy-to-back.html | Kennedy Pledges Support For Wagner's Re-election; KENNEDY TO BACK WAGNER IN FALL | True | By Charles G. Bennett | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/drug-makers-score-order-on-penicillin-contamination.html | Drug Makers Score Order On Penicillin Contamination | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/detective-gives-shooting-version-says-he-fired-after-cruz-beat-him.html | DETECTIVE GIVES SHOOTING VERSION; Says He Fired After Cruz Beat Him to Ground | True | By Peter Kihss | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-labor-aide-promoted.html | U.S. Labor Aide Promoted | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/new-law-asked-on-confessions-whitmore-statement-raises-assembly.html | NEW LAW ASKED ON CONFESSIONS; Whitmore Statement Raises Assembly Issue -- Death Penalty Is Opposed | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/news-guild-begins-negotiating-for-pacts-with-6-papers-here.html | News Guild Begins Negotiating For Pacts With 6 Papers Here | True | By Murray Seeger | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/xb70-hits-1200-mph-in-5th-test-flight-on-coast.html | XB-70 Hits 1,200 M.P.H. In 5th Test Flight on Coast | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/california-sells-100-million-issue-waterproject-bonds-go-to-bank-of.html | CALIFORNIA SELLS 100 MILLION ISSUE; Water-Project Bonds Go to Bank of America Group | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | HENRY STEELE COMMAGER | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/undercover-policeman-raymond-adolphous-wood.html | Undercover Policeman; Raymond Adolphous Wood | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/electrical-union-rejects-merger-spurns-reuther-bid-to-join.html | ELECTRICAL UNION REJECTS MERGER; Spurns Reuther Bid to Join Automobile Workers | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/russian-missiles-to-combat-aircraft-reported-in-hanoi.html | Russian Missiles To Combat Aircraft Reported in Hanoi | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rozelle-gets-power-to-punish-nfl-teams-for-premature-signings-clubs.html | Rozelle Gets Power to Punish N.F.L. Teams for Premature Signings; CLUB'S DRAFT LIST CAN BE REVOKED | True | By William N. Wallace | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/novelist-considers-buying-home-of-mrs-kennedy.html | Novelist Considers Buying Home of Mrs. Kennedy | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/execution-follows-rioting-in-vietnam.html | EXECUTION FOLLOWS RIOTING IN VIETNAM | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ama-attacking-medicare-by-mail-association-filling-requests-for-7.html | A.M.A. ATTACKING MEDICARE BY MAIL; Association Filling Requests for 7 Million Pamphlets | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/miss-glenn-takes-florida-golf-medal.html | MISS GLENN TAKES FLORIDA GOLF MEDAL | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/malagasy-president-scores-us-aid-policies-in-africa.html | Malagasy President Scores U.S. Aid Policies in Africa | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-mexican-parley-ends-legislators-silent-on-cuba.html | U.S. Mexican Parley Ends; Legislators Silent on Cuba | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/st-josephs-wins-no-22.html | St. Joseph's Wins No. 22 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hollywood-takes-hifi-out-for-spin-2door-4speaker-1razor-car-becomes.html | HOLLYWOOD TAKES HI-FI OUT FOR SPIN; 2-Door, 4-Speaker, 1-Razor Car Becomes the Fashion | True | By Peter Bart | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/prices-are-irregular-on-london-stock-exchange-but-industrials.html | Prices Are Irregular on London Stock Exchange, but Industrials Advance; GOLD SHARES SLIP AFTER BRIEF GAIN Financial Times Index Dip -- Most French Issues Also Show Declines | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/pound-registers-a-slight-advance-dollar-declines-german.html | POUND REGISTERS A SLIGHT ADVANCE; Canadian Dollar Declines -- German Mark Unchanged | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/8-cuban-lawyers-trying-a-socialist-experiment.html | 8 Cuban Lawyers Trying a Socialist Experiment | True | By Paul Hofmann | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chase-listing-awaited-bid-by-bank-for-place-on-big-board-expected.html | Chase Listing Awaited; Bid by Bank for Place on Big Board Expected to Cause a Stir on Wall St. | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ageless-elegance-seen-in-his-spring-fashions.html | Ageless Elegance Seen In His Spring Fashions | True | BY Angela Taylor | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chicago-the-liberalconservative-paradox.html | Chicago: The Liberal-Conservative Paradox | True | By James Reston | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mrs-dwortzan-has-child.html | Mrs. Dwortzan Has Child | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/verrazano-worker-dies.html | Verrazano Worker Dies | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/brooklyn-beats-hunter.html | Brooklyn Beats Hunter | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dynamite-cache-stirs-quiet-block-crowds-turn-out-to-watch-police.html | DYNAMITE CACHE STIRS QUIET BLOCK; Crowds Turn Out to Watch Police Load Explosives | True | By William Borders | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/columbia-seeks-to-diversify-studies.html | Columbia Seeks to Diversify Studies | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/martin-miller-to-wed-miss-madg_____e-e__-shorei.html | Martin Miller to Wed | Miss Madg_____e E__ Shorel | SI2LI to The Nmf York Times [ | | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/georgia-to-hear-goldwater.html | Georgia to Hear Goldwater | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/cbs-may-drop-comedy-variety-reportedly-will-not-renew-the.html | C.B.S. MAY DROP COMEDY VARIETY; Reportedly Will Not Renew 'The Entertainers' | True | By Val Adams | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/shoemaker-is-suspended.html | Shoemaker Is Suspended | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/lubrizol-corp.html | Lubrizol Corp. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/nat-cole-was-to-get-an-honorarydegree.html | 'NAT COLE WAS TO GET 'AN HONORARYDEGREE | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/appeal-for-fleet-pressed-by-nmu-desperate-effort-begun-for-merchant.html | APPEAL FOR FLEET PRESSED BY N.M.U.; ' Desperate Effort' Begun for Merchant Marine | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/jewish-congress-urges-broad-legislative-program.html | Jewish Congress Urges Broad Legislative Program | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/john-j-groboski.html | JOHN J. GROBOSKI | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/executive-post-filled-by-john-nuveen-co.html | Executive Post Filled By John Nuveen & Co. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bottle-of-gasoline-found-on-a-dresser-in-malcolm-x-home.html | Bottle of Gasoline Found on a Dresser In Malcolm X Home | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/general-super-markets-inc.html | General Super Markets Inc. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dr-joseph-curi-becomes-fiance-of-miss-english-interne-at-hospital.html | Dr. Joseph Curi Becomes Fiance Of Miss English; Interne at Hospital Here and Social Investigator Will Marry in Spring | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/st-francis-plans-2-new-buildings.html | St. Francis Plans 2 New Buildings | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/council-studies-whitmore-route-says-time-element-clears-him-in.html | COUNCIL STUDIES WHITMORE ROUTE; Says Time Element Clears Him in Attempted Rape | True | By Philip Benjamin | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/the-police-quota-mirage.html | The Police Quota Mirage | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/cox-broadcasting-corp.html | Cox Broadcasting Corp. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ARNOLD PAULEN | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/manhattan-regains-title-in-metropolitan-track-meet-germann-twins.html | Manhattan Regains Title in Metropolitan Track Meet; GERMANN TWINS SET TWO RECORDS | True | By Frank Litsky | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/louis-l-kahn.html | LOUIS L. KAHN | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/daytona-planning-new-race-in-1965.html | Daytona Planning New Race in 1965 | True | By Frank Blunkspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/faure-defends-vietnam-revolt-de-gaulle-aide-says-it-would-go-on.html | FAURE DEFENDS VIETNAM REVOLT; De Gaulle Aide Says It Would Go On Even Without Reds | True | By Drew Middleton | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rhode-islands-book-loans-to-private-schools-assailed.html | Rhode Island's Book Loans To Private Schools Assailed | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/guest-dies-fleeing-hotel-fire.html | Guest Dies Fleeing Hotel Fire | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/one-of-portuguese-quads-dies.html | One of Portuguese Quads Dies | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/universalcyclops-steel.html | Universal-Cyclops Steel | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/7-killed-in-traffic-last-week.html | 7 Killed in Traffic Last Week | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/shulton-inc.html | Shulton, Inc. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/swiss-guards-founded-in-1506.html | Swiss Guards Founded in 1506 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/four-in-racial-case-face-reindictment.html | FOUR IN RACIAL CASE FACE RE-INDICTMENT | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/becket-seeks-six-awards-from-british-academy.html | ' Becket' Seeks Six Awards From British Academy | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/connecticut-8978-victor.html | Connecticut 89-78 Victor | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/sports-of-the-times-with-a-bow-to-the-ladies.html | Sports of The Times; With a Bow to the Ladies | True | By Arthur Daley | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/councilmen-back-city-districting-support-albany-bills-giving-them.html | COUNCILMEN BACK CITY DISTRICTING; Support Albany Bills Giving Them Right to Reapportion | True | By William E. Farrell | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/meltsnerwohl.html | MeltsnerWohl | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/atheist-loses-suit-to-delete-god-from-pledge-to-flag.html | Atheist Loses Suit to Delete 'God' From Pledge to Flag | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/60-teachers-taken-ill.html | 60 Teachers Taken Ill | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/roundtree-stops-bruce-in-first-round-in-queens.html | Roundtree Stops Bruce In First Round in Queens | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/clark-equipment.html | Clark Equipment | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/kosygin-demands-us-quit-vietnam.html | KOSYGIN DEMANDS U.S. QUIT VIETNAM | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/2-us-fliers-jump-to-safety.html | 2 U.S. Fliers Jump to Safety | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/princeton-gets-chinese-bronzes-pieces-3200-years-old-in-oil-mans.html | PRINCETON GETS CHINESE BRONZES; Pieces 3,200 Years Old in Oil Man's Collection | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/faster-jets-for-air-guard.html | Faster Jets for Air Guard | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/churchman-asks-crisis-talks.html | Churchman Asks Crisis Talks | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/news-accounts-lead-to-mistrial-in-virginia.html | News Accounts Lead To Mistrial in Virginia | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-blames-pilot-in-crash-landing-cab-reports-pan-made-improper.html | U.S. BLAMES PILOT IN CRASH LANDING; C.A.B. Reports Pan Made Improper Approach | | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/jersey-woman-flies-over-us-in-copter.html | JERSEY WOMAN FLIES OVER U.S. IN COPTER | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/headmaster-at-friends-named.html | Headmaster at Friends Named | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/perkins-will-names-architect-to-new-post.html | Perkins & Will Names Architect to New Post | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/stocks-slip-again-on-american-list-as-volume-eases.html | Stocks Slip Again On American List As Volume Eases | | By Alexander R. Hammer | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/two-title-bouts-set-on-card-here-pastrano-griffith-to-defend-at.html | TWO TITLE BOUTS SET ON CARD HERE; Pastrano, Griffith to Defend at Garden March 30 | | By Robert Lipsyte | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/benefits-denied-in-tavern-death-wife-of-salesman-killed-in-fight.html | BENEFITS DENIED IN TAVERN DEATH; Wife of Salesman Killed in Fight Loses Award | | By Douglas Robinson | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/2-british-scientists-unite-cells-of-mice-and-men-into-hybrids-some.html | 2 British Scientists Unite Cells Of Mice and Men Into Hybrids; Some Said to Have Lived Up to 15 Days -- Experiment Is Hailed as Opening New Approach in Study of Genes | | By John A. Osmundsen | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mistrial-granted-defense-in-diet-pill-fraud-case.html | Mistrial Granted Defense In Diet Pill Fraud Case | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hanoi-reports-pilot-is-dead.html | Hanoi Reports Pilot Is Dead | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/figaro-triumphs-in-florida-race-stamford-yawl-is-first-in-class-a-and.html | FIGARO TRIUMPHS IN FLORIDA RACE; Stamford Yawl Is First in Class A and Over-All | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/latin-rail-sues-united-fruit-co-chalks-road-is-seeking-an-award-for.html | LATIN RAIL SUES UNITED FRUIT CO.; Chalk's Road Is Seeking an Award for Damages | | By Robert E. Bedingfield | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/powell-to-explain-james-suit-in-house.html | POWELL TO EXPLAIN JAMES SUIT IN HOUSE | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/39-seized-in-raid-on-mafia.html | 39 Seized in Raid on Mafia | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/gi-dead-at-quinhon-now-9.html | G.I. Dead at Quinhon Now 9 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/colonial-corp-is-seeking-to-acquire-textile-unit.html | Colonial Corp. Is Seeking To Acquire Textile Unit | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/londons-movie-critics-divided-over-lordjim.html | London's Movie Critics Divided Over 'Lord-Jim' | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dividend-raised-for-mdermott-directors-also-decide-on-extra-15cent.html | DIVIDEND RAISED FOR M'DERMOTT; Directors Also Decide on Extra 15-Cent Payment | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/several-companies-fill-key-positions.html | SEVERAL COMPANIES FILL KEY POSITIONS | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/welfare-island-to-be-on-subway-station-to-be-built-in-new-63d-st.html | WELFARE ISLAND TO BE ON SUBWAY; Station to Be Built in New 63d St. Tunnel to Queens | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/books-for-teenagers.html | Books for Teen-Agers | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/colt-industries.html | Colt Industries | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | | LESLIE HOWARD GELB | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/lasalle-routs-seton-hall.html | LaSalle Routs Seton Hall | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/peking-buildup-charged.html | Peking Build-Up Charged | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/consolidated-mining.html | Consolidated Mining | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/guard-tightened-at-3-monuments-historic-sites-used-in-past-to.html | GUARD TIGHTENED AT 3 MONUMENTS; Historic Sites Used in Past to Dramatize Causes | True | By Philip H. Dougherty | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/sons-visit-ailing-hitler-aide.html | Sons Visit Ailing Hitler Aide | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ch-carmichaels-fanfaro-scottie-is-named-best-in-show-at-westminster.html | Ch. Carmichael's Fanfare, Scottie, Is Named Best in Show at Westminster; FLEETFOOT FAILS IN BID TO REPEAT | True | BY John Rendel | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/providence-rolls-to-19th-triuph-unbeaten-friars-vanquish-rhode.html | PROVIDENCE ROLLS TO 19TH TRIUPH; Unbeaten Friars Vanquish Rhode Island, 88-72 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/giant-winged-satellite-orbited-control-center-is-tense-as-rocket.html | Giant Winged Satellite Orbited; Control Center Is Tense as Rocket Thunders Outside WINGED SATELLITE IS ORBITED IN TEST | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/beechnut-plans-new-unit.html | Beech-Nut Plans New Unit | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/gambia-prepares-for-its-freedom-poverty-is-a-big-problem-in-little.html | GAMBIA PREPARES FOR ITS FREEDOM; Poverty Is a Big Problem in Little African Land | True | By Lloyd Garrisonspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ghana-says-assassin-case-goes-to-international-jurists.html | Ghana Says Assassin Case Goes to International Jurists | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/6-babies-born-dead-to-swedish-woman.html | 6 BABIES BORN DEAD TO SWEDISH WOMAN | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/popes-diary-to-appear-in-us.html | Pope's Diary to Appear in U.S. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/nato-names-press-chief.html | NATO Names Press Chief | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/westchester-assemblyman-asks-county-redistricting.html | Westchester Assemblyman Asks County Redistricting | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/snow-interview-with-chou-appears-on-american-tv.html | Snow Interview With Chou Appears on American TV | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/uganda-mob-shreds-us-flag-to-protest-support-of-tshombe-uganda-mob.html | Uganda Mob Shreds U.S. Flag To Protest Support of Tshombe; UGANDA MOB RIPS U.S. FLAG TO BITS | True | By Robert Conleyspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/use-of-computers-rises-in-hungary-automation-is-applied-to-industry.html | USE OF COMPUTERS RISES IN HUNGARY; Automation Is Applied to Industry and Planning | True | By David Binder | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/cab-is-urged-to-reject-attack-on-military-rates.html | C.A.B. Is Urged to Reject Attack on Military Rates | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/charlie-parker-saxophonist-recalled-in-legends-at-cafe.html | Charlie Parker, Saxophonist, Recalled in 'Legends' at Cafe | True | JOHN S. WILSON. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/farrell-voids-aau-entry-but-may-reenter-games.html | Farrell Voids A.A.U. Entry, But May Re-enter Games | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/director-is-selected-by-max-factor-co.html | Director Is Selected By Max Factor & Co. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/frederick-b-wilcox.html | FREDERICK B. WILCOX | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/tooth-decay-in-children.html | Tooth Decay in Children | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mixed-reaction-in-buffalo.html | Mixed Reaction In Buffalo | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/nenni-and-mrs-pandit-here-for-convocation-on-peace.html | Nenni and Mrs. Pandit Here For Convocation on Peace | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/a-gift-of-snuff-for-johnson.html | A Gift of Snuff for Johnson | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/son-to-the-john-a-feists.html | Son to the John A. Feists | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bonn-protests-to-moscow-against-attacks-on-lubke.html | Bonn Protests to Moscow Against Attacks on Lubke | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/play-to-move-to-provinces.html | Play to Move to Provinces | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/china-says-us-ship-intruded.html | China Says U.S. Ship Intruded | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/britain-and-france-affirm-their-plans-for-airliner.html | Britain and France Affirm Their Plans For Airliner | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/music-society-lists-fete.html | Music Society Lists Fete | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/calumet-gains-victory-against-tax-collector.html | Calumet Gains Victory Against Tax Collector | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chair-is-dedicated-at-new-school.html | Chair Is Dedicated at New School | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/st-louis.html | St. Louis | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/restaurant-on-review-lafayette-is-french-in-food-and-decor.html | Restaurant On Review; Lafayette Is French in Food and Decor | True | By Craig Claiborne | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/nhl-board-rejects-gamerigging-charge.html | N.H.L. Board Rejects Game-Rigging Charge | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/end-papers-interpersonal-psychoanalysis-the-selected-papers-of.html | End Papers; INTERPERSONAL PSYCHOANALYSIS: The Selected Papers of Clara M. Thompson. Edited by Maurice R. Green. Foreword by Erich Fromm, 398 pp. Basic Books. $8.50. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/i-herbert-e-ingram-i-i.html | I HERBERT E. INGRAM I I | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/canadian-house-reopens-session-dupuis-exminister-denies.html | CANADIAN HOUSE REOPENS SESSION; Dupuis, ex-Minister, Denies Track-Scandal Charges | True | By Jay Walzspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/de-gaulles-aim-on-britain.html | De Gaulle's Aim on Britain | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-concerns-spur-antibonn-boycott-over-israeli-arms-americans-widen.html | U.S. Concerns Spur Anti-Bonn Boycott Over Israeli Arms; AMERICANS WIDEN ANTI-BONN DRIVE | True | By Farnsworth Fowle | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rights-barbershop-planned.html | Rights Barbershop Planned | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/boston-site-chosen-by-massachusetts-u.html | BOSTON SITE CHOSEN BY MASSACHUSETTS U. | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/march-27-bridal-set-by-miss-marion-cook.html | March 27 Bridal Set By Miss Marion Cook | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/maudling-given-bigger-tory-role-in-shadow-cabinet-foreign-post.html | MAUDLING GIVEN BIGGER TORY ROLE; In Shadow Cabinet Foreign Post — Heath Also Gains | True | By James Feron | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/5week-series-is-set-for-65-promenades.html | 5-WEEK SERIES IS SET FOR '65 'PROMENADES' | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/quaker-state-oil.html | Quaker State Oil | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/luxury-apartment-project-started-on-staten-island.html | Luxury Apartment Project Started on Staten Island | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/incorporated-investors-raised-net-assets-in-64.html | Incorporated Investors Raised Net Assets in '64 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/outlook-in-building-continues-strong-building-outlook-continues.html | Outlook in Building Continues Strong; BUILDING OUTLOOK CONTINUES STRONG | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/ohio-man-awaiting-trial-in-kidnapping-takes-life.html | Ohio Man, Awaiting Trial In Kidnapping, Takes Life | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/profit-mark-set-by-goodyear-tire-company-tops-100-million-level-in.html | PROFIT MARK SET BY GOODYEAR TIRE; Company Tops $100 Million Level in Earnings | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/sidelights-shortage-in-coins-still-with-us.html | Sidelights; Shortage in Coins Still With U.S. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/j-c-van-eck-84-dies-on-coast-j-i-founder-of-shell-oil-in-usi.html | J. C. van Eck, 84, Dies on Coast; j I Founder of Shell Oil in U.S.I | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chinas-military-power-its-numerical-strength-is-formidable-but.html | China's Military Power; Its Numerical Strength Is Formidable But Services Lack Heavy Equipment | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/manhattan-tops-st-peters.html | Manhattan Tops St. Peter's | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/2-deepsea-divers-killed-by-fire-in-navy-yard-test.html | 2 Deep-Sea Divers Killed By Fire in Navy Yard Test | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-court-cites-bank-in-kentucky-first-security-national-is-found.html | U.S. COURT CITES BANK IN KENTUCKY; First Security National Is Found Guilty of Contempt in Undoing Merger | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/blum-top-64-jockey-receives-woolf-award.html | Blum, Top '64 Jockey, Receives Woolf Award | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hello-dolly-scores-as-a-record-72-times.html | ' Hello, Dolly!' Scores As a Record 72 Times | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/chaplin-bergman-honored.html | Chaplin, Bergman Honored | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/justice-department-backs-bill-to-curb-foreign-lobby.html | Justice Department Backs Bill to Curb Foreign Lobby | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/producer-sends-500.html | Producer Sends $500 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/paperboard-output-92-over-64-rate.html | PAPERBOARD OUTPUT 9.2% OVER '64 RATE | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/minnesota-tops-wisconsin.html | Minnesota Tops Wisconsin | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/american-express-bureau-opened-at-macys-here.html | American Express Bureau Opened at Macy's Here | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/claudio-arrau-plays-beethoven-philharmonic-hall-thronged.html | Claudio Arrau Plays Beethoven; Philharmonic Hall Thronged | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/soybean-market-perplexes-trade-price-fluctuations-create.html | SOYBEAN MARKET PERPLEXES TRADE; Price Fluctuations Create Uncertainty in Chicago | True | By Robert Frost | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/j-miss-antonia-r-brody-plans__spring-wedding.html | J. Miss Antonia R. Brody Plans__ Spring Wedding | True | Special to The New York Times [ | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/wichita-falls-tex-municipal-issues-sold-and-slated.html | Wichita Falls, Tex.; MUNICIPAL ISSUES SOLD AND SLATED | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/civil-defense-ban-asked-in-maryland.html | CIVIL DEFENSE BAN ASKED IN MARYLAND | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/first-high-school-added-to-boycott-boys-in-brooklyn-is-target.html | FIRST HIGH SCHOOL ADDED TO BOYCOTT; Boys, in Brooklyn, Is Target -- Another '600' Affected | True | By Martin Tolchin | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bridge-mrspeterson-ranked-high-during-30-years-in-game.html | Bridge: Mrs.Peterson Ranked High During 30 Years in Game | True | By Alan Truscott | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/benefit-of-zonta-club-tomorrow-at-carlyle.html | Benefit of Zonta Club Tomorrow at Carlyle | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/merchants-discuss-sales-promotion.html | MERCHANTS DISCUSS SALES PROMOTION | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/italian-liner-to-set-mark.html | Italian Liner to Set Mark | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/wood-field-and-stream-a-sailfish-battles-for-his-life-beneath-the.html | Wood, Field and Stream; A Sailfish Battles for His Life Beneath the Surface of the Gulf Stream | True | By Oscar Godbout | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/4-held-in-plot-to-blast-statue-of-liberty-liberty-bell-and.html | 4 Held in Plot to Blast Statue of Liberty, Liberty Bell and Washington Monument; A Rookie Policeman Here Infiltrated Group of Negro Extremists 4 Held in Plot to Blast Statue of Liberty, the Liberty Bell and Washington Monument DYNAMITE FOUND IN RIVERDALE LOT Undercover Police Agent Helps Arrest 3 Negroes and Canadian Woman | True | By Homer Bigart | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bonds-100-million-california-offering-reported-mostly-sold-treasury.html | Bonds: $100 Million California Offering Reported Mostly Sold; TREASURY GROUP CLIMBS SLIGHTLY | True | By John H. Allan | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/conrad-hilton-in-hospital.html | Conrad Hilton in Hospital | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mrs-johnson-to-address-first-vista-graduates.html | Mrs. Johnson to Address First 'Vista' Graduates | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/polish-students-question-miller-playwright-popular-abroad-talks-of.html | POLISH STUDENTS QUESTION MILLER; Playwright, Popular Abroad, Talks of Works and Critics | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rackets-believed-using-the-islands.html | RACKETS BELIEVED USING THE ISLANDS | True | By Wallace Turner | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/joseph-f-carlinos-mother-i-.html | Joseph F. Carlino's Mother I . | True | Special to The New York Times I | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/wagners-2d-opera-is-staged-in-london.html | WAGNER'S 2D OPERA IS STAGED IN LONDON | True | Special to The New York TimesCHARLES OSBORNE. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/soviet-legal-history-traced.html | Soviet Legal History Traced | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/niagara-falls-approves-a-monorail-franchise-10block-32-million-project-originated-in-houston | Niagara Falls Approves a Monorail Franchise; 10-Block, 32 Million Project Originated in Houston | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-8--no-title.html | Letter to the Editor 8 -- No Title | True | JUNE BARTO | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/revising-condonwadlin.html | Revising Condon-Wadlin | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/house-authorizes-inquiries-and-trips.html | House Authorizes Inquiries and Trips | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/fino-urges-jobless-aid.html | Fino Urges Jobless Aid | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/vice-presidency-filled-by-kislak-organization.html | Vice Presidency Filled By Kislak Organization | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/first-lady-cited-by-heart-group-but-she-transfers-award-to-a.html | FIRST LADY CITED BY HEART GROUP; But She Transfers Award to a Kentucky Woman | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/benefit-film-premiere-due.html | Benefit Film Premiere Due | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/neutral-is-named-turkeys-premier-aim-is-to-tide-nation-over-in-wake.html | NEUTRAL IS NAMED TURKEY'S PREMIER; Aim Is to Tide Nation Over in Wake of Inonu's Fall | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/sketches-of-figures-and-groups-in-dynamiting-plot.html | Sketches of Figures and Groups in Dynamiting Plot | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/3-city-jobs-in-elizabeth-are-looking-for-applicants.html | 3 City Jobs in Elizabeth Are Looking for Applicants | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/st-louis-gets-a-back-in-deal.html | St. Louis Gets a Back in Deal | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/teams-go-to-remote-thai-towns-to-counter-reds.html | Teams Go to Remote Thai Towns to Counter Reds | True | By Seth S. King | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/asia-casts-cloud-on-stock-market-many-issues-lose-ground-as-soviet.html | ASIA CASTS CLOUD ON STOCK MARKET; Many Issues Lose Ground as Soviet Stiffens Stand in the Vietnam Crisis AVERAGES REFLECT DIP Declines Overshadow Gains by Margin of 602 to 485 as Volume Narrows ASIA CASTS CLOUD ON STOCK MARKET | True | By Robert Metz | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/critic-decries-soviet-failure-in-style-field.html | Critic Decries Soviet Failure In Style Field | True | By Theodore Shabadspecial To The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/cornell-defeats-columbia-8980-cram-gets-22-of-his-32-points-in-2d.html | CORNELL DEFEATS COLUMBIA, 89-80; Cram Gets 22 of His 32 Points in 2d Half as Big Red Wins 14th in Row | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/kent-coopers-will-filed-estate-exceeds-100000.html | Kent Cooper's Will Filed; Estate Exceeds $100,000 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/france-suddenly-expels-official-of-soviet-airline.html | France Suddenly Expels Official of Soviet Airline | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/governor-sends-3-bills-to-capitol-anticrime-measures-almost.html | GOVERNOR SENDS 3 BILLS TO CAPITOL; Anticrime Measures Almost Complete His Program | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/tv-royal-revue-and-recitations-hour-hollow-crown-part-i-on-cbs.html | TV: Royal Revue and Recitations Hour; ' Hollow Crown,' Part I, on C.B.S. Network | True | By Jack Gould | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/furst-alperstein.html | Furst -- Alperstein | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/president-urges-public-to-press-medicare-action-says-us-stands-in.html | PRESIDENT URGES PUBLIC TO PRESS MEDICARE ACTION; Says U.S. Stands 'in Sight of the Promised Land' on Aid to the Elderly GETS REPORT ON AGING Calls Passage of Program Only a Question of Timing -- Praises Celebrezze PRESIDENT URGES MEDICARE ACTION | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/post-is-rejected-by-assembly-man-desalvio-sees-slap-in-face-by.html | POST IS REJECTED BY ASSEMBLYMAN; DeSalvio Sees 'Slap in Face' by Travia Appointment | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/laser-transmits-7-channels-of-tv-gain-seen-in-army-use-of-light-for.html | LASER TRANSMITS 7 CHANNELS OF TV; Gain Seen in Army Use of Light for Communications | True | By Walter Sullivan | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/lansdowne-inquiry-closed.html | Lansdowne Inquiry Closed | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/437000-pledged-football-group-for-hall-of-fame.html | $437,000 Pledged Football Group for Hall of Fame | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/clues-are-sifted-in-child-suicides-loneliness-is-major-factor.html | CLUES ARE SIFTED IN CHILD SUICIDES; Loneliness Is Major Factor, School Inquiry Indicates | True | By Robert H. Tertespecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/paul-miller-dies-trial-cofiinsel-65-was-former-assistant-to-us.html | PAUL MILLER DIES; TRIAL COUNSEL, 65; Was Former Assistant to U.S. Solicitor General | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/peace-corps-and-auto-union-sign-training-agreement.html | Peace Corps and Auto Union Sign Training Agreement | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hebrew-home-to-gain.html | Hebrew Home to Gain | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/johnson-again-meets-rusk.html | Johnson Again Meets Rusk | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/new-york-airways-copters-certified-for-instrument-weather-flights.html | New York Airways Copters Certified for Instrument Weather Flights | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/henry-street-strikers-hold-sitin-at-west-side-office.html | Henry Street Strikers Hold Sit-in at West Side Office | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/freight-piles-up-in-illinois.html | Freight Piles Up in Illinois | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/the-strange-case-of-the-marvelous-waitress.html | The Strange Case of the Marvelous Waitress | True | By Orville Prescott | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/shastri-gives-way-on-role-of-english-2-ministers-return.html | Shastri Gives Way On Role of English; 2 Ministers Return | True | By Thomas F. Brady | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mrs-motley-gets-mayors-backing-as-borough-head-browns-hopes-are.html | MRS. MOTLEY GETS MAYOR'S BACKING AS BOROUGH HEAD; Brown's Hopes Are Dimmed by State Senator's Entry Into Manhattan Race | True | By Clayton Knowles | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hero-skipper-reports-vietcong-pirates-active.html | Hero Skipper Reports Vietcong Pirates Active | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | S.P. FAY, Jr. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rye-ridge-plaza-to-get-a-professional-building.html | Rye Ridge Plaza to Get A Professional Building | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/the-new-conservation-iii.html | The New Conservation -- III | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/rider-turns-back-ccny-five-8472-zuckerman-of-losers-tops-scorers.html | RIDER TURNS BACK C.C.N.Y. FIVE, 84-72; Zuckerman of Losers Tops Scorers With 23 Points | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/wilson-wins-2-vote-tests.html | Wilson Wins 2 Vote Tests | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/carter-seeking-proxy-expenses-head-of-republican-corp-lists-costs.html | CARTER SEEKING PROXY EXPENSES; Head of Republican Corp. Lists Costs in Fight for Control | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/linz-gets-13000-yankee-pact-and-200-to-study-harmonica.html | Linz Gets $13,000 Yankee Pact And $200 to Study Harmonica | True | By Leonard Koppett | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/art-show-honors-negroes.html | Art Show Honors Negroes | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/directors-of-bank-of-america-name-lundborg-as-chairman-former.html | Directors of Bank of America Name Lundborg as Chairman; Former Executive at College, Who Started as Chemist, Is Promoted by Board BANK OF AMERICA NAMES CHAIRMAN | True | By Edward Cowan | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/penny-bloomingdale-engaged-to-anthony-stephen-koshland.html | Penny Bloomingdale Engaged To Anthony Stephen Koshland | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/knicks-set-back-bullets-106102-new-york-halts-4thperiod-rally-as.html | KNICKS SET BACK BULLETS, 106-102; New York Halts 4th-Period Rally as Komives Stars | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/7th-murder-victim-in-london.html | 7th Murder Victim in London | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/britain-debates-cut-in-surcharge-government-divided-on-size-of.html | BRITAIN DEBATES CUT IN SURCHARGE; Government Divided on Size of Token Reduction Due in the Levy on Imports | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/railway-in-florida-yields-to-us-court.html | RAILWAY IN FLORIDA YIELDS TO U.S. COURT | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/british-american-oil.html | British American Oil | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/dr-allen-orders-buffalo-to-integrate-its-schools-negro-complaint-of.html | Dr. Allen Orders Buffalo to Integrate Its Schools; Negro Complaint of Racial Imbalance Is Upheld by State Education Chief | True | By Ronald Sullivanspecial To The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/woman-buys-potatoes-by-carlot-a-woman-deals-in-commodities.html | Woman Buys Potatoes by Carlot; A WOMAN DEALS IN COMMODITIES | True | By H.j. Maidenberg | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/texas-instruments.html | Texas Instruments | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/negroes-ability-is-atlanta-issue-says-it-rejected-79-who.html | NEGROES' ABILITY IS ATLANTA ISSUE; School Says It Rejected 79 Who Were Poor Readers | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/guerrillas-spring-trap.html | Guerrillas Spring Trap | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/james-w-asip.html | JAMES W. ASIP | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/foreclosures-up-slightly-in-1964-manhattan-surrenders-are-viewed-as.html | FORECLOSURES UP SLIGHTLY IN 1964; Manhattan Surrenders Are Viewed as Insignificant | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/taunted-sheriff-hits-rights-aide-assistant-to-dr-king-then-arrested.html | TAUNTED SHERIFF HITS RIGHTS AIDE; Assistant to Dr. King Then Arrested in Selma, Ala. | True | By John Herbersspecial To The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/music-mennins-canto-for-orchestra-philadelphians-present-a.html | Music: Mennin's 'Canto for Orchestra'; Philadelphians Present a Wide-Ranging Bill. | True | By Theodore Strongin | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/minnesota-in-districting-plea.html | Minnesota in Districting Plea | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/comsat-outlines-holdings-in-report-to-the-congress.html | Comsat Outlines Holdings In Report to the Congress | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/park-planned-in-nassau.html | Park Planned in Nassau | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/commodities-sharp-rise-in-french-fries-supply-sends-maine-potatoes.html | Commodities: Sharp Rise in French Fries Supply Sends Maine Potatoes Tumbling; SELLING SPURRED BY U.S. REPORT | True | H.J. MAIDENBERG. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/police-give-charities-8150.html | Police Give Charities $8,150 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/2-southern-lines-in-dockers-pact-seatrain-and-sealand-bow-on-gang.html | 2 SOUTHERN LINES IN DOCKERS' PACT; Seatrain and Sea-Land Bow on Gang Size, Resume Work | True | By George Horne | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/snows-hinder-yugoslavs.html | Snows Hinder Yugoslavs | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/new-blow-at-job-bias.html | New Blow at Job Bias | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/protests-spread-on-bridge-plan-westchester-aide-defends-vote-for.html | PROTESTS SPREAD ON BRIDGE PLAN; Westchester Aide Defends Vote for Moses Project He Cast 3 Weeks Ago PROTESTS SPREAD ON BRIDGE PLAN | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/san-francisco-art-museum-loses-director-to-college.html | San Francisco Art Museum Loses Director to College | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/connecticut-tops-billion-in-budget-2year-outlay-is-balanced-without.html | CONNECTICUT TOPS BILLION IN BUDGET; 2-Year Outlay Is Balanced Without New or Increased Taxes, Dempsey Says | True | By John C. Devlin | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mexico-displays-early-art-here-primitive-museum-arranges-the.html | MEXICO DISPLAYS EARLY ART HERE; Primitive Museum Arranges 'The Jaguar's Children' | True | By Sanka Knox | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/young-leadership-unit-of-uja-lists-dinner.html | Young Leadership Unit Of U.J.A. Lists Dinner | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/daughter-to-mrs-troxell.html | Daughter to Mrs. Troxell | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/r-j-melroy-owner-of-tv-companies-56.html | R. J. M'ELROY, OWNER OF TV COMPANIES, 56 | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/city-ballet-to-start-tour-at-end-of-winter-season.html | City Ballet to Start Tour At End of Winter Season | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/blood-collections-today.html | Blood Collections Today | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | DANIEL N. BROWN, M.D. | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/vanderbilt-beats-kentucky.html | Vanderbilt Beats Kentucky | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/brokaw-mansion-furniture-to-be-sold-this-week.html | Brokaw Mansion Furniture To Be Sold This Week | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/burlesque-sets-broadway-move-ann-corios-satire-to-enter-hudson.html | BURLESQUE SETS BROADWAY MOVE; Ann Corio's Satire to Enter Hudson Theater March 16 | True | By Sam Zolotow | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/citizens-councils-chief-sues.html | Citizens Councils Chief Sues | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/li-rail-road-lists-net-loss-for-year-as-expenses-climb.html | L.I. Rail Road Lists Net Loss for Year As Expenses Climb | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/harold-brotsky-4t-i-us-tax-aide-here.html | HAROLD BROtSKY, 4t, i U.S. TAX AIDE HERE | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/central-road-sells-trust-certificates.html | CENTRAL ROAD SELLS TRUST CERTIFICATES | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/4-who-jumped-ship-go-home.html | 4 Who Jumped Ship Go Home | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/mississippi-wants-goodwill-governor-asserts-johnson-at-rights.html | Mississippi Wants Goodwill, Governor Asserts; Johnson at Rights Hearings Negro Witnesses Testify About Voting Barriers | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/twin-double-pays-55312-in-florida-2-tickets-sold-on-winning.html | TWIN DOUBLE PAYS $55,312 IN FLORIDA; 2 Tickets Sold on Winning Combination at Hialeah | True | By Joe Nichols | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/anonymous-driver-tells-city-why-he-abandoned-bis-car.html | Anonymous Driver Tells City Why He Abandoned His Car | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/saigon-installs-cabinet-designed-to-end-disunity-20member.html | SAIGON INSTALLS CABINET DESIGNED TO END DISUNITY; 20-Member Legislative Unit Is Also Set Up -- Premier Vows to Press the War | True | By Jack Langguth | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/siamese-twin-girls-separated-in-texas.html | SIAMESE TWIN GIRLS SEPARATED IN TEXAS | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/22-divers-bring-up-more-bits-of-plane.html | 22 DIVERS BRING UP MORE BITS OF PLANE | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/hearing-scheduled-on-housing-program.html | HEARING SCHEDULED ON HOUSING PROGRAM | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/intermediate-credit-banks-offering-319-million-issue.html | Intermediate Credit Banks Offering $319 Million Issue | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/de-gaulle-hails-atom-force.html | De Gaulle Hails Atom Force | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/s-s-kresge-company.html | S. S. Kresge Company | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/cone-mills-corp.html | Cone Mills Corp. | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | ARTHUR KARLIN | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/others-protest-bombing.html | Others Protest Bombing | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/bonn-said-to-warn-arabs.html | Bonn Said to Warn Arabs | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/peers-veto-bill-to-ban-circus-industry-as-cruel.html | Peers Veto Bill to Ban Circus Industry as Cruel | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/pregnant-mother-attacked-in-clinic.html | PREGNANT MOTHER ATTACKED IN CLINIC | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-says-peking-prepares-to-stage-second-atomic-test-us-says-peking.html | U.S. Says Peking Prepares to Stage Second Atomic Test; U.S. SAYS PEKING PLANS ATOM TEST | True | By John W. Finney | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/us-ambassador-begins-talks-to-reassure-argentines-on-aid-martin.html | U.S. Ambassador Begins Talks To Reassure Argentines on Aid; Martin Tells Officials it Has Not Been Delayed Because of Stalemate on Oil ARGENTINA GIVEN ASSURANCE ON AID | True | By Henry Raymontspecial To The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/simplicity-is-urged-in-succession-law.html | SIMPLICITY IS URGED IN SUCCESSION LAW | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/man-in-garden-spotlight-shuns-show-until-moment-of-decision.html | Man in Garden Spotlight Shuns Show Until Moment of Decision | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/foes-of-a-south-arab-union-issue-death-threat-on-talks.html | Foes of a South Arab Union Issue Death Threat on Talks | True | Dispatch of The Times, London | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/wilson-is-wary-on-common-market.html | Wilson Is Wary on Common Market | True | By Anthony Lewisspecial To The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/union-magazine-started.html | Union Magazine Started | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/40-brooklyn-youths-fight-in-ind-station-40-youths-battle-in-ind.html | 40 Brooklyn Youths Fight in IND Station; 40 YOUTHS BATTLE IN IND STATION | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/laborites-charge-goes-to-committee.html | LABORITE'S CHARGE GOES TO COMMITTEE | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/stilwell-supports-us-on-vietnam.html | Stilwell Supports U.S. on Vietnam | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/certainteed-products.html | Certain-Teed Products | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/500-old-cookbooks-sold-for-48532.html | 500 OLD COOKBOOKS SOLD FOR $48,532 | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/150-students-jailed.html | 150 Students Jailed | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/air-traffic-gains.html | Air Traffic Gains | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/genesco-inc-expands-its-board-of-governors.html | Genesco, Inc., Expands Its Board of Governors | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/korean-opposition-assails-talks-on-ties-with-japan.html | Korean Opposition Assails Talks on Ties With Japan | True | Special to The New York Times | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/architect-elected-head-of-citizen-housing-unit.html | Architect Elected Head Of Citizen Housing Unit | True | | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-17 | 1965-02-17 | https://www.nytimes.com/1965/02/17/archives/advertising-usia-held-poor-huckster.html | Advertising: U.S.I.A. Held Poor 'Huckster' | True | By Walter Carlson | 1993-01-26 | RE0000608477 | B00000168671 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/iharry-a-gerson-70-dies-founded-printing-concern.html | iHarry A., Gerson, 70, Dies; Founded Printing Concern | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-losses-and-morale-spirit-of-gis-in-vietnam-unshaken-in-contrast.html | U.S. Losses and Morale; Spirit of G.I.'s in Vietnam Unshaken, In Contrast to Experience of French | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/udall-suggests-nation-adopt-a-policy-on-energy-resources.html | Udall Suggests Nation Adopt a Policy on Energy Resources | True | By William M. Blair | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-complaint-phone-is-not-for-landlords.html | New Complaint Phone Is Not for Landlords | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/computer-from-burroughs.html | Computer From Burroughs | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/music-schola-cantorum-in-song-fete-works-of-19th-century-chosen-for.html | Music: Schola Cantorum in Song Fete; Works of 19th Century Chosen for Concert Choral Groups Crowd Philharmonic Stage | True | By Raymond Ericson | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/john-bregk-sr-shampoo-rtlaker-founder-of-a-leading-hair-concern.html | JOHN BREGK SR., SHAMPOO rtlAKER; Founder of a Leading Hair Concern Dies ! Preparations | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/george-haight-exparksofficial-former-westchester-aide-and-engineer.html | GEORGES. HAIGHT, EX-PARKSOFFICIAL; Former Westchester Aidei and Engineer Is Dead | True | Special to The New York Times [ | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/2-housewives-in-suburbs-raise-11200-for-wndt.html | 2 Housewives in Suburbs Raise $11,200 for WNDT | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/union-carbide-co-develops-a-new-plastic-coating-carbide-develops.html | Union Carbide Co. Develops a New Plastic Coating CARBIDE DEVELOPS PLASTIC COATING | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/blyth-co-to-seek-role-on-big-board-big-board-status-sought-by-blyth.html | Blyth & Co. to Seek Role on Big Board; BIG BOARD STATUS SOUGHT BY BLYTH | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/modell-of-browns-to-oppose-plans-for-links-with-afl.html | Modell of Browns to Oppose Plans for Links With A.F.L. | True | By William N. Wallace | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/comments-on-vietnam.html | Comments on Vietnam | True | GLORIA SCRUH | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/grace-bank-reports-profit-running-above-64-period.html | Grace Bank Reports Profit Running Above '64 Period | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-nassau-planning-chief.html | New Nassau Planning Chief | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/california-spending-highest.html | California Spending Highest | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/pacem-in-terris.html | Pacem in Terris? | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/garage-under-madison-square-park-wanted.html | Garage Under Madison Square Park Wanted | True | JACK I. STRAUS | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chemical-bank-elects-a-director.html | Chemical Bank Elects a Director | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/railroad-acquires-shares-in-pipeline.html | RAILROAD ACQUIRES SHARES IN PIPELINE | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/gold-bill-is-debated.html | Gold Bill Is Debated | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/air-force-says-controllers-saved-113-planes-in-1964.html | Air Force Says Controllers Saved 113 Planes in 1964 | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/week-in-vietnam-costliest-of-war-for-the-two-sides.html | Week in Vietnam Costliest of War For the Two Sides | True | By Jack Langguth | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/soviet-seeks-aid-on-newsman.html | Soviet Seeks Aid on Newsman | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/associates-investment.html | Associates Investment | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/dr-king-urges-selma-negroes-to-wage-a-more-militant-drive.html | Dr. King Urges Selma Negroes To Wage a More Militant Drive | True | By John Herbers | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/salinger-makes-an-acting-debut-exsenator-in-small-role-for-doris.html | SALINGER MAKES AN ACTING DEBUT; Ex-Senator in Small Role for Doris Day Film | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/four-seized-in-nazi-crimes.html | Four Seized in Nazi Crimes | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/arden-fashions-are-sleek-by-day-lavish-at-night.html | Arden Fashions Are Sleek by Day, Lavish at Night | True | By Bernadine Morris | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/stocks-on-the-london-exchange-advance-as-bluechip-shares-lead-the.html | Stocks on the London Exchange Advance as Blue-Chip Shares Lead the Way; OBSERVERS AWAIT SURCHARGE MOVE | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cox-dismisses-jury-involved-in-dispute.html | COX DISMISSES JURY INVOLVED IN DISPUTE | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/westport-budget-up-16.html | Westport Budget Up 16% | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cubans-silent-on-plot.html | Cubans Silent on Plot | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/guatemalans-vote-a-tax-bar.html | Guatemalans Vote a Tax Bar | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/indianapolis-variety-chain-lists-new-financing-plan.html | Indianapolis Variety Chain Lists New Financing Plan | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-orders-show-gain-for-january-dividends-advance-new-orders-show.html | New Orders Show Gain for January; Dividends Advance; NEW ORDERS SHOW GAINS FOR MONTH | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/advertising-usias-methods-defended.html | Advertising U.S.I.A.'s Methods Defended | True | By Walter Carlson | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/celtics-set-back-hawks-121-to-114-sam-jones-and-havlicek-pace.html | CELTICS SET BACK HAWKS, 121 TO 114; Sam Jones and Havlicek Pace Boston's Attack | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/special-squad-disbanded.html | Special Squad Disbanded | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/birds-eye-foods-of-london-and-north-eastern-fish.html | Birds Eye Foods of London And North Eastern Fish | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/state-chief-justice-of-nevada-found-savagely-beaten.html | State Chief Justice Of Nevada Found Savagely Beaten | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/hendrik-degraff-aviator-in-2-warst.html | HENDRIK DEGRAFF, AVIATOR IN 2 WARSt | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/dancers-theater-troupe-offers-2-new-works-at-kaufmann-hall.html | Dancers Theater Troupe Offers 2 New Works at Kaufmann Hall | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/marchioness-of-lansdowne-46-succumbs-to-gunshot-wounds.html | Marchioness of Lansdowne, 46, Succumbs to Gunshot Wounds | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/city-studies-death-of-man-a-hospital-released-as-well.html | City Studies Death Of Man a Hospital Released as Well | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/va-aide-promoted-to-deputy-director.html | V.A. AIDE PROMOTED TO DEPUTY DIRECTOR | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/hawaii-districting-upset.html | Hawaii Districting Upset | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/abc-sets-shows-by-ives-and-lahr-singer-will-have-thursday-series.html | A.B.C. SETS SHOWS BY IVES AND LAHR; Singer Will Have Thursday Series, Actor Friday One | True | By Val Adams | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ila-loses-fight-with-steel-union-nlrb-rules-on-who-has-right-to.html | I.L.A. LOSES FIGHT WITH STEEL UNION; N.L.R.B. Rules on Who Has Right to Unload Vessel | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/burch-asks-gop-to-reject-racism-seeks-to-hold-gain-in-south-without.html | BURCH ASKS G.O.P. TO REJECT RACISM; Seeks to Hold Gain in South Without Losing the North | True | By John D. Morris | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-girls-beat-australia-in-10th-in-softball-10.html | U.S. Girls Beat Australia In 10th in Softball, 1-0 | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/pullman-inc.html | Pullman, Inc. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/episcopal-group-ends-rights-curb-council-rescinds-measure-to-limit.html | EPISCOPAL GROUP ENDS RIGHTS CURB; Council Rescinds Measure to Limit Priests' Activity | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/holmberg-beats-pasarell-in-national-indoor-tennis-scott-mckinley.html | Holmberg Beats Pasarell in National Indoor Tennis; Scott, McKinley Gain; FROEHLING TAKES A 3 1/4-HOUR MATCH Floridian Within a Stroke of Defeat 3 Times in Downing Crookenden in Maryland | True | By Allison Danzigspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | PETER H. PLATENIUS | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/tripp-jurmaln-.html | Tripp -- Jurmaln J | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/september-nuptials-for-annah-p-hazen.html | % September Nuptials For Annah P. Hazen | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/johnson-urged-to-bar-mortgage-bias.html | Johnson Urged to Bar Mortgage Bias | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/pedro-paces-wagner.html | Pedro Paces Wagner | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-lists-7-more-dead-in-red-bombing-in-vietnam.html | U.S. Lists 7 More Dead In Red Bombing in Vietnam | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bonn-may-sell-jets-to-lisbon.html | Bonn May Sell Jets to Lisbon | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/manhattan-life-elects-official.html | Manhattan Life Elects Official | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/school-aid-splits-us-jewish-units-orthodox-groups-in-favor-of.html | SCHOOL AID SPLITS U.S. JEWISH UNITS; Orthodox Groups in Favor of Administration Bill | True | By Irving Spiegel | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/miss-maryliis-tull-prospective-bride.html | Miss MaryIlis Tull , Prospective Bride | True | Special to The New York Times I | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/factory-jobs-up-highest-since-53-work-week-also-increases-to-level.html | FACTORY JOBS UP; HIGHEST SINCE '53; Work Week Also Increases to Level of October, '45 FACTORY JOBS UP; HIGHEST SINCE '53 | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/eversharp-elects.html | Eversharp Elects | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/april-22-strike-on-lirr-is-set-stoppage-over-safety-due-for-fairs.html | APRIL 22 STRIKE ON L.I.R.R. IS SET; Stoppage Over Safety Due for Fair's Opening Day | True | By Clayton Knowles | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/textile-routs-nyac.html | Textile Routs N.Y.A.C. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/booklet-on-jobs.html | Booklet on Jobs | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-enters-fight-over-carey-vote-subpoenas-iue-ballots-to-assure.html | U.S. ENTERS FIGHT OVER CAREY VOTE; Subpoenas I.U.E. Ballots to Assure Proper Procedures | True | By John D. Pomfret | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/syrians-and-israelis-clash.html | Syrians and Israelis Clash | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/merck-co-names-two-officials.html | Merck & Co. Names Two Officials | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/aau-ncaa-hold-amicable-meeting.html | A.A.U., N.C.A.A. HOLD AMICABLE MEETING | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/housing-complex-rising-at-st-louis-105million-loan-made-on.html | HOUSING COMPLEX RISING AT ST. LOUIS; $10.5-Million Loan Made on 52-Building Project | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/terror-depicted-at-rights-inquiry-mississippi-negroes-testify-on-at.html | TERROR DEPICTED AT RIGHTS INQUIRY; Mississippi Negroes Testify on Attempts at Voting | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/legislature-to-investigate-hospital-insurance-costs-legislature.html | Legislature to Investigate Hospital Insurance Costs; LEGISLATURE SETS INSURANCE STUDY | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/the-kennedy-round-goes-on.html | The Kennedy Round Goes On | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-under-pressure-to-ease-stand-in-un.html | U.S. UNDER PRESSURE TO EASE STAND IN U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/jews-to-discuss-boycott-of-bonn-major-group-here-will-also-study.html | JEWS TO DISCUSS BOYCOTT OF BONN; Major Group Here Will Also Study Plea to U.S. on Arms | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/earlier-charges-cited.html | Earlier Charges Cited | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/emil-weiser-superinten-denti-of-race-track-in-new-jrsey.html | ' Emil Wel'er. Superinten, denti Of Race Track in New J,,rsey | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/fanfare-garden-winner-is-retired-stalter-scottie-will-be-bred.html | Fanfare, Garden Winner, Is Retired; Stalter Scottie Will Be Bred -- Judges Laud Terrier | True | By John Rendel | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/anheuserbusch-inc.html | Anheuser-Busch, Inc. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/rockland-setup-under-study.html | Rockland Setup Under Study | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/lisa-roma-trompeter-72-i-i-retired-operatic-soprano-i-i.html | Lisa Roma Trompeter, 72, i i Retired Operatic Soprano ......... i i | True | Special to The New York Times ! | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/index-of-commodity-prices-shows-a-02-drop-to-1021.html | Index of Commodity Prices Shows a 0.2 Drop to 102.1 | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/liu-tops-adelphi-8768-and-leads-league-alone.html | L.I.U. Tops Adelphi, 87-68, And Leads League Alone | True | b'ecial to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/vassar-1925-woos-new-yorker-magazine-40-gets-belated-valentine-from.html | Vassar 1925 Woos New Yorker; Magazine, 40, Gets Belated Valentine From Admirer | True | By Harry Gilroy | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/snow-gets-the-tow-proprietor-of-brodie-mountain-imports-his-own-by.html | Snow Gets the Tow; Proprietor of Brodie Mountain Imports His Own by the Truckload | True | By Michael Strauss | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/state-capitol-picketed-by-welfare-workers.html | State Capitol Picketed By Welfare Workers | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ranger-8-lofted-on-lunar-tv-path-spacecraft-is-to-photograph-moon.html | RANGER 8 LOFTED ON LUNAR TV PATH; Spacecraft Is to Photograph Moon Surface Saturday | True | By Fredric C. Appel | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/garage-planned-on-cooper-sq-site-carrental-concern-in-deal-for.html | GARAGE PLANNED ON COOPER SQ. SITE; Car-Rental Concern in Deal for Parcels at 4th St. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/usjapanese-relations-are-severed-in-baseball.html | U.S.-Japanese Relations Are Severed in Baseball | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/tokyo-foreign-aide-in-seoul.html | Tokyo Foreign Aide in Seoul | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/monsignor-is-promoted-to-vicar-general-here.html | Monsignor Is Promoted To Vicar General Here | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bonds-government-and-corporate-issues-edge-ahead-in-bullish-market.html | Bonds: Government and Corporate Issues Edge Ahead in Bullish Market; CALIFORNIA PACES TAX-EXEMPT LIST Offering by Utility in Texas for $16 Million Shows Decline in Price | True | By John H. Allan | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/snowdon-reaches-beirut.html | Snowdon Reaches Beirut | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/teachers-are-urged-to-give-up-smoking-to-stress-dangers.html | Teachers Are Urged To Give Up Smoking To Stress Dangers | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/state-department-group-cancels-trip-to-europe.html | State Department Group Cancels Trip to Europe | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/possible-victim-disregards-fate-but-londons-strangler-is-worry-to.html | POSSIBLE VICTIM DISREGARDS FATE; But London's Strangler Is Worry to Scotland Yard | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/dock-talks-go-on-so-does-walkout-cargo-continues-to-pile-up-in.html | DOCK TALKS GO ON; SO DOES WALKOUT; Cargo Continues to Pile Up in Ports Struck by I.L.A. | True | By George Horne | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/li-woman-rejects-increase-of-7000-in-county-vote-job.html | L.I. Woman Rejects Increase of $7,000 In County Vote Job | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-and-british-fiscal-policies-scored-by-europeans-at-parley.html | U.S. and British Fiscal Policies Scored by Europeans at Parley; EUROPEANS SCORE U.S. AND BRITAIN | True | By Richard E. Mooneyspecial to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-again-aids-un-on-palestine-relief.html | U.S. AGAIN AIDS U.N. ON PALESTINE RELIEF | True | Special to The New York Times. | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/reports-mississippi-complies-with-laws.html | Reports Mississippi Complies With Laws | True | ERLE JOHNSON Jr. Director Mississippi State Sovereignty Commission | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/observer-love-and-lyndon-johnson.html | Observer: Love and Lyndon Johnson | True | By Russell Baker | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/stocks-recover-as-pace-quickens-most-price-changes-small-nonferrous.html | STOCKS RECOVER AS PACE QUICKENS; Most Price Changes Small -- Non-Ferrous Metals and Airlines Strong VOLUME IS 5.51 MILLION Some Big Blocks Traded -- Investors Show Interest in Low-Price Issues STOCKS RECOVER AS PACE QUICKENS | True | By J.h. Carmical | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bausch-lomb.html | Bausch & Lomb | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/previous-address-in-jersey.html | Previous Address in Jersey | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/japan-discloses-soviet-gold-bid-finance-minister-reports-offer-was.html | JAPAN DISCLOSES SOVIET GOLD BID; Finance Minister Reports Offer Was Made to Sell $200 Million Holding NEWS SURPRISES TOKYO Further Consideration Due on Increase in Reserves of Gold in Due Course JAPAN DISCLOSES SOVIET GOLD BID | True | By Emerson Chapinspecial to the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/president-stays-700-million-rise-in-business-taxes-depreciation.html | PRESIDENT STAYS $700 MILLION RISE IN BUSINESS TAXES; Depreciation Standards to Be Further Liberalized, Nullifying Increase COOPERATION IS SOUGHT Johnson Asks That Leaders of Industry Help Achieve His Social Objectives PRESIDENT STAYS BUSINESS TAX RISE | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/toll-a-physicist-to-head-state-university-on-li.html | Toll, a Physicist, to Head State University on L.I. | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/alcoa-lifts-price-of-mill-products-sheet-and-coil-increased.html | ALCOA LIFTS PRICE OF MILL PRODUCTS; Sheet and Coil Increased -- Reynolds Sets New Pact With British Guiana | True | By Gerd Wilcke | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/navy-seeks-rollon-ship-on-a-charter.html | Navy Seeks 'Roll-on' Ship on a Charter | True | By Werner Bamberger | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/stock-prices-climb-on-american-list-after-2-weak-days.html | Stock Prices Climb On American List After 2 Weak Days | True | By Alexander R. Hammer | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/the-president-on-vietnam.html | The President on Vietnam | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cincinnati-milling.html | Cincinnati Milling | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/nannette-b-foss-engaged-to-wed-henry-s-orr-2d-58-debutante-fiancee.html | Nannette B. Foss Engaged to Wed Henry S. Orr 2d'; 58 Debutante Fiancee of Penn Graduatem Nuptials in May 1 | True | Special to The Nvr York T!md | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/celanese-to-sell-78-million-issue-plans-for-debentures-filed-by.html | CELANESE TO SELL $78 MILLION ISSUE; Plans for Debentures Filed by Company With S.E.C. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/enlistment-lag-doubles-armys-april-draft-call.html | Enlistment Lag Doubles Army's April Draft Call | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/electricity-output-57-over-64-rate.html | ELECTRICITY OUTPUT 5.7% OVER '64 RATE | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/iedward-bennett-i-i-law-firm-partner.html | iEDWARD S. BENNETT, I I LAW FIRM PARTNER | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/machinists-end-walkout-against-autoparts-concern.html | Machinists End Walkout Against Auto-Parts Concern | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/governor-who-caught-flu-now-feeling-much-better.html | Governor, Who Caught Flu, Now Feeling 'Much Better' | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/scholars-praise-peace-encyclical-hundreds-open-convocation-on-pope.html | SCHOLARS PRAISE PEACE ENCYCLICAL; Hundreds Open Convocation on Pope John's Challenge | True | By Will Lissnerspecial To The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/washington-still-rejects-any-vietnam-negotiations-us-still-rejects.html | Washington Still Rejects Any Vietnam Negotiations; U.S. STILL REJECTS TALKS ON VIETNAM | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/joan-merriam-smith-believed-dead-in-air-crash-woman-pilot-who-flew.html | Joan Merriam Smith Believed Dead in Air Crash; Woman Pilot Who Flew Solo Around World Reported in Coast Plane Wreck | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/jon-e-kaiser-is-fiance-of-miss-faith-howland.html | Jon E. Kaiser Is Fiance Of Miss Faith Howland | True | .pecial to Tile New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/john-i-cervini.html | JOHN I. CERVINI | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/javits-gives-plan-to-cut-impact-of-closing-bases.html | Javits Gives Plan to Cut Impact of Closing Bases | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/party-at-delmonicos-to-help-girl-scouts.html | Party at Delmonico's To Help Girl Scouts | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/export-rights-to-red-nations-rose-sharply-in-64-quarter.html | Export Rights to Red Nations Rose Sharply in '64 Quarter | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/the-new-conservation-iv.html | The New Conservation -- IV | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-director-named-by-fmc-corporation.html | New Director Named By FMC Corporation | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/judgeship-urged-for-mrs-motley-disclosure-of-proposal-made-by.html | JUDGESHIP URGED FOR MRS. MOTLEY; Disclosure of Proposal Made by Kennedy Complicates Race for Borough Post | True | By Richard Witkin | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sterns-employes-reject-pay-offer.html | STERN'S EMPLOYES REJECT PAY OFFER | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/smoked-pork-roasts.html | Smoked Pork Roasts | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/national-can-corp.html | National Can Corp. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sports-of-the-times-not-his-cup-of-t.html | Sports of The Times; Not His Cup of T | True | By Arthur Daley | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bonn-has-no-comment.html | Bonn Has No Comment | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ulbricht-wont-attend-reds-march-1-parley.html | Ulbricht Won't Attend Reds' March 1 Parley | True | Special to The New York Times. | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/julian-van-winkle-90-dies-longtime-distiller-of-bourbon.html | Julian Van Winkle, 90, Dies; LongTime Distiller of Bourbon | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/tv-experimental-repertory-dramas-irish-triple-bill-bows-with-young.html | TV: Experimental Repertory Dramas; ' Irish Triple Bill' Bows With Young Actors | True | By Jack Gould | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sixhour-war-film-produced-by-soviet.html | SIX-HOUR WAR FILM PRODUCED BY SOVIET | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/marian-anderson-hailed-by-michigan-legislature.html | Marian Anderson Hailed By Michigan Legislature | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/debut-piano-recital-by-lois-whiteman.html | DEBUT PIANO RECITAL BY LOIS WHITEMAN | True | ROBERT SHERMAN. | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/senate-in-jersey-revises-districts-votes-4-bills-assembly-set-to.html | SENATE IN JERSEY REVISES DISTRICTS; Votes 4 Bills — Assembly Set to Act on 2 Others | True | By George Cable Wright | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chesebroughponds.html | Chesebrough-Pond's | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/1832-village-landmark-faces-demolition-past-is-mirrored-by.html | 1832 'Village' Landmark Faces Demolition; Past Is Mirrored by Merchant's House, Inside and Out | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/hodge-blanks-red-wings.html | Hodge Blanks Red Wings | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/irving-trust-making-profit-gains-in-1965.html | IRVING TRUST MAKING PROFIT GAINS IN 1965 | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bullets-beat-royals-125114.html | Bullets Beat Royals, 125-114 | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/short-week-in-albany.html | Short Week in Albany | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/a-challenge-to-the-influence-of-human-bigotry.html | A Challenge to the Influence of Human Bigotry | True | By Charles Poore | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/con-ed-river-plan-scored-in-albany-legislative-group-supports.html | CON ED RIVER PLAN SCORED IN ALBANY; Legislative Group Supports Protest on Storm King | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/house-votes-fund-for-disarmament-3-year-extension-approved-for.html | HOUSE VOTES FUND FOR DISARMAMENT; 3-Year Extension Approved for Agency, 302 to 63 | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/state-may-widen-birthcontrol-aid-rule-is-proposed-to-provide.html | STATE MAY WIDEN BIRTH-CONTROL AID; Rule Is Proposed to Provide Information to Unmarried Recipients of Welfare | True | By Ronald Sullivan | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/british-doctors-defied-on-strike-health-chief-says-he-wont.html | BRITISH DOCTORS DEFIED ON STRIKE; Health Chief Says He Won't Negotiate Under a Threat | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/seeburg-elects-director.html | Seeburg Elects Director | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/columbia-fencers-score-20th-in-row-in-dual-meets.html | Columbia Fencers Score 20th in Row in Dual Meets | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chicago-sets-up-family-planning-birth-control-plan-is-began-with.html | CHICAGO SETS UP 'FAMILY PLANNING'; Birth Control Plan Is Began With Grant of U.S. Funds | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/union-to-rewrite-charter.html | Union to Rewrite Charter | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/voters-in-honduras-back-chief-of-state.html | VOTERS IN HONDURAS BACK CHIEF OF STATE | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/how-to-call-about-murder.html | How to Call About Murder | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/city-bank-plans-ireland-unit.html | City Bank Plans Ireland Unit | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/miles-laboratories.html | Miles Laboratories | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chicago-styles-by-a-londoner-in-store-here.html | Chicago Styles By a Londoner In Store Here | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/w-rfol-al-m-sanks-i-a-malugist-zi.html | w RfolAL m. SANKS, I A mALU;giST, "ZI | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/2for1-split-voted-by-mcgraw-edison.html | 2-FOR-1 SPLIT VOTED BY MCGRAW EDISON | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-us-telescope-will-broaden-range-of-cosmic-contacts.html | New U.S. Telescope Will Broaden Range of Cosmic Contacts | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/son-to-the-robert-mazons.html | Son to the Robert Mazons | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/funston-assails-securities-tax.html | Funston Assails Securities Tax | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chess-a-15yearold-rising-star-plays-french-defense-in-style.html | Chess: A 15-Year-Old Rising Star Plays French Defense in Style | True | By Al Horowitz | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/marchi-called-irresponsible-in-youth-mobilization-inquiry.html | Marchi Called 'Irresponsible' In Youth Mobilization Inquiry | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/songwriters-son-shoots-parents-for-bugging-him.html | Songwriter's Son Shoots Parents for 'Bugging Him' | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/british-pound-continues-gains-canadian-dollar-is-unchanged.html | British Pound Continues Gains; Canadian Dollar Is Unchanged | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/red-cross-at-geneva-offers-to-aid-vietcong-wounded.html | Red Cross at Geneva Offers To Aid Vietcong Wounded | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/india-increases-duty-on-imports-takes-steps-to-check-fall-of-its.html | INDIA INCREASES DUTY ON IMPORTS; Takes Steps to Check Fall of Its Exchange Reserves | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/fmc-corp.html | FMC Corp. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-jetfighters-fly-a-mission-over-laos.html | U.S. JETFIGHTERS FLY A MISSION OVER LAOS | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/gambia-a-nation-tiniest-in-africa-dancing-and-singing-mark-the-end.html | GAMBIA A NATION, TINIEST IN AFRICA; Dancing and Singing Mark the End of British Rule | True | By Lloyd Garrisonspecial To The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/corn-products-co-has-drop-in-profits-despite-rise-in-sales.html | Corn Products Co. Has Drop in Profits Despite Rise in Sales | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/lewis-s-utley.html | LEWIS S. UTLEY | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/122-seized-in-georgia.html | 122 Seized in Georgia | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/maricel-boreros.html | MARICEL BOREROS | True | SPECIAL TO THE NEW YORK TIMES | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/moscow-actors-centers-guests-they-admire-facilities-but-sculpture.html | MOSCOW ACTORS CENTER'S GUESTS; They Admire Facilities, but Sculpture Baffles Them | True | By Louis Calta | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/score-by-mikita-decides-contest-chicago-tallies-3-goals-in-final.html | SCORE BY MIKITA DECIDES CONTEST; Chicago Tallies 3 Goals in Final Period -- Hull Hurts His Other Knee | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/mr-moses-newest-bridge.html | Mr. Moses' Newest Bridge | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/movies-and-discussions-in-harlem-youth-project.html | Movies and Discussions In Harlem Youth Project | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/miss-sytske-engelberts-is-bride-ou-peter-ochs.html | [Miss Sytske Engelberts] Is Bride ou Peter Ochs | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/turkish-parties-clash-on-regime-groups-that-ousted-inonu-quarrels.html | TURKISH PARTIES CLASH ON REGIME; Groups That Ousted Inonu Quarrels Over Cabinet | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/john-w-mason.html | JOHN W. MASON | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/tv-announcer-quits-hospital.html | TV Announcer Quits Hospital | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/moscoso-says-latin-alliance-has-dropped-kennedy-ideals-programs.html | Moscoso Says Latin Alliance Has Dropped Kennedy Ideals; Program's Ex-Chief Suggests Toleration of Dictatorships Negates Value of Aid | True | By Tad Szulc | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/wood-field-and-stream-lo-the-poor-sailfish-dodging-anglers-hooks.html | Wood, Field and Stream; Lo! the Poor Sailfish: Dodging Anglers' Hooks and Sharks Is a Risky Life | True | By Oscar Godbout | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/pegasus-satellite-may-be-seen-here.html | PEGASUS SATELLITE MAY BE SEEN HERE | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-court-sanctions-vote-in-connecticut.html | U.S. COURT SANCTIONS VOTE IN CONNECTICUT | True | .q | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/seiberling-unit-plans-dividends-payments-would-follow-the-sale-of.html | SEIBERLING UNIT PLANS DIVIDENDS; Payments Would Follow the Sale of Tire Division SEIBERLING UNIT PLANS DIVIDENDS | True | By Clare M. Reckert | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/commodities-spring-crop-of-maine-potatoes-declines-sharply-in-heavy.html | Commodities: Spring Crop of Maine Potatoes Declines Sharply in Heavy Trading; MOVES ARE MIXED IN GRAIN FUTURES | True | By H.j. Maidenberg | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/400-boycotting-students-riot-hurl-bricks-beat-other-youths-400.html | 400 Boycotting Students Riot, Hurl Bricks, Beat Other Youths; 400 Students Riot at a Boycott Rally | True | By Martin Tolchin | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/larry-gilbert-73-baseball-figure-explayer-and-manager-dies-in-new.html | LARRY GILBERT, 73., BASEBALL FIGURE; Ex-Player and Manager Dies in New Orleans | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/63900-shares-of-best-co-held-by-guildenroth-group.html | 63,900 Shares of Best & Co. Held by Guilden-Roth Group | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/wisconsin-agency-sells-new-issue-353-million-of-bonds-is-placed.html | WISCONSIN AGENCY SELLS NEW ISSUE; $35.3 Million of Bonds Is Placed With Syndicate | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/britain-buys-a-notebook-from-shakespeares-time.html | Britain Buys a Notebook From Shakespeare's Time | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/fairleigh-dickinson-wins.html | Fairleigh Dickinson Wins | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/senate-group-starts-hearings-on-baseball-today-paley-stanton-and-to.html | Senate Group Starts Hearings on Baseball Today; Paley, Stanton and Topping to Testify on Purchase of Yankees by C.B.S. | True | By Leonard Koppett | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/american-electric-raises-its-earnings.html | AMERICAN ELECTRIC RAISES ITS EARNINGS | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/2-lefkowitz-aides-in-hogan-inquiry-under-suspension.html | 2 Lefkowitz Aides In Hogan Inquiry Under Suspension | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/first-suit-in-eastern-crash-also-names-pan-am-widow-seeks-225.html | First Suit in Eastern Crash Also Names Pan Am; Widow Seeks $2.25 Million -- Near Collision Is Alleged -- U.S. Is Also Blamed | True | By David Anderson | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/transport-news-air-panel-formed-10-lines-will-explore-ways-to.html | TRANSPORT NEWS: AIR PANEL FORMED; 10 Lines Will Explore Ways to Improve Services Here | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/dartmouth-sextet-beats-brown-by-63.html | DARTMOUTH SEXTET BEATS BROWN BY 6-3 | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/end-papers-verse-by-john-updike-175-pp-crestfawcett-paper-75-cents.html | End Papers; VERSE. By John Updike. 175 pp. Crest-Fawcett. Paper, 75 cents. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/syria-expels-us-diplomat-calls-him-link-with-spy-ring-arrests-group.html | Syria Expels U.S. Diplomat; Calls Him Link With Spy Ring Arrests Group on Charge of Providing Information About Armed Forces | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/treasury-bill-sale-slated.html | Treasury Bill Sale Slated | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/lady-churchill-to-vacation.html | Lady Churchill to Vacation | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bonn-bars-nuclear-mines.html | Bonn Bars Nuclear Mines | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/locicero-gets-18-months.html | LoCicero Gets 18 Months | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/miss-harriet-goldman-betrothed-to-a-lawyer.html | Miss Harriet Goldman [ Betrothed to a Lawyer | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/15-rights-workers-freed.html | 15 Rights Workers Freed | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ellen-obrien-is-married.html | Ellen O'Brien Is Married | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/vice-president-named-by-durst-organization.html | Vice President Named By Durst Organization | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/gasoline-supplies-gained-last-week.html | GASOLINE SUPPLIES GAINED LAST WEEK | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/3-brazzaville-officials-slain-8-from-leopoldville-arrested.html | 3 Brazzaville Officials Slain; 8 From Leopoldville Arrested; BRAZZAVILLE SAYS AIDES WERE SLAIN | True | By United Press International | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/30000-expected-as-harness-racing-opens-at-yonkers-tonight-wagering.html | 30,000 Expected as Harness Racing Opens at Yonkers Tonight; WAGERING SLATED TO TOP $2 MILLION | True | By Louis Effrat | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/forza-del-destino-offers-new-singer.html | FORZA DEL DESTINO' OFFERS NEW SINGER | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/two-seattle-players-arrested-in-fix-case.html | Two Seattle Players Arrested in 'Fix' Case | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/navy-turns-back-hofstra-70-to-62-radcliffes-41-points-break-middies.html | NAVY TURNS BACK HOFSTRA, 70 TO 62; Radcliffe's 41 Points Break Middies' Fieldhouse Mark | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/olivetti-success-story-from-loss-to-profit-a-success-story-for.html | Olivetti Success Story: From Loss to Profit; A Success Story for Olivetti: Loss Is Turned Into a Profit | | By Herbert Koshetz | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cadets-win-no-16.html | Cadets Win No. 16 | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cuba-jails-7-in-state-thefts.html | Cuba Jails 7 in State Thefts | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/barnes-back-on-job-in-fighting-form.html | BARNES BACK ON JOB IN FIGHTING FORM | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/wardun-woolard-i-rutirud-editor-67i.html | WARDuN WOOLARD, I RuTIRuD EDITOR, 67i | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-park-mining-elects.html | New Park Mining Elects | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/the-proceedings-in-the-un-.html | The Proceedings In the U.N. ' | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/world-bank-issue-drags-in-canada-resistance-shown-to-sale-of-25.html | WORLD BANK ISSUE DRAGS IN CANADA; Resistance Shown to Sale of $25 Million Offering WORLD BANK ISSUE DRAGS IN CANADA | | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/signal-oil-and-gas.html | Signal Oil and Gas | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/oil-rate-reduced-in-texas.html | Oil Rate Reduced in Texas | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/judge-foresees-new-pupil-ruling-expects-high-court-to-ban-de-facto.html | JUDGE FORESEES NEW PUPIL RULING; Expects High Court to Ban De Facto Segregation | | By Fred P. Graham | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/nasa-says-soviet-stalls-on-weather-exchange.html | NASA Says Soviet Stalls on Weather Exchange | True | By Evert Clark | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/england-wins-cricket-series.html | England Wins Cricket Series | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/little-show-in-village-gets-bigger.html | Little Show In 'Village' Gets Bigger | True | By Sanka Knox | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/study-abroad-set-for-city-students-years-work-for-120-from.html | STUDY ABROAD SET FOR CITY STUDENTS; Year's Work for 120 From Municipal Colleges to Be Provided in 6 Schools | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/610000-invested-in-baker-street-management-details-costs-of.html | $610,000 INVESTED IN 'BAKER STREET'; Management Details Costs of Bringing in New Hit | | By Sam Zolotow | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/solution-offered-to-old-problem-in-engineering-equation-by.html | Solution Offered to Old Problem in Engineering; Equation by Mathematician May Help in Construction of Buildings and Bridges | True | By John A. Osmundsen | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/doctors-corporations-banned-for-tax-benefits.html | Doctors' Corporations Banned for Tax Benefits | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/miss-patricia-marks-engaged-to-physician.html | Miss Patricia Marks Engaged to 'Physician | | ! Special to The New Ngrk Times ] | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/toplevel-talks-on-fair-consider-replacing-moses-mayor-and-governor.html | TOP-LEVEL TALKS ON FAIR CONSIDER REPLACING MOSES; Mayor and Governor Join Parley's -- A Better Image Sought for Exposition | True | By Robert Alden | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/rev-harry-a-burke.html | REV. HARRY A. BURKE | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/red-intellectuals-and-politburo-in-france-engage-in-a-dispute.html | Red Intellectuals and Politburo In France Engage in a Dispute | True | By Henry Giniger | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/rj-reynolds-tobacco-and-penick-ford.html | R.J. Reynolds Tobacco And Penick & Ford | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/civil-defense-sirens-will-be-tested-today.html | Civil Defense Sirens Will Be Tested Today | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/christies-to-offer-tiepolo-drawings.html | CHRISTIE'S TO OFFER TIEPOLO DRAWINGS | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/johnson-gets-pacific-command.html | Johnson Gets Pacific Command | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/pan-am-stewardess-gets-a-new-uniform.html | Pan Am Stewardess Gets a New Uniform | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-chiefs-of-repertory-troupe-scout-prospects-blau-and-irving.html | New Chiefs of Repertory Troupe Scout Prospects; Blau and Irving Visit Actors and Beaumont Theater — Seeking Apartments Here | True | By Milton Esterow | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/american-bakeries-co.html | American Bakeries Co. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sunshine-mining-names-panel-to-study-potash-move.html | Sunshine Mining Names Panel to Study Potash Move | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sidelights-pension-system-tops-4-billion.html | Sidelights; Pension System Tops $4 Billion | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/china-warns-us-on-vietnam-war-liu-says-peking-supports-hanois.html | CHINA WARNS U.S. ON VIETNAM WAR; Liu Says Peking Supports Hanoi's 'Righteous' Cause | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/reward-in-shotgun-blasts.html | Reward in Shotgun Blasts | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/7400ayear-premier-david-kairaba-jawara.html | $7,400-a-Year Premier; David Kairaba Jawara | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/retail-chain-detects-downtown-revival-retailer-makes-downtown-gains.html | Retail Chain Detects Downtown Revival; RETAILER MAKES DOWNTOWN GAINS | True | By Isadore Barmash | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bridge-single-dummy-problem-poses-interesting-test.html | Bridge: Single Dummy Problem Poses Interesting Test | True | By Alan Truscott | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/mounties-get-their-homme-in-wrong-language-he-says.html | Mounties Get Their Homme in Wrong Language; He Says | True | By Jay Walzspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/yale-promotes-geologist.html | Yale Promotes Geologist | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/backlog-of-bills-stalls-legislative-sessions.html | Backlog of Bills Stalls Legislative Sessions | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/in-the-nation-the-mirrors-of-1600-pennsylvania-avenue.html | In The Nation: The Mirrors of 1600 Pennsylvania Avenue | True | By Arthur Krock | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/barr-reaches-agreement-with-pantasote-on-funds.html | Barr Reaches Agreement With Pantasote on Funds | | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/blawknox-co-fills-post.html | Blaw-Knox Co. Fills Post | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/stamps-to-honor-churchill.html | Stamps to Honor Churchill | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chilehungary-ties-resumed.html | Chile-Hungary Ties Resumed | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/coast-guard-asks-for-fort-jay-site-consolidation-of-facilities-in.html | COAST GUARD ASKS FOR FORT JAY SITE; Consolidation of Facilities in City Area Is Planned for Governors Island | True | By Peter Kihss | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/screen-joy-house-contradicts-titlelittle-to-be-found-in-film-of.html | Screen: 'Joy House' Contradicts Title;Little to Be Found in Film of Murder | True | By Howard Thompson | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/mrs-joseph-durst.html | MRS. JOSEPH DURST | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/rosemary-mcmahon-fiancee-of-richard-h-lane-a-lawyer.html | Rosemary McMahon Fiancee Of Richard H. Lane, a Lawyer | True | Special to The New York Times [ | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ad-prepared-by-mccannerickson-inc-for-buick-campaign.html | Ad prepared by McCann-Erickson, Inc., for Buick campaign | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/beechnut-life-savers.html | Beech-Nut Life Savers | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sweden-seeks-satellite-order.html | Sweden Seeks Satellite Order | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/foes-of-rightists-fail-in-fund-crisis.html | Foes of Rightists Fail in Fund Crisis | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/college-in-mississippi-to-integrate-voluntarily.html | College in Mississippi To Integrate Voluntarily | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/west-side-spurns-school-proposal-rejects-lincoln-center-bid-to-raze.html | WEST SIDE SPURNS SCHOOL PROPOSAL; Rejects Lincoln Center Bid to Raze Only a Part of School of Commerce ACADEMIC HIGH PLANNED But Civic Groups Insist on a 'Positive Timetable' for Any New Construction | True | By William E. Farrell | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-acknowledges-role.html | U.S. Acknowledges Role | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/haryou-removes-its-program-chief-lawyer-for-ousted-director-seeks.html | HARYOU REMOVES ITS PROGRAM CHIEF; Lawyer for Ousted Director Seeks Congress Inquiry | True | By Charles Grutzner | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/phillips-petroleum-joins-oilexploration-in-iran.html | Phillips Petroleum Joins Oil-Exploration in Iran | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/jm-rice-associates-appoints-an-executive.html | J.M. Rice Associates Appoints an Executive | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/worthington-corp.html | Worthington Corp. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/schools-seek-136-million-for-summer-work-in-slums.html | Schools Seek $1.36 Million For Summer Work in Slums | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/associate-at-stanford-joins-womens-dean-in-resigning.html | Associate at Stanford Joins Women's Dean in Resigning | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/italy-sustains-ban-on-deputy-in-rome.html | ITALY SUSTAINS BAN ON 'DEPUTY' IN ROME | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ruby-family-bid-ignored-by-texas-appeals-court.html | Ruby Family Bid Ignored By Texas Appeals Court | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/search-for-others-in-plot-on-monuments-pressed-canadian-authorities.html | Search for Others in Plot on Monuments Pressed; Canadian Authorities Seek Links There -- Suspects to Face U.S. Grand Jury | True | By Homer Bigart | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/erhard-charges-nasser-meddles-attacks-him-in-bitter-bonn-debate-for.html | ERHARD CHARGES NASSER 'MEDDLES'; Attacks Him in Bitter Bonn Debate for 'Hostile Act' of Invitation to Ulbricht | True | By Philip Shabecoff | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/xerox-corporation-and-basic-systems-planning-to-merge.html | Xerox Corporation And Basic Systems Planning to Merge | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/poultry-expert-honored.html | Poultry Expert Honored | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/loss-9th-in-row-to-coast-quintet-lakers-take-a-substantial-lead.html | LOSS 9TH IN ROW TO COAST QUINTET; Lakers Take a Substantial Lead Early -- Reed Gets 30 Points for Knicks | True | By Deane McGowen | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sokolovsky-says-soviet-matches-us-fleet-of-atom-submarines-retired.html | Sokolovsky Says Soviet Matches U.S. Fleet of Atom Submarines; Retired Marshal Puts Total of Troops at 2.4 Million -- Stresses Missile Power | True | By Theodore ShabadSpecial To the New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/exjudge-newell-jennings-i-sentenced-gerald-chapman.html | iEx-Judge Newell Jennings, i Sentenced Gerald Chapman | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/consumer-optimism-high.html | Consumer Optimism High | True | By David R. Jonesspecial To The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/georgetown-faces-nyu-five-tonight.html | GEORGETOWN FACES N.Y.U. FIVE TONIGHT | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/maddox-leases-cafeteria-to-two-former-employes.html | Maddox Leases Cafeteria To Two Former Employes | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/balloon-reaches-142000-feet.html | Balloon Reaches 142,000 Feet | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/warsaw-students-protest-us-policy.html | WARSAW STUDENTS PROTEST U.S. POLICY | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/royal-national-bank-elects-vice-president.html | Royal National Bank Elects Vice President | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/3-girls-are-accused-of-subway-assault.html | 3 GIRLS ARE ACCUSED OF SUBWAY ASSAULT | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/son-to-mrs-r-b-corbin-jr.html | ! [Son to Mrs. R. B. Corbin Jr. | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/policeman-gets-birch-job.html | Policeman Gets Birch Job | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/conductor-qualifies-as-a-maestro-at-the-kitchen-range-thomas.html | Conductor Qualifies as a Maestro at the Kitchen Range; Thomas Scherman Relaxes After Rehearsal by Cooking | True | By Craig Claiborne | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ousted-agriculture-chief-gets-post-back-in-soviet.html | Ousted Agriculture Chief Gets Post Back in Soviet | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/chairman-of-revlon-drops-in-at-palm-beach-in-helicopter-to-judge-a.html | Chairman of Revlon Drops In at Palm Beach in Helicopter to Judge a Fashion Contest; Revson Picks Three of $20 at Fete Held in Celebrity Room | True | By Charlotte Curtis | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/mrs-humphrey-discusses-size-of-the-vicepresidential-home.html | Mrs. Humphrey Discusses Size Of the Vice-Presidential Home | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/icing-is-blamed-for-crash-in-58-cab-revises-its-earlier-finding-of.html | ICING IS BLAMED FOR CRASH IN '58; C.A.B. Revises Its Earlier Finding of Pilot Error | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/monthly-output-of-nickels-will-reach-200-million.html | Monthly Output of Nickels Will Reach 200 Million | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/15-indicted-here-in-us-tax-fraud-49-cited-in-brooklyn-since-inquiry.html | 15 INDICTED HERE IN U.S. TAX FRAUD; 49 Cited in Brooklyn Since Inquiry Began in 1963 | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/new-musical-opens-may-11.html | New Musical Opens May 11 | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/kickback-requests-laid-to-zeckendorf.html | KICKBACK REQUESTS LAID TO ZECKENDORF | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/ulbricht-expects-cairo-honors.html | Ulbricht Expects Cairo Honors | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/humphrey-states-aims.html | Humphrey States Aims | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/memorials-to-victims.html | Memorials to Victims | WILLIAM KNAPP | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/two-pacts-signed-by-cuba-and-soviet.html | TWO PACTS SIGNED BY CUBA AND SOVIET | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sparkling-johnny-first-in-everglades.html | Sparkling Johnny First in Everglades | True | By Joe Nicholsspecial to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/yanks-make-three-films-available-to-club-groups.html | Yanks Make Three Films Available to Club Groups | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/johnson-asserts-us-will-persist-in-vietnam-policy-president.html | JOHNSON ASSERTS U.S. WILL PERSIST IN VIETNAM POLICY; President Declares Justified and Necessary' Actions Will Be Continued | True | By Charles Mohr | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/cardinal-bea-visits-geneva.html | Cardinal Bea Visits Geneva | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/18000-duesenberg-car-will-be-offered-in-1966.html | $18,000 Duesenberg Car Will Be Offered in 1966 | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/india-vows-english-will-stay-official.html | INDIA VOWS ENGLISH WILL STAY 'OFFICIAL' | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/us-envoy-sees-wilson.html | U.S. Envoy Sees Wilson | True | Special to The New York Times | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/7-short-subjects-named-as-nominees-for-oscars.html | 7 Short Subjects Named As Nominees for Oscars | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/west-virginia-legislators-defeat-sweepstakes-bill.html | West Virginia Legislators Defeat Sweepstakes Bill | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/sales-of-stores-drop-seasonally-but-january-total-advances-77-over.html | SALES OF STORES DROP SEASONALLY; But January Total Advances 7.7% Over '64 Month | True | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/bendixmeehan.html | BendixMeehan | Speci.i to The New York Times | | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-18 | 1965-02-18 | https://www.nytimes.com/1965/02/18/archives/white-house-gets-2-noted-paintings-a-sargent-and-a-homer-are.html | WHITE HOUSE GETS 2 NOTED PAINTINGS; A Sargent and a Homer Are Donated -- Portraits Sought | True | By Nan Robertson | 1993-01-26 | RE0000608475 | B00000168669 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/vatican-accepts-protestant-call-for-parley-to-seek-paths-to-unity.html | Vatican Accepts Protestant Call For Parley to Seek Paths to Unity; VATICAN ACCEPTS PROTESTANTS' BID | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/a-pension-reform-urged-by-pearson-canadian-bill-plans-benefits.html | A PENSION REFORM URGED BY PEARSON; Canadian Bill Plans Benefits Similar to U.S. System's | True | By Jay Walz | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/18-hurt-in-crash-of-racetrack-bus.html | 18 HURT IN CRASH OF RACETRACK BUS | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/dr-allen-hull.html | DR. ALLEN HULL | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/countdown-on-the-rails.html | Countdown on the Rails | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-newsprint-use-set-high-in-january.html | U.S. NEWSPRINT USE SET HIGH IN JANUARY | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ambassador-khiem-surprised.html | Ambassador Khiem Surprised | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/propeking-reds-accused-by-india-violent-revolutionary-fight-plotted.html | PRO-PEKING REDS ACCUSED BY INDIA;' Violent Revolutionary' Fight Plotted, Minister Says | True | By Thomas F. Bradyspecial to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ralston-turn-back-scott-and-holmberg-upsets-ashe-in-us-indoor.html | Ralston Turn Back Scott and Holmberg Upsets Ashe in U.S. Indoor Tennis; No. 1 STAR IN U.S. FORCED TO 3 SETS | True | By Allison Danzig | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/rockets-for-lunar-knowledge.html | Rockets for Lunar Knowledge | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/hungary-regrets-attack-will-reimburse-us-legation.html | Hungary Regrets Attack, Will Reimburse U.S. Legation | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/wilson-to-visit-malaysia.html | Wilson to Visit Malaysia | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-to-cut-back-dew-line-network.html | U.S. to Cut Back DEW Line Network | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/local-helicopter-aid.html | Local Helicopter Aid | True | JOHN T. BOWEN | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/vatican-bridgebuilder-augustin-bea.html | Vatican Bridgebuilder; Augustin Bea | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-is-studying-pure-oil-merger-justice-department-silent-on-union.html | U.S. IS STUDYING PURE OIL MERGER; Justice Department Silent on Union Oil Co. Bid | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/jews-in-argentina-say-police-are-lax.html | JEWS IN ARGENTINA SAY POLICE ARE LAX | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/automobile-production-holds-steady-for-week.html | Automobile Production Holds Steady for Week | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/the-moving-finger-writes-copy.html | The Moving Finger Writes Copy | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/taiwan-watches-movements.html | Taiwan Watches Movements | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-building-at-suffern.html | New Building at Suffern | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/owens-glass-asks-new-name.html | Owens Glass Asks New Name | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/two-actresses-join-musicals.html | Two Actresses Join Musicals | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/industrial-issues-lead-moderate-advance-on-london-board-early-gain.html | Industrial Issues Lead Moderate Advance on London Board; EARLY GAIN PARED BY PROFIT TAKING List as a Whole, However, Manages to Close Up for Day -- Paris Shows Rise | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/wide-impact-seen-in-waddell-listing-impact-assessed-in-waddell-move.html | Wide Impact Seen In Waddell Listing IMPACT ASSESSED IN WADDELL MOVE | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/arms-flow-reported-cut.html | Arms Flow Reported Cut | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mayor-says-poor-prey-on-the-poor-says-citys-worst-blight-underworld.html | MAYOR SAYS POOR PREY ON THE POOR; Says City's 'Worst Blight,' 'Underworld of Poverty,' Must Be Eliminated | True | By Clayton Knowles | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/spring-hints-are-bustin-out-in-suburbs.html | Spring Hints are Bustin' Out in Suburbs | True | By John C. Devlin | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-reclamation-emblem.html | New Reclamation Emblem | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/patricia-neal-undergoes-emergency-brain-surgery.html | Patricia Neal Undergoes Emergency Brain Surgery | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/95-of-business-to-get-aid-on-tax-easier-depreciation-rules-will.html | 95% OF BUSINESS TO GET AID ON TAX; Easier Depreciation Rules Will Assure Write-Offs | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/losses-run-high-in-docker-strike-grain-exporters-hit-hard-as.html | LOSSES RUN HIGH IN DOCKER STRIKE; Grain Exporters Hit Hard as Customers Switch | True | By George Horne | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/austria-uncovers-spy-ring-arrests-four-east-germans.html | Austria Uncovers Spy Ring Arrests Four East Germans | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/city-finds-doctors-reluctant-to-report-childabuse-cases.html | City Finds Doctors Reluctant to Report Child-Abuse Cases | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-deplores-boycott.html | U.S. Deplores Boycott | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-presses-soviet-for-data-on-blast.html | U.S. PRESSES SOVIET FOR DATA ON BLAST | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/judith-leach-married-to-nolly-s-evans-jri.html | judith Leach Married [ To Nolly S. Evans Jr.I | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/pope-johns-peace-call-draws-responses-here-tillich-pauling-spaak.html | Pope John's Peace Call Draws Responses Here; Tillich, Pauling, Spaak and Pravda Editor Give Views at Encyclical Meeting | True | By Paul L. Montgomery | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/downtown-is-where-fashion-is-fun.html | Downtown Is Where Fashion Is Fun | True | By Angela Taylor | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/record-40572-see-harnessracing-opener-at-yonkers-10000-turned-away.html | Record 40,572 See Harness-Racing Opener at Yonkers; 10,000 Turned Away; COLD FRONT FIRST IN FEATURE PACE | | By Louis Effrat | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/wilsons-visit-to-de-gaulle-is-set-for-april-13.html | Wilson's Visit to de Gaulle Is Set for April 1-3 | True | By Drew Middleton | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-urged-to-guard-rights-in-welfare.html | U.S. URGED TO GUARD RIGHTS IN WELFARE | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/long-drought-still-afflicts-jersey-says-weatherman.html | Long Drought Still Afflicts Jersey, Says Weatherman | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/att-earnings-climb-to-record-phone-concern-challenging-gm-as.html | A.T.&T. EARNINGS CLIMB TO RECORD; Phone Concern Challenging G.M. as Corporate Profit Champion of the World REVENUES SHOW GAINS Net Income Per Share Set at $3.24 -- Construction Outlays Reach Peak A.T. & T. EARNINGS CLIMB TO RECORD | | By Gene Smith | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/terror-in-tibet-charged.html | Terror in Tibet Charged | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/coup-leader-claims-backing.html | Coup Leader Claims Backing | | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/khaled-elazem-62-exsyriaiv-premier.html | KHALED EL-AZEM, 62, EX-SYRIAIV PREMIER | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/stock-prices-climb-on-american-list-in-a-brisk-session.html | Stock Prices Climb On American List In a Brisk Session | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/french-economy-cited.html | French Economy Cited | | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ellsworth-deal-pays-37-million-group-to-get-candy-spots-prove-it.html | ELLSWORTH DEAL PAYS $3.7 MILLION; Group to Get Candy Spots, Prove It and Olden Times | True | By Joe Nichols | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/sidelights-payments-action-is-termed-mild.html | Sidelights; Payments Action Is Termed Mild | | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/increase-is-shown-in-personal-income-personal-income-shows-increase.html | Increase Is Shown In Personal Income; PERSONAL INCOME SHOWS INCREASE | | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/rockefeller-3d-visits-seoul.html | Rockefeller 3d Visits Seoul | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/aau-meet-opens-at-garden-today-men-and-women-to-compete-in.html | A.A.U. MEET OPENS AT GARDEN TODAY; Men and Women to Compete in 2-Day Title Track | | By Frank Litsky | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/kenya-cabinet-warns-us-special-to-the-new-york-times.html | Kenya Cabinet Warns U.S.; Special to The New York Times | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/charles-e-sheppard-89-dies-a-maker-oi-looseleat-binders.html | Charles E. Sheppard, 89, Dies; A Maker oi Loose-Leat Binders | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/oscar-brown-jr-gives-1man-show-talented-entertainer-sings-several.html | OSCAR BROWN JR. GIVES 1-MAN SHOW; Talented Entertainer Sings Several of Own Works | | JOHN S. WILSON. | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bridge-across-sound-is-opposed.html | Bridge Across Sound Is Opposed | True | MICHAEL L. HOFFMAN | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/tragedy-for-school-integration.html | Tragedy for School Integration | | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/museum-showing-program-of-films.html | Museum Showing Program of Films | | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nasser-is-defiant-on-aid-from-bonn-calls-other-loans-available-us.html | NASSER IS DEFIANT ON AID FROM BONN; Calls Other Loans Available -- U.S. Deplores Boycott | True | By Hedrick Smith | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/palmer-will-be-fall-guy.html | Palmer Will Be 'Fall Guy' | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/artist-can-bring-outdoors-into-home-paper-wall-panel-can-simulate-a.html | Artist Can Bring Outdoors Into Home; Paper Wall Panel Can Simulate a Transom, Flowers or Fruit | | By Rita Reif | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/jersey-gop-districting-plans-are-rejected-by-the-assembly.html | Jersey G.O.P. Districting Plans Are Rejected by the Assembly | | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/2-uganda-thrusts-in-congo-reported-2-uganda-thrusts-in-congo.html | 2 Uganda Thrusts In Congo Reported; 2 UGANDA THRUSTS IN CONGO CHARGED | True | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/unity-at-the-un.html | Unity at the U.N. | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/malcolm-x-averts-writ-by-moving-out.html | MALCOLM X AVERTS WRIT BY MOVING OUT | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/report-by-doctors-says-broadcaster-has-lost-memory.html | Report by Doctors Says Broadcaster Has Lost Memory | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/trade-bank-and-trust-names-vice-president.html | Trade Bank and Trust Names Vice President | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/shipping-events-the-price-of-aid-shipline-executive-warns-on.html | SHIPPING EVENTS: THE PRICE OF AID; Ship-Line Executive Warns on Government 'Help' | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ribicoff-presses-for-auto-safety-says-senate-hearings-will-seek.html | RIBICOFF PRESSES FOR AUTO SAFETY; Says Senate Hearings Will Seek Stringent Standards | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/united-nations-the-frustrations-of-the-un.html | United Nations: The Frustrations of the U.N. | True | By James Reston | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/anticolonial-front-spurred-by-guevara-in-tanzania.html | Anticolonial Front Spurred By Guevara in Tanzania | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/music-philharmonics-two-soloists-tramplers-technique-fits-piston.html | Music: Philharmonic's Two Soloists; Trampler's Technique Fits Piston Piece Gina Bachauer Keeps 'Emperor' Romantic | True | By Harold C. Schonberg | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/lionel-springs-have-son.html | Lionel Springs Have Son | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/senator-asks-new-rules-on-brokers-bankruptcies-senator-suggests.html | Senator Asks New Rules on Brokers' Bankruptcies; SENATOR SUGGESTS BANKRUPTCY RULE | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/aide-named-for-air-data.html | Aide Named for Air Data | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/finlandia-dance-will-raise-funds-for-music-study-consul-general.html | Finlandia Dance Will Raise Funds For Music Study; Consul General Will Be Honored Feb. 27 at Waldorf Fete | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/aid-to-manufacturers.html | Aid to Manufacturers | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/report-by-the-police.html | Report by the Police | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/british-tv-show-decides-singers-must-really-sing.html | British TV Show Decides Singers Must Really Sing | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/books-of-the-times-the-melodrama-and-tragedy-of-modern-india.html | Books of The Times; The Melodrama and Tragedy of Modern India | True | By Orville Prescott | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/son-for-mrs-muller.html | Son for Mrs. Muller | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nuclear-desalting-plant-to-re-erected-in-suffolk.html | Nuclear Desalting Plant To Re Erected in Suffolk | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/the-war-hawks.html | The War Hawks | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/excerpts-from-mcnamaras-statement.html | Excerpts From McNamara's Statement | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/slump-in-earnings-cited-by-ji-case.html | SLUMP IN EARNINGS CITED BY J.I. CASE | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/miss-howes-to-leave-show.html | Miss Howes to Leave Show | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/lakers-sink-76ers.html | Lakers Sink 76ers | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/canadian-travel-bureau-names-officials-in-us.html | Canadian Travel Bureau Names Officials in U.S. | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mnamara-fears-220-million-toll-estimates-a-missile-war-with-soviet.html | M'NAMARA FEARS 220 MILLION TOLL; Estimates a Missile War With Soviet Union Would Kill 120 Million in U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nyu-beats-georgetown-7873-after-manhattan-subdues-temple-8065.html | N.Y.U. Beats Georgetown, 78-73, After Manhattan Subdues Temple, 80-65; M'KENZIE SPARKS RALLY BY VIOLETS | True | By Deane McGowen | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/wood-field-and-stream-outdoorsmen-will-be-flocking-indoors-to-sports.html | Wood, Field and Stream; Outdoorsmen Will Be Flocking Indoors to Sports, Vacation and Travel Show | True | By Oscar Godbout | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/khanh-directs-an-operation.html | Khanh Directs an Operation | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/controllers-score-nearmiss-report-in-eastern-crash.html | Controllers Score Near-Miss Report In Eastern Crash | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/pace-wins-no-16.html | Pace Wins NO. 16 | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/chen-yi-ridicules-us-on-vietnam-ceasefire-call-is-drivel-peking.html | CHEN YI RIDICULES U.S. ON VIETNAM; Cease-Fire Call Is 'Drivel,' Peking Official Asserts | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/labor-shortage-in-europe.html | Labor Shortage in Europe | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/beethoven-series-for-piano-begins-horszowski-plays-the-last-3.html | BEETHOVEN SERIES FOR PIANO BEGINS; Horszowski Plays the Last 3 Sonatas at Town Hall | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/foreign-affairs-krupps-new-look-and-poland.html | Foreign Affairs: Krupp's New Look and Poland | True | By C.I. Sulzberger | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/winter-in-missoula-air-pollution-and-an-overcast-sky-deprive-city.html | Winter in Missoula; Air Pollution and an Overcast Sky Deprive City of Mountain Flavor | True | By Wallace Turner | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/kennan-cautions-west-on-europe-urges-reshaped-policy-and-end-of.html | KENNAN CAUTIONS WEST ON EUROPE; Urges Reshaped Policy and End of Contradictions | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/vatican-movie-unit-rates-us-films-over-europeans.html | Vatican Movie Unit Rates U.S. Films Over Europeans' | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bridal-planned-i-by-holly-broom-debutanteof-63-alumna-o-forman-will.html | Bridal Planned I By Holly Broom, [ Debutanteon' '63; Alumna o[ Forman Will Be Married tO Henry H. Robinson 3d | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/official-drinks-dyeplant-waste-to-prove-it-wont-hurt-bathers-but.html | Official Drinks Dye-Plant Waste To Prove It Won't Hurt Bathers; But Jersey Resort Mayors Still Oppose Pipeline From Factory to the Ocean | True | By Martin Gansberg | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/40-trapped-at-camp.html | 40 Trapped at Camp | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nfl-to-retain-40player-limit-rules-on-replacing-injured-regulars.html | N.F.L. TO RETAIN 40-PLAYER LIMIT; Rules on Replacing Injured Regulars Are Liberalized | True | By William N. Wallacespecial to the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bridge-new-york-championships-will-open-here-today.html | Bridge: New York Championships Will Open Here Today | True | By Alan Truscott | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/honesty-and-honor.html | Honesty and Honor | True | SEYMOUR ST. JOHN | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/strong-demand-for-gold-buoys-price-in-london.html | Strong Demand for Gold Buoys Price in London | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/soviet-mission-here-stoned.html | Soviet Mission Here Stoned | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/rolls-of-jobless-at-low-in-britain-industrial-production-also-shows.html | ROLLS OF JOBLESS AT LOW IN BRITAIN; Industrial Production Also Shows Sharp Advance | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bonds-prices-stand-still-as-trading-is-quiet-in-all-sectors-of-a.html | Bonds: Prices Stand Still as Trading Is Quiet in All Sectors of a Hesitant Market; INVESTORS AWAIT RESERVE REPORT | True | By John H. Allan | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-shift-averts-a-un-showdown-session-is-ended-arrears-issue-is-put.html | U.S. SHIFT AVERTS A U.N. SHOWDOWN; SESSION IS ENDED; Arrears Issue Is Put Over -- Soviet Helps to Defeat New Move by Albania U.S. SHIFT AVERTS A U.N. SHOWDOWN | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/casale-denies-charge.html | Casale Denies Charge | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/a-streetcar-named-desire-is-cheered-in-havana.html | ' A Streetcar Named Desire' Is Cheered in Havana | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/football-player-arrested.html | Football Player Arrested | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/howard-sets-sights-on-managing-yank-catcher-signs-for-70000-tells.html | Howard Sets Sights on Managing; Yank Catcher Signs for $70,000, Tells of Dreams of Future | True | By James Tuite | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/british-expectations-rise.html | British Expectations Rise | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bullseye-on-the-moon-is-predicted-for-ranger-8-satellite-is-to.html | Bullseye on the Moon Is Predicted for Ranger 8; Satellite Is to Photograph the Surface Before Impact Tomorrow Morning | True | By Fredric C. Appel | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/sudan-cabinet-quits-under-rightwing-pressure.html | Sudan Cabinet Quits Under Right-Wing Pressure | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/husband-identifies-world-fliers-body.html | HUSBAND IDENTIFIES WORLD FLIER'S BODY | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/whites-and-negroes-disagree-on-rights-gains-in-mississippi-reports.html | Whites and Negroes Disagree On Rights Gains in Mississippi; Reports of Drop in Violence Rebutted at Hearing of Federal Commission | True | By Roy Reed | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/hundreds-attendt-natcoleferali-elebrities-and-fans-pay-lst-respects.html | HUNDREDS ATTENDt NAT-COLEFERALI; elebrities and Fans Pay Lst Respects to Singer I I | True | Special to Th New York Times I | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/instead-of-rsvp.html | Instead of R.S.V.P. | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/net-income-up-sharply-at-continental-insurance.html | Net Income Up Sharply At Continental Insurance | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/emergency-landing-at-tampa.html | Emergency Landing at Tampa | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/pound-circulation-rose-568000-in-the-week.html | Pound Circulation Rose 568,000 in the Week | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/building-group-elects-president.html | Building Group Elects President | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/advertising-crossexamining-consumers.html | Advertising Cross-Examining Consumers | True | By Walter Carlson | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-yorkers-first-second-in-thistle-class-title-sail.html | New Yorkers First, Second In Thistle Class Title Sail | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nonprofit-theater-group-gets-new-play-by-robert-anderson.html | Nonprofit Theater Group Gets New Play by Robert Anderson | True | By Sam Zolotow | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/burch-returns-to-tucson.html | Burch Returns to Tucson | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bonn-aide-revives-sudeten-argument.html | BONN AIDE REVIVES SUDETEN ARGUMENT | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/the-theater-all-in-good-time-opens-bill-naughton-comedy-is-at-the.html | The Theater: 'All in Good Time' Opens; Bill Naughton Comedy Is at the Royale | True | By Howard Taubman | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/charles-scharf-.html | CHARLES SCHARF ' | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/satelite-cities-called-essential-national-realty-group-head.html | SATELLITE CITIES CALLED ESSENTIAL; National Realty Group Head Stresses Future Needs | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/teenagers-said-to-take-mothers-job-as-buyer-macys-new-york.html | Teen-Agers Said to Take Mother's Job as Buyer; Macy's New York President Assays 'New Influentials' Marketing Men Urged to Pay Attention to Youth Market TEEN-AGERS SEEN AS MAJOR BUYERS | True | By Isadore Barmash | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/retarded-who-live-at-home-trained.html | Retarded Who Live at Home Trained | True | By Joan Cook | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/rise-in-addiction-studied-by-state-grumet-says-investigation-in.html | RISE IN ADDICTION STUDIED BY STATE; Grumet Says Investigation in Depth Will Take Year | True | By Charles Grutzner | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/terrified-observers-find-students-riot-like-a-stampede.html | Terrified Observers Find Students' Riot 'Like a Stampede' | True | By Irving Spiegel | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/nestle-promotes-2-officials.html | Nestle Promotes 2 Officials | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/indonesian-mob-attacks-us-consulate-in-medan.html | Indonesian Mob Attacks U.S. Consulate in Medan | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/changes-in-stockholdingsby-insiders.html | Changes in Stockholdingsby Insiders | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/gambia-presses-us-for-an-ambassador.html | GAMBIA PRESSES U.S. FOR AN AMBASSADOR | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/city-is-criticized-onits-tenements-slum-conditions-cited-in-report.html | CITY IS CRITICIZED ON.ITS TENEMENTS; Slum Conditions Cited in Report On West Side | True | By Lawrence O'Kane | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/seattle-expels-three-players-involved-in-fbis-bribery-charge.html | Seattle Expels Three Players Involved in F.B.I.'s Bribery Charge; PHILLIPS NAMED AS TAKER OF $130 | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/confessions-in-doubt-prosecutors-say-2-decisions-last-year-by.html | Confessions in Doubt; Prosecutors Say 2 Decisions Last Year By Supreme Court Jeopardize System | True | By Sidney E. Zion | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ryan-weighing-race-against-the-mayor.html | RYAN WEIGHING RACE AGAINST THE MAYOR | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/met-touring-unit-now-75-booked-first-season-to-start-sept-20-at.html | MET TOURING UNIT NOW 75% BOOKED; First Season to Start Sept. 20 at Indianapolis School | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/labor-unit-named-to-assist-shriver.html | LABOR UNIT NAMED TO ASSIST SHRIVER | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/electronic-spies-shown-in-senate-inquiry-begun-into-devices-used.html | ELECTRONIC SPIES SHOWN IN SENATE; Inquiry Begun Into Devices Used for Eavesdropping | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/beran-slated-to-go-to-rome-to-be-cardinal-envoys-say.html | Beran Slated to Go to Rome To Be Cardinal, Envoys Say | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/17-of-40-buried-miners-rescued-after-slide-in-british-columbia.html | 17 of 40 Buried Miners Rescued After Slide in British Columbia | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/huge-tv-antennas-called-air-hazard.html | HUGE TV ANTENNAS CALLED AIR HAZARD | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/official-is-promoted-by-sylvania-electric.html | Official Is Promoted By Sylvania Electric | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/utility-system-sells-offering-stockholders-buy-rights-of-new.html | UTILITY SYSTEM SELLS OFFERING; Stockholders Buy Rights of New England Electric | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/time-inc-shows-record-earnings-directors-also-vote-regular-dividend.html | TIME, INC., SHOWS RECORD EARNINGS; Directors Also Vote Regular Dividend of 35 Cents | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/modernistic-furniture-of-the-1930s-is-inspiration-for-stores-model.html | Modernistic Furniture of the 1930's Is Inspiration for Store's Model Rooms; Pieces Glitter With Mirror Finishes, Metal Trim | True | By George O'Brien | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/300-students-riot-2d-day-attack-police-in-brooklyn-students-renew.html | 300 Students Riot 2d Day, Attack Police in Brooklyn; STUDENTS RENEW RIOT IN BROOKLYN | True | By Martin Tolchin | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/kuwait-invites-reds-visit.html | Kuwait Invites Reds' Visit | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/soviet-stand-on-asia-diplomats-see-a-danger-in-expecting.html | Soviet Stand on Asia; Diplomats See a Danger in Expecting 'Coexistence' to Exceed Red-Bloc Aims | True | By Henry Tanner special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/peru-bus-plunge-kills-ten.html | Peru Bus Plunge Kills Ten | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/hughes-aircraft-names-new-executive-officer.html | Hughes Aircraft Names New Executive Officer | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/rights-pledge-ends-curb-on-companie.html | RIGHTS PLEDGE ENDS CURB ON COMPANIE | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/fordham-downs-rutgers-by-6765-short-by-stevens-in-final-2-second.html | FORDHAM DOWNS RUTGERS BY 67-65; Short by Stevens in Final 2 Second Seals Victory | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/iowa-legislature-passes-bill-abolishing-death-penalty.html | Iowa Legislature Passes Bill Abolishing Death Penalty | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/powell-accuses-3-of-a-murder-here-uses-house-floor-to-review-court.html | POWELL ACCUSES 3 OF A MURDER HERE; Uses House Floor to Review Court Fight and Charge Police With Corruption | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/frick-severs-relations-with-japanese-baseball.html | Frick Severs Relations With Japanese Baseball | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-carloadings-decline-slightly-decrease-of-06-in-week-laid-to-port.html | U.S. CARLOADINGS DECLINE SLIGHTLY; Decrease of 0.6% in Week Laid to Port Strike | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/monroney-offers-helicopter-plan-urges-airlines-to-join-us-in.html | MONRONEY OFFERS HELICOPTER PLAN; Urges Airlines to Join U.S. in Subsidizing Services | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/donaloil-pratt-68-editor-for-40-yearsi.html | DONALOIL" PRATT, -68,' ! EDTOR FOR 40 YEARSI | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/international-talks-on-vietnam-urged.html | International Talks on Vietnam Urged | True | LEONARD GORDON Assistant Professor East Asian History The University of Wisconsin | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/gassman-in-dante-program.html | Gassman in Dante Program | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/critic-at-large-after-17-years-30000-refugees-still-wait-at-aqabat.html | Critic at Large; After 17 Years, 30,000 Refugees Still Wait at Aqabat Jaber to Return to Palestine | True | By Brooks Atkinsonspecial To The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-turns-back-2-teams-in-womens-world-softball.html | U.S. Turns Back 2 Teams In Women's World Softball | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/queen-mother-stops-here-briefly.html | Queen Mother Stops Here Briefly | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/hanoi-to-file-protest.html | Hanoi to File Protest | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/detective-argues-he-had-to-shoot-devlin-plea-in-wounding-of-cruz-is.html | DETECTIVE ARGUES HE 'HAD TO' SHOOT; Devlin Plea in Wounding of Cruz Is Challenged | True | By Peter Kihss | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/galamison-loses-us-court-appeal.html | GALAMISON LOSES U.S. COURT APPEAL | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/state-slates-sale-of-housing-bonds-levitt-plans-436-million.html | STATE SLATES SALE OF HOUSING BONDS; Levitt Plans $43.6 Million Offering on March 9 | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ousted-us-aide-in-rome.html | Ousted U.S. Aide in Rome | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/high-school-razing-protested.html | High School Razing Protested | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mcnamara-barring-a-vietnam-pullout-mnamara-bars-vietnam-pullout.html | McNamara Barring A Vietnam Pullout; M'NAMARA BARS VIETNAM PULLOUT | True | By Jack Raymond | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/chaplain-of-year-named.html | Chaplain of Year Named | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mitchell-trial-opens-in-queens-he-faces-charge-of-slaying-kralik.html | MITCHELL TRIAL OPENS IN QUEENS; He Faces Charge of Slaying Kralik Girl for 2d Time | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/soltys-connor.html | Soltys -- Connor | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/discotheque-will-assist-mental-health-projects.html | Discotheque Will Assist Mental Health Projects | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-invites-bids-on-aniline-stock-offers-from-underwriters-are-due.html | U.S. INVITES BIDS ON ANILINE STOCK; Offers From Underwriters Are Due by March 9 | True | By Richard Rutter | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bond-issue-tests-arkansas-rivals-affects-66-hopes-of-faubus-and.html | BOND ISSUE TESTS ARKANSAS RIVALS; Affects '66 Hopes of Faubus and Winthrop Rockefeller | True | By Earl Mazo | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/printers-resume-talks-next-week-international-head-to-meet.html | PRINTERS RESUME TALKS NEXT WEEK; International Head to Meet Publishers on Deadlock | True | By Murray Seeger | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/brailowsky-back-after-3-years-in-carnegie-hall-piano-recital.html | Brailowsky Back After 3 Years In Carnegie Hall Piano Recital | True | ROBERT SHERMAN. | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ann-l-raymond-is-betrothed-to-joseph-brown-jr-student.html | Ann L. Raymond Is Betrothed to Joseph Brown Jr., Student | True | Spect'l to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/corinne-griffith-rewed.html | Corinne Griffith Rewed | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX. SHOWS SLIGHT DROP | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/plaque-honors-carver.html | Plaque Honors Carver | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/english-ovation-for-james-baldwin.html | English Ovation for James Baldwin | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/10000-fish-are-killed-by-commercial-poison.html | 10,000 Fish Are Killed By Commercial Poison | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/plan-for-new-building-revised-by-new-york-stock-exchange-exchange.html | Plan for New Building Revised By New York Stock Exchange; EXCHANGE REVISES ITS BUILDING PLAN | True | By Alexander R. Hammer | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/hellenic-club-planning-annual-dance-on-feb-27.html | Hellenic Club Planning Annual Dance on Feb. 27 | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/4000-bills-await-action-in-albany-committee-meetings-delayed-by.html | 4,000 BILLS AWAIT ACTION IN ALBANY; Committee Meetings Delayed by Organizing Pains. | True | BY Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/chinesepakistani-pact-signed.html | Chinese-Pakistani Pact Signed | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/annual-party-to-aid-a-college-in-jersey.html | Annual Party to Aid A College in Jersey | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/play-on-st-patrick-at-blackfriars-guild.html | Play on St. Patrick at Blackfriars' Guild | True | LOUIS CALTA. | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/walterb-bugher-6eolist-isdead-wrotelanmark-book.html | WALTERB, BUGHER 6EOLIST, ISDEAD; Wrote'La'nmark Book' | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-boat-material-called-best-filling-since-tuna-salad.html | New Boat Material Called Best Filling Since Tuna Salad | True | By Steve Cady | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/brando-wins-round-in-custody-dispute.html | BRANDO WINS ROUND IN CUSTODY DISPUTE | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/24hour-heating-is-sought-in-city-1918-apartment-regulation-that.html | 24-HOUR HEATING IS SOUGHT IN CITY; 1918 Apartment Regulation That Requires No Heat at Night Is Assailed ROOMS CALLED 'IGLOOS' Councilman Low Points to Evidence of a Change in People's Habits A resolution that would require round-the-clock heating of the city's 2,760,572 apartments was filed yesterday by Councilman Robert A. Low, Manhattan Democrat. | True | By Charles G. Bennett | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/trotting-proposal-rejected.html | Trotting Proposal Rejected | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/3-men-arraigned-in-libelplot-case.html | 3 MEN ARRAIGNED IN LIBEL-PLOT CASE | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/screen-gems-buys-television-station.html | SCREEN GEMS BUYS TELEVISION STATION | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/syria-and-israel-trade-fire.html | Syria and Israel Trade Fire | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/lumber-production-registers-a-decline.html | LUMBER PRODUCTION REGISTERS A DECLINE | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-haven-acts-to-curb-service-asks-icc-for-right-to-close-four.html | NEW HAVEN ACTS TO CURB SERVICE; Asks I.C.C., for Right to Close Four Passenger Stops in Westchester March 29 | True | By George Cable Wright | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/shell-names-vice-president.html | Shell Names Vice President | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/hunter-defeats-marist.html | Hunter Defeats Marist | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-backs-raids-by-saigons-navy-aide-says-red-infiltration-by-sea.html | U.S. BACKS RAIDS BY SAIGON'S NAVY; Aide Says Red Infiltration by Sea Justifies Forays | True | By Jack Langguth | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/american-and-foreign-power-will-sell-a-subsidiary-to-chile-pact-now.html | American and Foreign Power Will Sell a Subsidiary to Chile; Pact Now Must Be Approved by Nation's Congress -- Investments Planned CHILEANS TO BUY U.S. POWER UNIT | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/johnson-to-receive-degree-from-kentucky-university.html | Johnson to Receive Degree From Kentucky University | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-york-insurer-elects-2.html | New York Insurer Elects 2 | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/british-medical-talks-today.html | British Medical Talks Today. | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/president-urges-bussiness-to-cut-spending-abroad-banks-also-asked.html | PRESIDENT URGES BUSSINESS TO CUT SPENDING ABROAD; Banks Also Asked to Reduce Foreign Lending by 75% to Solve Payments Deficit REACTION IS FAVORABLE Executives Are Told Policy Means Some Must Forgo Opportunity for Profit PRESIDENT SEEKS AID ON PAYMENTS | True | By Edwin L. Dale Jr.special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/surgeon-describes-technique-to-save-embolism-victims.html | Surgeon Describes Technique to Save Embolism Victims | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/2-state-engineers-accused-of-perjury.html | 2 STATE ENGINEERS ACCUSED OF PERJURY | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/michael-e-greenman.html | MICHAEL E. GREENMAN | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ottinger-proposes-tax-aid-for-donors-to-political-drives.html | Ottinger Proposes Tax Aid for Donors To Political Drives | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-jury-to-get-bomb-plot-case-indictments-to-be-sought-against-4.html | U.S. JURY TO GET BOMB PLOT CASE; Indictments to Be Sought Against 4 Next Week | True | By Homer Bigart | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/diplomatic-license.html | Diplomatic License | True | R.L. POLK | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/5drink-limit-urged-for-british-drivers.html | 5-DRINK LIMIT URGED FOR BRITISH DRIVERS | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/apprehension-in-germany.html | Apprehension in Germany | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/george-w-dunham-i-auto-engineer-88.html | GEORGE W.. DUNHAM, I AUTO ENGINEER, 88 | True | pcti to The New York Tmxs | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/jersey-is-upheld-on-moth-spraying-judge-cites-similar-case-on-li-in.html | JERSEY IS UPHELD ON MOTH SPRAYING; Judge Cites Similar Case on L.I. in Dismissing Suit | True | By Walter H. Waggoner | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/scientist-certifies-relics-of-st-peter-under-the-basilica.html | Scientist Certifies Relics of St. Peter Under the Basilica | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/the-new-conservation-v.html | The New Conservation -- V | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-state-and-city-aid-asked-to-save-landmark-on-east-side.html | U.S, State and City Aid Asked To Save Landmark on East Side | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/tv-cronkite-urges-end-of-convention-scramble-wants-parties-to-bar.html | TV: Cronkite Urges End of Convention 'Scramble'; Wants Parties to Bar Strolling Reporters | True | By Jack Gould | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/brother-of-director-of-deputy-linked-to-bombing-he-was-implicated.html | Brother of Director of 'Deputy' Linked to Bombing He Was Implicated in Blast at Vatican, Police Say | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/burlesons-tour-cut-short.html | Burleson's Tour Cut Short | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/charles-cards-65-to-lead-at-tucson.html | CHARLES CARDS 65 TO LEAD AT TUCSON | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/gop-told-to-woo-minority-groups-percy-and-ford-appeal-to-young.html | G.O.P. TOLD TO WOO MINORITY GROUPS; Percy and Ford Appeal to Young Party Members | True | By John D. Morrisspecial to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/theodore-lynch-59-of-marlin-firearis.html | THEODORE LYNCH, 59, OF MARLIN FIREARIS | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/abc-to-help-academy-develop-young-actors-school-to-be-given-50000.html | A.B.C. to Help Academy Develop Young Actors; School to Be Given $50,000 Each Year -- Scholarships Will Add $12,000 | True | By Val Adams | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/fair-suspends-negotiations-for-35-million-loan.html | Fair Suspends Negotiations for $3.5 Million Loan | True | By Robert Alden | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/negroes-beaten-in-alabama-riot-troopers-battle-marchers-in-marion.html | NEGROES BEATEN IN ALABAMA RIOT; Troopers Battle Marchers in Marion -- Dr. King Asks for Federal Protection NEGROES BEATEN IN ALABAMA RIOT | True | By John Herbersspecial To The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/elisabeth-stern-married.html | Elisabeth Stern Married | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/peace-plan-is-accepted-to-end-split-in-top-jersey-labor-group.html | Peace Plan Is Accepted to End Split in Top Jersey Labor Group | True | By Damon Stetson | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/budget-official-defends-plans-to-close-veterans-hospitals.html | Budget Official Defends Plans To Close Veterans' Hospitals | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/james-m-van-buren.html | JAMES M. VAN BUREN | True | SPecial to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/real-estate-notes.html | Real Estate Notes | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/editor-of-whos-who-in-jewry-saluted-at-a-double-celebration.html | Editor of Who's Who in Jewry' Saluted at a Double Celebration | True | By Harry Gilroy | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/new-mexico-for-convention.html | New Mexico for Convention | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ellington-wins-approval.html | Ellington Wins Approval | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/turkish-opposition-presses-unity-aim.html | TURKISH OPPOSITION PRESSES UNITY AIM | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/ellis-takes-lead-in-colombia-golf-sets-course-record-of-65-for.html | ELLIS TAKES LEAD IN COLOMBIA GOLF; Sets Course Record of 65 for 2-stroke Advantage | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/wall-st-is-convinced-reserve-is-tightening-supply-of-credit-supply.html | Wall St. Is Convinced Reserve Is Tightening Supply of Credit; SUPPLY OF CREDIT SEEN TIGHTENING | True | By Edward Cowan | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/harvester-dividend-and-profits-raised.html | HARVESTER DIVIDEND AND PROFITS RAISED | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/sports-of-the-times-providential-upset.html | Sports of The Times; Providential Upset | True | By Arthur Daley | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/search-for-body-in-cavern-s-given-up-after-cavein.html | Search for Body in Cavern s Given Up After Cave-in | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/dirksens-stomach-upset-doctor-says-hes-all-right.html | Dirksen's Stomach Upset; Doctor Says He's All Right | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/fund-for-slain-cab-mans-child.html | Fund for Slain Cab Man's Child | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/16-die-in-naples-crash.html | 16 Die in Naples Crash | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/david-g-campbell-to-wa-4_mig.html | David G. Campbell To Wa ,4.;_Mig | True | Special to The New York Times ] | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/cbs-was-outbid-topping-reveals-yank-head-says-he-insisted-on.html | C.B.S. WAS OUTBID, TOPPING REVEALS; Yank Head Says He Insisted on Remaining in Charge | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/mrs-gabel-and-others-get-salary-increases-from-city.html | Mrs. Gabel and Others Get Salary Increases From City | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/aluminum-prices-continue-to-rise-several-more-companies-in-industry.html | ALUMINUM PRICES CONTINUE TO RISE; Several More Companies in Industry Lift Rates | True | By Gerd Wilcke | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/honduras-liberals-concede-juntas-victory-in-election.html | Honduras Liberals Concede Junta's Victory in Election | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/brazils-chief-party-defies-regime-on-parliament-head.html | Brazil's Chief Party Defies Regime on Parliament Head | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/action-bloodless-strongman-and-chief-of-air-force-seizedus-is.html | ACTION BLOODLESS; Strongman and Chief of Air Force Seized--U.S. Is Silent | True | By United Press International | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/short-interest-shows-increase-position-rises-to-6467905-shares-on.html | SHORT INTEREST SHOWS INCREASE; Position Rises to 6,467,905 Shares on the Big Board SHORT INTEREST SHOWS INCREASE | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/suit-charges-theft-of-idea-for-beverly-hillbillies.html | Suit Charges Theft of Idea For 'Beverly Hillbillies' | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/industrialist-to-head-panel-on-trade-with-red-bloc.html | Industrialist to Head Panel On Trade With Red Bloc | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/liberals-to-push-spying-on-racists-hope-to-join-more-councils-week.html | LIBERALS TO PUSH SPYING ON RACISTS; Hope to Join More Councils Week of April Fool's Day | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/commodities-soybean-futures-continue-to-climb-on-reports-of-new.html | Commodities: Soybean Futures Continue to Climb on Reports of New Export Gains; MAINE POTATOES MIXED AT CLOSE | True | By H.j. Maidenberg | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/dr-paul-j-sachs-dead-at-86-art-expert-led-fogg-museum-wx-banker.html | Dr. Paul J. Sachs Dead at 86; Art Expert Led Fogg Museum; Wx. Banker Became Harvard Professor - a Fonder of the Modern Art in 1929 | True | $1c1I to The New Yok Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/exss-man-accuses-one-codefendant.html | EX-SS MAN ACCUSES ONE CO-DEFENDANT | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/city-college-triumphs.html | City College Triumphs | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/woman-identifies-bronx-boys-body-hunt-for-parents-of-child-found-in.html | WOMAN IDENTIFIES BRONX BOY'S BODY; Hunt for Parents of Child Found in Jersey Ends | True | By Gay Talese | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/touring-soviet-six-wins-130.html | Touring Soviet Six Wins, 13-0 | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/british-pound-climbs-9-points-canadian-dollar-shows-a-drop.html | British Pound Climbs 9 Points; Canadian Dollar Shows a Drop | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/insurance-concern-renamed.html | Insurance Concern Renamed | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/allies-chided-on-vietnam-cargo.html | Allies Chided on Vietnam Cargo | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/us-action-in-un-called-a-retreat-decision-is-said-to-avoid-showdown.html | U.S. ACTION IN U.N. CALLED A RETREAT; Decision Is Said to Avoid Showdown with Soviet | True | By Max Frankel | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/latin-loan-bill-approved-by-house.html | Latin Loan Bill Approved by House | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/cocktail-party-will-aid-i-brooklyn-health-group.html | [Cocktail Party Will Aid ] i Brooklyn Health Group | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/celtics-set-back-hawks-119-to-109-sam-jones-and-havlicek-combine.html | CELTICS SET BACK HAWKS, 119 TO 109; Sam Jones and Havlicek Combine for 53 Points | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/murphy-oil-names-director.html | Murphy Oil Names Director | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/lisbon-sees-gain-in-african-fight-salazar-rules-out-an-accord-with.html | LISBON SEES GAIN IN AFRICAN FIGHT; Salazar Rules Out an Accord With Rebel Groups | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/key-executive-chosen-by-collins-aikman.html | Key Executive Chosen By Collins & Aikman | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/bigboard-debit-balances-showed-drop-in-january.html | Big-Board Debit Balances Showed Drop in January | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/labor-in-australia-backs-us-asia-line.html | LABOR IN AUSTRALIA BACKS U.S. ASIA LINE | True | Special to The New York Times | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/passenger-stabbed-on-subway-car-is-thrown-into-a-turmoil.html | Passenger Stabbed on Subway; Car Is Thrown Into a Turmoil | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/budget-hearings-to-be-in-albany-democrats-abandon-idea-of-parleys.html | BUDGET HEARINGS TO BE IN ALBANY; Democrats Abandon Idea of Parleys in Other Cities | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/talks-to-resume-it-can-industry-steel-union-to-push-parleys-before.html | TALKS TO RESUME IT CAN INDUSTRY; Steel Union to Push Parleys Before March 1 Deadline | True | | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-19 | 1965-02-19 | https://www.nytimes.com/1965/02/19/archives/market-stages-a-broad-advance-but-blue-chips-fail-to-join-in-upward.html | MARKET STAGES A BROAD ADVANCE; But Blue Chips Fail to Join in Upward Trek as Many Issues Rise by 1 Point | True | By Robert Metz | 1993-01-26 | RE0000608479 | B00000171154 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/cyprus-tells-un-turk-stirs-trouble.html | CYPRUS TELLS U.N. TURK STIRS TROUBLE | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/rightist-assures-papandreou.html | Rightist Assures Papandreou | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/7-debuts-scheduled-in-city-opera-season.html | 7 DEBUTS SCHEDULED IN CITY OPERA SEASON | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/powell-tells-of-offer.html | Powell Tells of 'Offer' | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tanzania-accepts-consulate.html | Tanzania Accepts Consulate | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/frick-testifies-on-stock-policy-at-senate-study-of-yanks-sale.html | Frick Testifies on Stock Policy At Senate Study of Yanks' Sale | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/carlos-mmitihs-of-brizlilgild-nbassador-in-washingtoni-duringworld.html | CARLOS M. MITIHS ?{ OF BRIZILIgIlD; { : nbassador in WashingtonI DuringWorld Wa;' I! I | True | Special to The f | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sunstruck-rated-31-choice-in-135600-widener-handicap-at-hialeah.html | Sunstruck Rated 3-1 Choice in $135,600 Widener Handicap at Hialeah Today; 12 NAMED TO START IN 1 1/4-MILE STAKE | True | By Joe Nichols | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jerseys-reapportionment-snarl.html | Jersey's Reapportionment Snarl | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sallie-cross-engaged-i-to-steven-br_-eneman.html | Sallie Cross Engaged I To Steven Br_ e.neman[ | True | Special to The New York Times I | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/army-skaters-snap-bowdoin-streak-42.html | ARMY SKATERS SNAP BOWDOIN STREAK, 4-2 | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/us-charges-doctor-invented-study-to-support-diet-tablets.html | U.S. Charges Doctor 'Invented' Study to Support Diet Tablets | True | By David Anderson | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/rivalries-slow-next-un-move-assembly-head-has-trouble-forming-body.html | RIVALRIES SLOW NEXT U.N. MOVE; Assembly Head Has Trouble Forming Body on Finances | True | By Sam Pope Brewer | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/msgr-francis-wakim.html | MSGR. FRANCIS WAKIM | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/decline-in-brunswick-profits-tied-to-lag-in-bowling-market.html | Decline in Brunswick Profits Tied to Lag in Bowling Market | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/moses-is-reported-firm-on-remaining-as-fairs-president-moses.html | Moses Is Reported Firm on Remaining As Fair's President; Moses Reported Firm on Remaining at Head on Fair | True | By Robert Alden | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/shoefitting-device-wins-patent-unit-takes-a-picture-of-childs-feet.html | Shoe-Fitting Device Wins Patent; Unit Takes a Picture of Child's Feet to Get Proper Size | True | By Stacy V. Jones | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/modern-rooms-softened-by-touch-of-the-personal.html | Modern Rooms Softened By Touch of the Personal | True | By Barbara Plumb | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/rev-julian-finley-65-dies-served-here-for-30-years.html | Rev. Julian FinleY, 65, Dies; Served Here for 30 Years | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lionel-bevans-dies-at-81-former-actor-and-director.html | Lionel Bevans Dies at 81; Former .Actor and Director | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bonn-regrets-us-lagged-in-backing-stand-on-mideast-cites-reluctance.html | BONN REGRETS U.S. LAGGED IN BACKING STAND ON MIDEAST; Cites Reluctance to Reveal Role on Arms for Israel-- Deplores Boycott Calls Bonn Deplores Lag by U.S. in Backing on Mideast | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/wrecked-dc7b-studied-bit-by-bit-cab-investigators-seeking-clues-to.html | WRECKED DC-7B STUDIED BIT BY BIT; C.A.B. Investigators Seeking Clues to Cause of Crash | True | By Edward Hudson | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/flu-curbs-688-tokyo-schools.html | Flu Curbs 688 Tokyo Schools | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/motley-candidacy-opposed-by-adams.html | MOTLEY CANDIDACY OPPOSED BY ADAMS | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/wallace-pledges-proper-action-governor-says-he-regrets-beatings-of.html | WALLACE PLEDGES 'PROPER ACTION'; Governor Says He Regrets Beatings of Newsmen | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/thomas-vi-sheave-boston-arghtegt-designer-of-many-college-buildings.html | THOraS vI. SHeAVe, BOSTON ARGHJTEGT; Designer of Many College Buildings is Dead at 86 : ! | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tempers-shorten-as-pier-talks-lag-mediator-attributes-miami-impasse.html | TEMPERS SHORTEN AS PIER TALKS LAG; Mediator Attributes Miami Impasse to 'Sickness' | True | By George Horne | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/testimony-heard-in-whitmore-case-court-is-told-by-detective-about.html | TESTIMONY HEARD IN WHITMORE CASE; Court Is Told by Detective About Confessions | True | By Sidney E. Zion | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/princeton-routs-dartmouth.html | Princeton Routs Dartmouth | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/belfasts-mcpeakes-give-folk-program-in-american-debut.html | Belfast's McPeakes Give Folk Program In American Debut | True | ROBERT SHELTON. | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sanders-subject-of-guessing-game-georgia-governors-future-may.html | SANDERS SUBJECT OF GUESSING GAME; Georgia Governor's Future May Depend on Russell | True | By Joseph A. Loftus | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/15-young-composers-get-resident-posts.html | 15 YOUNG COMPOSERS GET RESIDENT POSTS | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/revolving-door-in-saigon.html | Revolving Door in Saigon | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sorg-paper-elects-president.html | Sorg Paper Elects President | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/dr-king-planning-to-step-up-drive-alabama-vote-registration-to-be.html | DR. KING PLANNING TO STEP UP DRIVE; Alabama Vote Registration to Be Pushed in 5 Counties | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nasser-aide-conciliatory.html | Nasser Aide Conciliatory | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/christine-h-forbes-retired-ad-manager.html | CHRISTINE H. FORBES, RETIRED AD MANAGER | True | Special to The New York Times i | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/3d-leatherneck-ball-held-at-the-waldorf.html | 3d Leatherneck Ball Held at the Waldorf | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hallstein-urges-unity-in-europe-national-frontiers-termed-a.html | HALLSTEIN URGES UNITY IN EUROPE; National Frontiers Termed 'a Suicidal Luxury' | True | By Edward T. O'Tookespecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/longshoremen-strike-in-chile.html | Longshoremen Strike in Chile | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/millerstein.html | MillerStein | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/powell-is-called-a-liar-by-police-one-of-3-men-he-said-were-being.html | POWELL IS CALLED A LIAR BY POLICE; One of 3 Men He Said Were Being 'Sheltered' Is in Jail, Arm Declares | | By Charles Grutzner | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/stocks-on-the-london-board-end-mixed-session-unchanged-prices-begin.html | Stocks on the London Board End Mixed Session Unchanged; PRICES BEGIN FIRM, BUT LOSE STRIDE | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/race-to-the-moon-opposed-by-glenn-exastronaut-say-goal-is-to.html | RACE TO THE MOON OPPOSED BY GLENN; Ex-Astronaut Say Goal Is to Explore the Universe | True | By Evert Clark | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lawrence-hospital-dispute-put-to-factfinding-group.html | Lawrence Hospital Dispute Put to Fact-Finding Group | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hudsons-bay-co-may-soon-return-home-shift-of-head-office-to-canada.html | Hudson's Bay Co. May Soon Return Home; Shift of Head Office to Canada From London Hinted HUDSON'S BAY CO. MAY MOVE OFFICE | True | By Jay Walzspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hungarian-love-letters-are-to-eat-not-to-read.html | Hungarian Love Letters Are to Eat -- Not to Read | True | By Nan Ickeringill | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/3-beat-housewife-rob-queens-home.html | 3 BEAT HOUSEWIFE, ROB QUEENS HOME | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/a-g-schei-65-of-shell-oil-wa-finance-vice-president.html | !A. G. Schei, 65, of Shell Oil; Wa, Finance Vice President | | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jasies-i-welsch-retired-engineer-founder-and-former-head-of-state.html | JAS;'IES i WELSCH, RETIRED ENGINEER; Founder and Former Head of State Society, 77, Dies | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/forecast-raised-on-auto-volume-gm-executives-now-sight-an-85.html | FORECAST RAISED ON AUTO VOLUME; G.M. Executives Now Sight an 8.5 Million-Unit Year | | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/budd-and-uaw-agree.html | Budd and U.A.W. Agree | | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/kremlin-reaffirms-power-of-party-in-armed-forces.html | Kremlin Reaffirms Power Of Party in Armed Forces | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bowie-sprint-won-by-peter-pumpkin-racer-beats-michael-pg-by-a-head.html | BOWIE SPRINT WON BY PETER PUMPKIN; Racer Beats Michael P.G. by a Head and Pays $28 | | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/a-muse-amused-by-other-poets-graves-debunks-the-famous-with-their.html | A MUSE AMUSED BY OTHER POETS; Graves Debunks the Famous With Their Own Lines | True | By Harry Gilroy | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/moon-instrument-test-set.html | Moon Instrument Test Set | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jack-trepel-78-a-retired-florist.html | JACK TREPEL, 78, , A RETIRED FLORIST | True | Special to The New Yorl Tme | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/plane-with-beatrix-aboard-turns-back-on-phone-threat.html | Plane With Beatrix Aboard Turns Back on Phone Threat | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/14-arrested-here-in-vietnam-move-sitdowns-at-us-mission-to-un.html | 14 ARRESTED HERE IN VIETNAM MOVE; Sitdowns at U.S. Mission to U.N. Protest Policy | True | By Martin Arnold | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/saigon-regimes-since-63.html | Saigon Regimes Since '63 | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/de-gaulle-urges-conference.html | De Gaulle Urges Conference | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mitchells-lawyer-asks-and-is-refused-mistrial-in-2d-queens-trial-in.html | Mitchell's Lawyer Asks and Is Refused Mistrial in 2d Queens Trial in Kralik Murder | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/girl-with-teargas-gun-for-protection-fined.html | Girl With Tear-Gas Gun 'For Protection' Fined | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/a-change-is-seen-by-mississippian-greenville-bank-officer-tells.html | A CHANGE IS SEEN BY MISSISSIPPIAN; Greenville Bank Officer Tells Rights Unit of His Belief | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/laymen-back-church-unity.html | Laymen Back Church Unity | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ycaza-will-ride-cedar-key-today-replaces-shoemaker-in-rich-race-at.html | YCAZA WILL RIDE CEDAR KEY TODAY; Replaces Shoemaker in Rich Race at Santa Anita | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/chrysler-names-unit-chief.html | Chrysler Names Unit Chief | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jersey-theater-marks-birthday-princetons-mccarter-plans-cake-with.html | JERSEY THEATER MARKS BIRTHDAY; Princeton's McCarter Plans Cake With 35 Candles | True | By Louis Calta | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/marguerite-l-gates.html | MARGUERITE L. GATES | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/johnson-twits-postal-service-as-gronouski-starts-new-term.html | Johnson Twits Postal Service As Gronouski Starts New Term | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sumner-pingree-71-dead-castro-seized-his-ranch.html | Sumner Pingree, 71, Dead; Castro Seized His Ranch | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mrs-auerbach-has-son.html | Mrs. Auerbach Has Son | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/beran-arrives-in-rome-to-take-vatican-position-as-a-cardinal.html | Beran Arrives in Rome to Take Vatican Position as a Cardinal | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/albanians-condemn-moscows-troika.html | ALBANIANS CONDEMN MOSCOW'S 'TROIKA' | True | Dispatch of The Times, London | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/opera-wozzeck-at-met-work-by-berg-returns-under-difficulties.html | Opera; 'Wozzeck' at Met; Work by Berg Returns Under Difficulties | True | By Harold C. Schonberg | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nightmare-of-stupidity.html | Nightmare of Stupidity' | | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/gilbert-systems-truckers-elects-nelson-president.html | Gilbert Systems Truckers Elects Nelson President | | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/eastman-wins-contract.html | Eastman Wins Contract | | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/brokaw-mansions-fate.html | Brokaw Mansion's Fate | True | JOHN J. CAMPAGNA President of Campagna Construction Corporation New York, Feb. 9, 1965 | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/urguplu-is-forming-fourparty-cabinet-to-govern-turkey.html | Urguplu Is Forming Four-Party Cabinet To Govern Turkey | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mills-wins-3mile-and-terovanesyan-takes-broad-jump-in-aau-meet.html | Mills Wins 3-Mile and Ter-Ovanesyan Takes Broad Jump in A.A.U. Meet; BOSTON, RUSSIAN BOTH LEAP 26-2 1/4 Ter-Ovanesyan Wins on His 2d-Best Jump -- Mrs. Rand, Tamara Press Score | True | By Frank Litsky | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/art-hans-hofmann-at-a-vigorous-85-recent-works-on-view-at-the-kootz.html | Art: Hans Hofmann at a Vigorous 85; Recent Works on View at the Kootz Gallery | True | By Stuart Preston | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/the-ladys-lost-but-infinitely-voluble.html | The Lady's Lost, But Infinitely Voluble | True | By Charles Poore | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/doughnut-elm.html | Doughnut' Elm | True | WARREN PUTNAM LIVINGSTON | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/oxford-six-tops-cambridge.html | Oxford Six Tops Cambridge | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/concert-for-young.html | Concert for Young | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/church-unit-in-vietnam-plea.html | Church Unit in Vietnam Plea | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/queens-triumphs-7053.html | Queens Triumphs, 70-53 | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/miss-laretei-plans-us-debut.html | Miss Laretei Plans U.S. Debut | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mortimer-h-hait.html | MORTIMER H. HAIT | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nationwide-protest-called-by-naacp.html | NATIONWIDE PROTEST CALLED BY N.A.A.C.P. | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mans-body-found-in-car.html | Man's Body Found in Car | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tranmere-10-soccer-victor.html | Tranmere 1-0 Soccer Victor | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/heir-gives-back-raises-but-cant-avoid-prison.html | ' Heir' Gives Back Raises But Can't Avoid Prison | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sterling-and-canadian-dollar-fall-in-heavy-trading-session.html | Sterling and Canadian Dollar Fall in Heavy Trading Session | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mopacs-earnings-are-hit-by-strike-closing-of-ports-puts-net-for.html | MOPAC'S EARNINGS ARE HIT BY STRIKE; Closing of Ports Puts Net for Quarter Behind '64 | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hackettrozett.html | HackettRozett | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mrs-funke-remarried.html | Mrs, Funke Remarried | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/us-chided-as-timid-over-birth-control.html | U.S. CHIDED AS TIMID OVER BIRTH CONTROL | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/judy-garland-goes-to-court-to-counter-contract-suit.html | Judy Garland Goes to Court To Counter Contract Suit | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/democrats-to-aid-nonfiscal-bills-of-the-governor-zaretzki-expects.html | DEMOCRATS TO AID NONFISCAL BILLS OF THE GOVERNOR; Zaretzki Expects Passage of Narcotics, Pollution and Other Measures | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/khanh-is-back-in-power-his-troops-regain-saigon-putting-down-brief.html | KHANH IS BACK IN POWER; HIS TROOPS REGAIN SAIGON, PUTTING DOWN BRIEF COUP; GENERAL GIVES IN Chief of State Exhorts All Vying Factions to Discuss Issues KHANH REASSERTS POWER IN VIETNAM | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/treasury-bill-rate-up-sharply-close-to-4-highest-since-60.html | Treasury Bill Rate Up Sharply; Close to 4%, Highest Since '60 | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/baltimore-newsman-expelled-by-soviet.html | BALTIMORE NEWSMAN EXPELLED BY SOVIET | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/judt-s-batzer-becomes-bride-off-v-bronner-smith-alumna-wed-in.html | JUdt S Batzer Becomes Bride Off. V. Bronner; Smith Alumna Wed in ' Madison Ave. Church to Union Graduate / | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nkrumahs-role-in-africa-defended.html | Nkrumah's Role in Africa Defended | True | M.A. RIBEIRO Ambassador of Ghana Washington, Feb. 17, 1965 | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/northern-gas-posts-new-revenue-highs.html | NORTHERN GAS POSTS NEW REVENUE HIGHS | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/index-of-commodity-prices-shows-a-01-rise-to-1022.html | Index of Commodity Prices Shows a 0.1 Rise to 102.2 | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/anthropologists-cited.html | Anthropologists Cited | True | ROBERT GAYRE | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/fighting-rages-near-danang.html | Fighting Rages Near Danang | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/us-captive-in-algiers-moved.html | U.S. Captive in Algiers Moved | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/paul-n-lazarus-sr-i.html | PAUL N. LAZARUS SR. I | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/new-posts-for-usia-aides.html | New Posts for U.S.I.A. Aides | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/official-asserts-satellite-could-link-us-and-asia.html | Official Asserts Satellite Could Link U.S. and Asia | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/eban-arrives-for-us-visit.html | Eban Arrives for U.S. Visit | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mud-and-high-hopes-jakarta-wallowing-in-rainy-season-is-building-to.html | Mud and High Hopes; Jakarta, Wallowing in Rainy Season, Is Building to Express National Spirit | True | By Neil Sheehan | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/viceroy-westminster-winner.html | Viceroy Westminster Winner | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/fbi-reports-weighed.html | F.B.I. Reports Weighed | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/french-college-students-begin-drive-for-salary.html | French College Students Begin Drive for Salary | True | By Henry Giniger | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 — No Title | True | EDWARD MAHER | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ship-line-executive-named.html | Ship Line Executive Named | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/joffrey-ballet-plans-its-debut-new-group-will-perform-at-jacobs.html | JOFFREY BALLET PLANS ITS DEBUT; New Group Will Perform at Jacob's Pillow Festival | True | By Allen Hughes | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mrs-thome-has-son.html | Mrs. Thome Has Son | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/1000-in-geneva-hear-church-discussion.html | 1,000 IN GENEVA HEAR CHURCH DISCUSSION | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/two-seattle-basketball-players-to-plead-innocent-in-bribe-case.html | Two Seattle Basketball Players To Plead Innocent in Bribe Case | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/stennis-presses-for-new-bomber-mississippi-senator-opens-campaign.html | STENNIS PRESSES FOR NEW BOMBER; Mississippi Senator Opens Campaign in Congress | True | By Jack Raymondspecial To The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/40hrsbggell-l-physicii-ws-841-headof-publichealth-work-for.html | 40HrNrBggELL, l PHYSIClI, WS 841; Headof Public-Health Work for Rockef01 ier Fund Dies | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/commuters-facing-variety-of-changes-in-new-haven-plan.html | Commuters Facing Variety of Changes in New Haven Plan | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/juries-indict-3-accused-in-jersey-city-gambling.html | Juries Indict 3 Accused In Jersey City Gambling | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/73-in-state-earned-1-million-in-1963-tax-figures-show.html | 73 in State Earned $1 Million in 1963, Tax Figures Show | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/justice-permits-90-to-argue-with-city-at-eviction-hearing.html | Justice Permits 90 To Argue With City At Eviction Hearing | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lg-cowans-have-son.html | L.G. Cowans Have Son | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/visconti-leader-in-figure-skating-paces-knight-71167013-in-north.html | VISCONTI LEADER IN FIGURE SKATING; Paces Knight, 711.6-701.3 in North American Meet -- Allen Is Third | True | By Lincoln A. Werdenspecial To The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/calcutta-teachers-protest.html | Calcutta Teachers Protest | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/paperwork-is-attacked-in-a-220page-report.html | Paperwork Is Attacked In a 220-Page Report | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/fred-j-newton-.html | FRED J. NEWTON ' | True | . Speda to The e,v YoA Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tshombe-threatens-ugandans-demands-pullout-in-24-hours-tshombe.html | Tshombe Threatens Ugandans; Demands Pullout in 24 Hours; TSHOMBE WARNS UGANDAN FORCES | True | By Joseph Lelyveldspecial To The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ohioan-renounces-us-to-fight-on-in-congo.html | Ohioan Renounces U.S. To Fight On in Congo | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mrs-johnson-urges-help-for-children.html | MRS. JOHNSON URGES HELP FOR CHILDREN | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/20th-anniversary-of-iwo-jima-battle-is-marked-service-on-the-island.html | 20th Anniversary of Iwo Jima Battle Is Marked; Service on the Island Honors U.S. Dead -- Japanese Also Remembered | True | By Robert Trumbull | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bath-serves-to-awaken-or-to-soothe.html | Bath Serves To Awaken Or To Soothe | True | By Angela Taylor | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/transport-news-new-nmu-policy.html | Transport News: New N.M.U. Policy | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/convict-wins-dismissal-of-case-over-right-to-be-own-lawyer.html | Convict Wins Dismissal of Case Over Right to Be Own Lawyer | True | By Edward Ranzal | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/saks-fifth-avenue-names-head-of-philadelphia-store.html | Saks Fifth Avenue Names Head of Philadelphia Store | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/union-bagcamp-bows-to-order-richmond-unit-and-5-other-plants-will.html | UNION BAG-CAMP BOWS TO ORDER; Richmond Unit and 5 Other Plants Will Be Sold | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/news-agencies-ask-action.html | News Agencies Ask Action | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/other-exhibitions.html | Other Exhibitions | True | J.C. | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/counseling-fails-in-delinquency-test-counseling-fails-youth-test.html | Counseling Fails In Delinquency Test; COUNSELING FAILS, YOUTH TEST FINDS | True | By Natalie Jaffe | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/is-vietnam-policy-a-consensus.html | Is Vietnam Policy a Consensus? | True | VIRGINIA L. SCHIEFFELIN | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/swedish-six-wins-41.html | Swedish Six Wins, 4-1 | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/the-new-conservation-vi.html | The New Conservation -- VI | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/dissident-general-yields.html | Dissident General Yields | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/marijuana-found-in-use-at-cornell-several-students-involved.html | MARIJUANA FOUND IN USE AT CORNELL; ' Several Students Involved, University Says -- Perkins Tells of Utmost Concern' | True | By Homer Bigart | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/topics-the-forging-of-a-leader.html | Topics: The Forging of a Leader | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/oh-what-a-night-ardsley-endured-dynamite-holes-at-a-school-banish.html | OH, WHAT A NIGHT ARDSLEY ENDURED; Dynamite Holes at a School Banish Sleep and Bring Out Police and Army | True | By Merrill Folsom | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/un-theater-club-rehearses-play-indian-directs-british-cast-in-look.html | U.N. THEATER CLUB REHEARSES PLAY; Indian Directs British Cast in 'Look Back in Anger' | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mead-co-also-complies.html | Mead Co. Also Complies | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/soviet-again-seeks-action-to-condemn-us-on-laos.html | Soviet Again Seeks Action To Condemn U.S. on Laos | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/gop-unit-seeks-a-broader-base-young-republicans-may-name-negro.html | G.O.P. UNIT SEEKS A BROADER BASE; Young Republicans May Name Negro Counsel | True | By John D. MorrisSpecial to the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/vice-president-named-by-douglas-aircraft-co.html | Vice President Named By Douglas Aircraft Co. | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/decision-reserved-in-zeckendorf-case.html | DECISION RESERVED IN ZECKENDORF CASE | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/schuller-offers-two-premieres-gandini-and-randall-works-heard-at.html | SCHULLER OFFERS TWO PREMIERES; Gandini and Randall Works Heard at 'Innovations' | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/major-saigon-figures-in-attempt-at-coup.html | Major Saigon Figures In Attempt at Coup | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/harry-davis.html | HARRY DAVIS...- | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/indonesia-quits-unicef-but-voices-thanks-for-aid.html | Indonesia Quits UNICEF But Voices Thanks for Aid | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/guevara-visiting-cairo.html | Guevara Visiting Cairo | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/possible-strongman-asleep-in-maryland-during-saigon-coup-vietnams.html | Possible Strongman Asleep in Maryland During Saigon Coup; Vietnam's Possible Strongman Slept in Maryland During Coup | True | By John W. Finney | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/leonard-h-cohn.html | LEONARD H. COHN | True | Special to The New York Time | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/gen-harland-parks-i-i-marries-mrs-unger.html | Gen. Harland Parks I i Marries Mrs. Unger | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/vietnam-flareup-irks-washington-clash-surprises-officials-they-fear.html | VIETNAM FLARE-UP IRKS WASHINGTON; Clash Surprises Officials -- They Fear New Efforts to Exploit Confusion | True | By Max Frankel | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/6-extra-rehearsals-planned-for-ivess-fourth-symphony.html | 6 Extra Rehearsals Planned For Ives's Fourth Symphony | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/india-leads-iran-2-to-0-in-davis-cup-zone-tennis.html | India Leads Iran, 2 to 0, In Davis Cup Zone Tennis | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/dirksen-returns-to-senate-after-an-upset-stomach.html | Dirksen Returns to Senate After an Upset Stomach | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/gain-for-daimlerbenz.html | Gain for Daimler-Benz | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/middleburys-skiers-take-lead-at-williams-carnival.html | Middlebury's Skiers Take Lead at Williams Carnival | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nightmare-comes-true-for-gambling-suspect.html | Nightmare Comes True For Gambling Suspect | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/miss-glenn-mrs-finlayson-reach-florida-golf-final.html | Miss Glenn, Mrs. Finlayson Reach Florida Golf Final | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/quebec-liquor-stores-reopen.html | Quebec Liquor Stores Reopen | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/gonzalez-agrees-to-yankees-pact-infielder-gets-modest-raise-cards.html | GONZALEZ AGREES TO YANKEES' PACT; Infielder Gets Modest Raise -- Cards Sign McCarver | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mariner-4-going-well.html | Mariner 4 Going Well | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/two-groups-oppose-rise-in-state-auto-taxes.html | Two Groups Oppose Rise in State Auto Taxes | | By Joseph C. Ingraham | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/cardinal-cushing-to-undergo-surgery-in-boston-today.html | Cardinal Cushing to Undergo Surgery in Boston Today | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/death-of-3-laid-to-brazzaville-regime-said-to-have-slain.html | DEATH OF 3 LAID TO BRAZZAVILLE; Regime Said to Have Slain High-Ranking Officials | | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/saigon-a-carousel-to-tass.html | Saigon a Carousel to Tass | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/conspiratorial-colonel-pham-ngoc-thao.html | Conspiratorial Colonel; Pham Ngoc Thao | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/jersey-gop-seeks-pact-to-end-districting-snarl.html | Jersey G.O.P. Seeks Pact To End Districting Snarl | | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/drought-is-over-for-reservoirs-heavy-precipitation-backed-by-thaw.html | DROUGHT IS OVER FOR RESERVOIRS; Heavy Precipitation Backed by Thaw Aids City Supply | | By William Borderspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sidelights-happy-financing-for-world-bank.html | Sidelights; Happy Financing for World Bank | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sarah-levin-betrothed-i-to-dr-d__iel-gottlieb.html | Sarah Levin Betrothed I To Dr. D__?iel Gottlieb[ | | Special to The New York Times I | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/chamber-opposes-easing-labor-act-business-urged-to-influence.html | CHAMBER OPPOSES EASING LABOR ACT; Business Urged to Influence Johnson on Union Shop | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/parley-examines-gap-separating-the-practical-and-the-religious.html | Parley Examines Gap Separating the Practical and the Religious | | By Paul L. Montgomery | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/market-stages-modest-advance-rail-issues-are-strongest-electronics.html | MARKET STAGES MODEST ADVANCE; Rail Issues Are Strongest -- Electronics and Retail Groups Also Show Gains VOLUME IS 5.56 MILLION Key Averages Move Up -- 657 Stocks Rise While 439 Register Dips | | By Robert Metz | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/anne-bancroft-replaces-patricia-neal-ill-in-film.html | Anne Bancroft Replaces Patricia Neal, Ill, in Film | | Special to THE NEW YORK TIMES | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/antius-actions-rise-in-indonesia-library-shutdown-typifies-moves-to.html | ANTI-U.S. ACTIONS RISE IN INDONESIA; Library Shutdown Typifies Moves to Cut Influence | | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/oliver-davis-keep-61-is-dead-uxpv-blisher-of-cue-magazinet.html | Oliver Davis Keep,' 61, Is Dead; ux-Pv. blisher of Cue Magazinet | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/40572-at-yonkers-for-opener-turn-out-to-be-only-38750.html | 40,572 at Yonkers for Opener Turn Out to Be 'Only' 38,750 | | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/chase-bank-eyes-african-business-now-negotiating-to-set-up-a-deal.html | CHASE BANK EYES AFRICAN BUSINESS; Now Negotiating to Set Up a Deal With British Unit | True | By Edward Cowan | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lindsay-dubious-on-expressway-says-he-will-fight-it-unless.html | LINDSAY DUBIOUS ON EXPRESSWAY; Says He Will Fight It Unless Conflicts Are Resolved | | By Edith Evans Asbury | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/adelphi-subdues-hofstra-by-7570-morale-scores-25-points-18-in-big.html | ADELPHI SUBDUES HOFSTRA BY 75-70; Morale Scores 25 Points, 18 in Big First-Half Surge | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/panel-of-bar-calls-estes-trial-unfair-reversal-is-urged.html | Panel of Bar Calls Estes Trial Unfair; Reversal Is Urged | | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/womens-shirt-retailer-finds-selling-one-brand-pays-well-unusual.html | Women's Shirt Retailer Finds Selling One Brand Pays Well; UNUSUAL STORES ARE PAYING OFF | | By Leonard Sloane | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/conviction-of-jersey-man-in-1961-robbery-set-aside.html | Conviction of Jersey Man In 1961 Robbery Set Aside | | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/charlotte-y-mca-is-sued-by-negroes.html | CHARLOTTE Y.M.C.A. IS SUED BY NEGROES | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/music-notes.html | MUSIC NOTES | | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/architects-score-coop-city-design-project-is-called-negation-of.html | ARCHITECTS SCORE CO-OP CITY DESIGN; Project Is Called Negation of 'Great Society' Ideals | | By William E. Farrell | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sportsmans-show-sets-up-10day-camp-here-crowd-at-opener-is-light-at.html | Sportsman's Show Sets Up 10-Day Camp Here; Crowd at Opener Is Light at Displays in Coliseum | True | By Oscar Godbout | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/besselink-leads-in-colombia-golf-record-64-for-135-gives-him-a.html | BESSELINK LEADS IN COLOMBIA GOLF; Record 64 for 135 Gives Him a 2-Stroke Margin | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/45-picket-a-company-here-for-its-tv-program-on-un.html | 45 Picket a Company Here For Its TV Program on U.N. | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/laborers-press-city-on-back-pay-accuse-beame-of-delaying-talks-on.html | LABORERS PRESS CITY ON BACK PAY; Accuse Beame of Delaying Talks on $10 Million | True | By Murray Seeger | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bonds-calendar-of-next-weeks-issues-heavy-in-municipals-taxexempt.html | Bonds: Calendar of Next Week's Issues Heavy in Municipals; TAX-EXEMPT LIST AT $267 MILLION Some Dealers See Prices Eased to Expedite Sales -- Corporate Slate Light | True | By Robert Frost | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/village-reported-smashed-by-a-landslide-in-chile.html | Village Reported Smashed By a Landslide in Chile | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/queens-fire-destroys-plant-3-firemen-are-injured.html | Queens Fire Destroys Plant, 3 Firemen Are Injured | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sudanese-ask-elkhalifa-to-form-new-government.html | Sudanese Ask El-Khalifa To Form New Government | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/the-screen-ferry-cross-the-mersey-new-film-stars-gerry-and-the.html | The Screen: 'Ferry Cross the Mersey'; New Film Stars Gerry and the Pacemakers | True | EUGENE ARCHER. | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tv-soap-opera-asea-abc-shows-second-telsun-drama-who-has-seen-the.html | TV: Soap Opera Asea; A.B.C. Shows Second Telsun Drama, "Who Has Seen the Wind?" | True | By Jack Gould | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mohawk-orders-2-bac111s.html | Mohawk Orders 2 BAC-111s | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/kohon-group-ends-town-hall-series.html | KOHON GROUP ENDS TOWN HALL SERIES | True | T.M.S. | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/new-insurer-gets-license-from-state.html | NEW INSURER GETS LICENSE FROM STATE | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/actors-theater-still-needs-25000-for-trip-to-england.html | Actors Theater Still Needs $25,000 for Trip to England | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/400-police-keep-students-in-line-brooklyn-rally-is-peaceful-cold.html | 400 POLICE KEEP STUDENTS IN LINE; Brooklyn Rally Is Peaceful -- Cold Cuts It Short | True | By Martin Tolchin | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/7-young-women-are-introduced-at-colonial-ball-30th-annual-event-at.html | 7 Young Women Are Introduced At Colonial Ball; 30th Annual Event at Plaza Sponsored by S.A.R. and D.A.R. | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/virginia-suspends-boxer.html | Virginia Suspends Boxer | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/vietnam-buddhist-urges-peace-talks.html | VIETNAM BUDDHIST URGES PEACE TALKS | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/emmanuel-lewin.html | EMMANUEL LEWIN | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lest-hitler-reappear-murder-case-is-filed.html | Lest Hitler Reappear, Murder Case Is Filed | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/fairpackage-bill-shifted-in-senate-measure-tied-to-regulation-of-in.html | FAIR-PACKAGE BILL SHIFTED IN SENATE; Measure Tied to Regulation of Interstate Commerce | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/salaun-sets-pace-in-squash-racquets.html | SALAUN SETS PACE IN SQUASH RACQUETS | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/americans-wanted-for-unesco-jobs.html | AMERICANS WANTED FOR UNESCO JOBS | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/de-piccoli-beats-daniels.html | De Piccoli Beats Daniels | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hosteling-holidays-outlined-in-booklet.html | Hosteling Holidays Outlined in Booklet | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ceremony-at-arlington.html | Ceremony at Arlington | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lay-that-pistol-down.html | Lay That Pistol Down | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/boeing-is-making-shortrange-jets-enters-market-with-the-737.html | BOEING IS MAKING SHORT-RANGE JETS; Enters Market With the 737 -- Lufthansa Orders 21 | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ad-agency-closes-rambler-account-drop-in-sales-at-american-motors.html | AD AGENCY CLOSES RAMBLER ACCOUNT; Drop in Sales at American Motors Leads to Action | True | By Walter Carlson | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/cornell-defeats-brown-96-to-61-cram-paces-ivy-leader-to-15th.html | CORNELL DEFEATS BROWN, 96 TO 61; Cram Paces Ivy Leader to 15th Victory in Row | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/john-morrell-elects-chief.html | John Morrell Elects Chief | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/independent-gambia.html | Independent Gambia | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/kamuti-triumphs-in-fencing-here-survives-early-loss-to-win-nyac.html | KAMUTI TRIUMPHS IN FENCING HERE; Survives Early Loss to Win N.Y.A.C. Foils Final | True | By Robert Lipsyte | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/reserve-quells-fears-on-credit-longterm-purchases-and-agreements-on.html | RESERVE QUELLS FEARS ON CREDIT; Long-Term Purchases and Agreements on Shorter Issues Ease Concern | True | By John H. Allan | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/sailor-killed-in-si-crash.html | Sailor Killed in S.I. Crash | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/foiler-of-bomb-plot-jailed-to-aid-role.html | FOILER OF BOMB PLOT JAILED TO AID ROLE | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/rovers-down-blades-32.html | Rovers Down Blades, 3-2 | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/met-is-planning-to-revive-tchaikovskys-pique-dame.html | Met Is Planning to Revive Tchaikovsky's 'Pique Dame' | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bengurion-is-rebuffed-twice-at-mapai-parley-his-demand-for-new.html | Ben-Gurion Is Rebuffed Twice at Mapai Parley; His Demand for New Inquiry on Lavon Is Rejected | True | By W. Granger Blair | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lanvincharles-elects-chief-of-2-subsidiaries.html | Lanvin-Charles Elects Chief of 2 Subsidiaries | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/commodities-prices-of-maine-potato-futures-register-advance-in.html | Commodities: Prices of Maine Potato Futures Register Advance in Strong Market; EXPORTERS DRIVE SOYBEANS HIGHER | True | By H.j. Maidenberg | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/canadians-fly-out-survivors-of-slide.html | CANADIANS FLY OUT SURVIVORS OF SLIDE | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/charles-maintains-3shot-tucson-lead.html | CHARLES MAINTAINS 3-SHOT TUCSON LEAD | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/definition-of-policy-asked.html | Definition of Policy Asked | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mrs-kennedy-at-lake-placid.html | Mrs. Kennedy at Lake Placid | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/shriver-cited-at-notre-dame.html | Shriver Cited at Notre Dame | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/city-museum-gets-four-new-trustees.html | CITY MUSEUM GETS FOUR NEW TRUSTEES | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/thirsty-thieves-get-cold-cash.html | Thirsty Thieves Get Cold Cash | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mr-powells-contempt-for-law.html | Mr. Powell's Contempt for Law | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ruth-m-weeks-and-r-l-clark-wed-in-jersey-father-escorts-bride-a.html | Ruth M. Weeks And R. L. Clark Wed in Jersey; Father Escorts Bride, a 1958 Debutante, in Englewood Home | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/senate-votes-amendment-on-presidential-disability-proposed.html | Senate Votes Amendment On Presidential Disability; Proposed Constitutional Change Also Covers Vice-Presidency DISABILITY PLAN VOTED IN SENATE | True | By Tom WickersSpecial to the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bell-to-sponsor-comedy-on-nbc-telephone-hour-on-sunday-evenings.html | BELL TO SPONSOR COMEDY ON N.B.C.; Telephone Hour on Sunday Evenings | True | By Val Adams | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/hardware-shines-at-cologne-fair-international-show-exhibits-clogged.html | HARDWARE SHINES AT COLOGNE FAIR; International Show Exhibits Clogged With Goods | True | By Philip Shabecoff | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/mass-to-undergo-further-changes-they-take-effect-march-7.html | MASS TO UNDERGO FURTHER CHANGES; They Take Effect March 7 -- Brotherhood Observance | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/coast-guard-to-expand.html | Coast Guard to Expand | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/yale-wallops-columbia.html | Yale Wallops Columbia | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/champion-papers-lifts-prices.html | Champion Papers Lifts Prices | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/student-dies-in-caracas-clash.html | Student Dies in Caracas Clash | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/quietly-mary-garden-observes-her-birthday.html | Quietly, Mary Garden Observes Her Birthday | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/advice-on-balanced-diet.html | Advice on Balanced Diet | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/5-more-are-seized-in-church-robbery.html | 5 MORE ARE SEIZED IN CHURCH ROBBERY | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bank-chiefs-economy-appeal-angers-laborites-warning-by-earl-of.html | Bank Chief's Economy Appeal Angers Laborites; Warning by Earl of Cromer Protected by Socialists Government Has the Power to Force His Resignation | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/2-inquiries-open-on-racial-clash-in-alabama-town-agents-of-wallace.html | 2 INQUIRIES OPEN ON RACIAL CLASH IN ALABAMA TOWN; Agents of Wallace and F.B.I. Investigating Attack by 50 Troopers on Crowd | True | By John Herbers | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/charles-alexander-ansbacher-1-to-marry-barbara-a-kimball.html | Charles Alexander Ansbacher 1 To Marry Barbara A. Kimballt | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/farreli-wins-class-c-final.html | Farreli Wins Class C Final | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/goldwater-bids-gop-keep-right-he-also-tells-party-dinner.html | GOLDWATER BIDS G.O.P. KEEP RIGHT; He Also Tells Party Dinner 'Distortions' Beat Him | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/russians-try-to-seize-a-trawler-off-montauk-pt-refuse-to-give-coast.html | Russians Try to Seize a Trawler Off Montauk Pt.; Refuse to Give Coast Guard Disabled Ship's Message | True | By Alfred E. Clark | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/appeal-is-issued-for-israel-bonds-increased-aid-called-vital-at.html | APPEAL IS ISSUED FOR ISRAEL BONDS; Increased Aid Called Vital at Miami Beach Parley | True | By Irving Spiegelspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lundquist-defeats-mckinley-in-indoor-tennis-froehling-upset-by.html | Lundquist Defeats McKinley in Indoor Tennis; FROEHLING UPSET BY RICHEY, 6-4, 6-4 | True | By Allison Danzig | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/australia-beats-us-70-to-gain-final-in-softball.html | Australia Beats U.S., 7-0, To Gain Final in Softball | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/belieu-is-approved-for-navy-promotion.html | BELIEU IS APPROVED FOR NAVY PROMOTION | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/seton-hall-tops-scranton.html | Seton Hall Tops Scranton | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/3state-lincoln-road-backed.html | 3-State Lincoln Road Backed | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/negroes-apathy-decried-by-young-urban-league-leader-cites-invisible.html | NEGROES' APATHY DECRIED BY YOUNG; Urban League Leader Cites 'Invisible Barriers' | True | By Clayton Knowles | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/ranger-science-team-is-ready-to-receive-pictures-of-the-moon.html | Ranger Science Team Is Ready To Receive Pictures of the Moon | True | By Fredric C. Appelspecial To the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/lakers-set-back-bullets-119-to-111.html | LAKERS SET BACK BULLETS, 119-to-111 | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/alabama-press-complains.html | Alabama Press Complains | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/bridge-erdors-finds-doctors-advice-to-play-is-boon-to-health.html | Bridge: Erdors Finds Doctor's Advice To Play Is Boon to Health | True | By Alan Truscott | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/women-warm-up-to-thermal-blanket.html | Women Warm Up to Thermal Blanket | True | By Rita Reif | 1993-01-26 | RE0000608474 | B00000168668 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/senator-hill-accuses-ama-of-opposing-mental-health-aid.html | Senator Hill Accuses A.M.A. Of Opposing Mental Health Aid | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/registry-of-homes-is-offered-gratis-by-urban-league.html | Registry of Homes Is Offered Gratis By Urban League | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/australian-race-driver-killed.html | Australian Race Driver Killed | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/birmingham-allegation.html | Birmingham Allegation | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/johnson-aide-sees-bigger-excise-cut-if-economy-slows-bigger-excise.html | Johnson Aide Sees Bigger Excise Cut If Economy Slows; BIGGER EXCISE CUT MAY BE APPROVED | True | Special to The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/board-to-propose-new-high-school-897-million-to-be-asked-for.html | BOARD TO PROPOSE NEW HIGH SCHOOL; $8.97 Million to Be Asked for Lincoln Center Unit | True | By Robert H. Terte | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/boy-15-slain-by-police-in-chase-after-a-holdup.html | Boy, 15, Slain by Police In Chase After a Holdup | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/paris-welcomes-callas-as-tosca-soprano-takes-dozen-bows-as-flowers.html | PARIS WELCOMES CALLAS AS TOSCA; Soprano Takes Dozen Bows as Flowers Bedeck Stage | True | By Jean-Pierre Lenoir | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/a-baldness-cure-may-be-in-sight-ama-journal-hails-tests-that.html | A BALDNESS CURE MAY BE IN SIGHT; A.M.A. Journal Hails Tests That Produced New Hair With Male Hormone | True | By Walter Sullivan | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/prices-post-gains-in-active-trading-on-american-list.html | Prices Post Gains In Active Trading On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/robert-w-englehart-61-dies-ex-official-ofhooker-chemical.html | Robert W. Englehart, 61, Dies; Ex. Official of Hooker Chemical | True | Special t The New ork | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/tam-oshanter-club-sold.html | Tam O'Shanter Club Sold | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/vice-president-picked-by-nunnbush-shoe-co.html | Vice President Picked By Nunn-Bush Shoe Co. | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/nfl-owners-players-to-meet-and-air-athletes-17-demands.html | N.F.L. Owners, Players to Meet And Air Athletes' 17 Demands | True | By William N. Wallacespecial to the New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/saxon-calls-halt-to-bank-openings-no-charters-will-be-granted-for.html | SAXON CALLS HALT TO BANK OPENINGS; No Charters Will Be Granted for an Indefinite Period -- Ruling Covers 13 States LONG ISLAND INCLUDED Policy Does Not Necessarily Apply to Cases in Process -- Rule Affects Jersey SAXON CALLS HALT TO BANK OPENINGS | True | By Edwin L. Dale Jr.special To The New York Times | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-20 | 1965-02-20 | https://www.nytimes.com/1965/02/20/archives/harvard-upsets-penn.html | Harvard Upsets Penn | True | | 1993-01-26 | RE0000608474 | B00000168668 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/britain-pays-the-victim-of-the-crime-britain-pays-the-victim.html | Britain Pays the Victim of the Crime; Britain Pays the Victim | True | By Charles Hussey | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/yanks-and-mets-sign-2-men-each-clubs-enroll-stottlemyre-lopez-and.html | YANKS AND METS SIGN 2 MEN EACH; Clubs Enroll Stottlemyre, Lopez and Hunt, Jackson | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/american-league.html | American League | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/16-flee-fire-in-newark.html | 16 Flee Fire in Newark | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mary-e-blumenfeld-married-to-lawyer.html | Mary E. Blumenfeld Married to Lawyer | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/barbara-a-baker-attendedby-two-at-nuptials-here-she-is-married-to.html | Barbara A. Baker, Attendedby Two At Nuptials Here; She Is Married to Count Michel de Goyon at St. Thomas More's | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/profit-margins-show-strength-15-year-mark-set-in-1964-but-coming.html | PROFIT MARGINS SHOW STRENGTH; 15-Year Mark Set in 1964, but Coming Labor Talks Cause Uncertainty PRICE PRESSURES CITED Earnings of 470 Companies Last Year 14.2% Above Net Profits for 1963 PROFIT MARGINS SHOW STRENGTH | True | By Claire M. Reckert | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/women-unite.html | "WOMEN, UNITE!" | True | MRS. HARRISON C. COFFIN. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/beverage-industry-employs-16-million.html | Beverage Industry Employs 1.6 Million | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/columbia-tops-brown-7472.html | Columbia Tops Brown, 74-72 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/amherst-ponders-a-fraternity-ban-faculty-report-calls-for.html | AMHERST PONDERS A FRATERNITY BAN; Faculty Report Calls for Residential Units | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/vietnam-debate-against-us-policy-for-us-policy.html | Vietnam Debate; AGAINST U.S. POLICY FOR U.S. POLICY | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/columbias-fencers-top-cornell-198.html | COLUMBIA'S FENCERS TOP CORNELL, 19-8 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-union.html | SOVIET UNION | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/national-league-baseball-1965-yanks-are-the-team-to-beat-again.html | National League; Baseball 1965: Yanks Are the Team to Beat Again | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/richard-russell-willis-marries-emily-knapp.html | Richard Russell Willis Marries Emily Knapp | True | Special to Th New York Times i | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/army-hockey-team-trounces-colby-60.html | ARMY HOCKEY TEAM TROUNCES COLBY, 6-0 | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-glenn-victor-in-final-5-and-3.html | MISS GLENN VICTOR IN FINAL, 5 AND 3 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-inez-watson-prospective-bride.html | Miss Inez Watson Prospective Bride | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kendrahblack-jerome-l-power-marry-in-jersey-graduates-of-briarcliff.html | Kendra H.Black, Jerome L. Power Marry in Jersey ; Graduates of Briarcliff and Boston Are Wed in Spring Lake | True | r.pecial to The New York Time! | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/novelty-wares-selling-briskly-dress-with-a-big-zipper-is-termed-a.html | NOVELTY WARES SELLING BRISKLY; Dress With a Big Zipper Is Termed a Popular Item | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fire-cuts-short-activity-in-indoor-soccer-here.html | Fire Cuts Short Activity In Indoor Soccer Here | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/crash-of-an-air-force-team-postpones-bobsled-title-meet.html | Crash of an Air Force Team Postpones Bobsled Title Meet | True | By Michael Strauss | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fiveday-shipping-seminar-starts-tomorrow-in-capital.html | Five-Day Shipping Seminar Starts Tomorrow in Capital | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/son-to-mrs-leslie-susserl.html | Son to Mrs. Leslie Susserl | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/canadiens-play-rangers-in-garden-game-tonight.html | Canadiens Play Rangers In Garden Game Tonight | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/looking-for-trouble.html | Looking For Trouble | True | By Bernard Gladstone | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/california-rugby-victor.html | California Rugby Victor | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/june-bridal-is-set-by-beverly-chase-7.html | June Bridal Is Set By Beverly Chase 7 | True | ........ Special To The Ne' York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/socony-mobil-oil-planning-second-pipeline-in-libya.html | Socony Mobil Oil Planning Second Pipeline in Libya | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/archer-outpoints-torres-in-close-bout.html | ARCHER OUTPOINTS TORRES IN CLOSE BOUT | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/report-from-the-nation.html | REPORT FROM THE NATION | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-men-who-run-russias-armed-forces-the-men-who-run-russias-army.html | The Men Who Run Russia's Armed Forces; The Men Who Run Russia's Army | True | By Severyn Bialer | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-worthy-cause-your-hundred-billion-dollars-the-complete-story-of-a.html | A Worthy Cause; YOUR HUNDRED BILLION DOLLARS: The Complete Story of American Foreign Aid. By Jacob A. Rubin. Illustrated. 299 pp. Philadelphia and New York: Chilton Books. $6.95. | True | By Edwin Dale | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ralston-victor-over-holmberg-gains-final-of-us-indoor-tennis-61-97.html | RALSTON VICTOR OVER HOLMBERG; Gains Final of U.S. Indoor Tennis, 6-1, 9-7, 8-6 -- Lundquist Tips Richey RALSTON VICTOR; LUNDQUIST WINS | True | By Allison Danzigspecial To The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ranger-size-of-a-tv-camera-carried-six-plus-transmitters.html | Ranger, Size of a TV Camera, Carried Six Plus Transmitters | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/monmouth-five-triumphs.html | Monmouth Five Triumphs | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/john-s-wright-85-is-dead-exvice-president-of-it-t.html | John S. Wright, 85, is Dead; Ex Vice President of I.T.&T. | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/savannah-is-polishing-her-floral-showcases.html | SAVANNAH IS POLISHING HER FLORAL SHOWCASES | True | By Charles Layng | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/umw-head-set-to-organize-in-small-softcoal-operations.html | U.M.W. Head Set to Organize In Small Soft-Coal Operations | True | By John D. Pomfret | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/india.html | INDIA | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japans-makers-of-tools-gaining-former-customers-of-us-now-export.html | JAPAN'S MAKERS OF TOOLS GAINING; Former Customers of U.S. Now Export Machines | True | By William M. Freeman | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/end-of-baldness.html | End of Baldness? | True | W.S. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-week-in-finance-johnson-seeks-to-exchange-tax-aid-for.html | The Week in Finance; Johnson Seeks to Exchange Tax Aid For Cooperation on Payments Woes The Week in Finance Johnson Seeks to Exchange Tax Aid For Cooperation on Payments Woes | True | By Albert L. Kraus | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/steel-shares-lag-despite-the-boom-for-sales-orders-steel-stocks-lag.html | Steel Shares Lag Despite the Boom For Sales, Orders; Steel Stocks Lag in Market Despite Boom in the Industry | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ford-and-2d-wife-execommunicated-spiritual-penalty-is-applied-to.html | FORD AND 2D WIFE EXCOMMUNICATED; Spiritual Penalty Is Applied to Couple Automatically | True | By Will Lissner | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/accord-on-vietnam-urged-by-mikoyan.html | ACCORD ON VIETNAM URGED BY MIKOYAN | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/32-arrested-in-india-in-prohindi-protest.html | 32 ARRESTED IN INDIA IN PRO-HINDI PROTEST | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/suppliers-stocks-follow-moves-of-railroad-shares.html | Suppliers' Stocks Follow Moves of Railroad Shares | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pierre-r-bennerup-weds-miss-savard.html | Pierre R. Bennerup Weds Miss Savard | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wiretapping-backed.html | Wiretapping Backed | True | CARL M. LOEB Jr. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hours-in-an-anxious-saigon-how-antikhanh-coup-failed.html | Hours in an Anxious Saigon: How Anti-Khanh Coup Failed | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/never-pet-a-porcupine-by-george-laycock-illustrated-with.html | NEVER PET A PORCUPINE. By George Laycock. Illustrated with photographs. 167 pp. New York: W.W. Norton & Co. $3.50.; For Ages 9 to 12. | True | JO MARY MCCORMICK. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-idea-for-boxing.html | New Idea For Boxing | True | DAVID RABBY. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/first-hook-then-cook.html | First Hook, Then Cook | True | By Craig Claiborne | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japanese-battling-rise-in-auto-deaths.html | JAPANESE BATTLING RISE IN AUTO DEATHS | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/huge-holly-hunt.html | Huge Holly Hunt | True | By Clarence E. Lewis | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-seaman-presumed-dead.html | U.S. Seaman Presumed Dead | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/danquahs-death.html | Danquah's Death | True | J.R. HOOKER | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-finds-aims-clash-in-ryukyus-civilian-projects-conflict-at-times.html | U.S. FINDS AIMS CLASH IN RYUKYUS; Civilian Projects Conflict at Times With Military Needs | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/breaking-the-news-of-death.html | Breaking The News Of Death | True | By Phyllis Lee Levin | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japan.html | JAPAN | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wonders-of-camp-in-a-winter-wonderland.html | WONDERS OF CAMP IN A WINTER WONDERLAND | True | By L.h. Gordon | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/michigan-downs-ohio-state-10061-russell-and-buntin-star-illinois.html | MICHIGAN DOWNS OHIO STATE, 100-61; Russell and Buntin Star -- Illinois 113-94 Victor | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/castro-hopeful-on-work-camps-says-many-in-jails-request-transfers.html | CASTRO HOPEFUL ON WORK CAMPS; Says Many in Jails Request Transfers to Useful Tasks | True | By Paul Hofmann | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/francis-slocum-weds-patricia-anne-dowd.html | Francis Slocum Weds Patricia Anne Dowd | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cairo.html | CAIRO | True | By Hedrick Smith | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/khanh-detractor-a-coup-specialist-general-thi-often-involved-in.html | KHANH DETRACTOR A COUP SPECIALIST; General Thi Often Involved in Saigon's Intrigues | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/one-ticketholder-collects-50215-twindouble-payoff-at-lincoln-downs.html | One Ticket-Holder Collects $50,215 Twin-Double Payoff at Lincoln Downs; FAVORED MR. SAG TAKES NINTH RACE Sets Up 2d Biggest Payoff in Rhode Island After a 14-1 Shot Wins in 8th | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wrong-place-time-and-woman-ninas-book-by-eugene-burdick-398-pp.html | Wrong Place, Time and Woman; NINA'S BOOK, By Eugene Burdick. 398 pp. Boston: Houghton Mifflin Company. $5.95. | True | By David Dempsey | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/joseph-schmidt-weds-i-laura-maria-casassai.html | Joseph Schmidt Weds I Laura Maria Casassai | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pace-beats-brooklyn.html | Pace Beats Brooklyn | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/saigon-s-coup-troubles-upset-soviet-diplomats.html | Saigon's Coup Troubles Upset Soviet Diplomats | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/charles-shoots-67-and-takes-5stroke-lead-after-54-holes-in-tucson.html | Charles Shoots 67 and Takes 5-Stroke Lead After 54 Holes in Tucson Open; GEIBERGER SECOND AFTER CARDING 66 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/frances-yen-married-to-peiyuan-chia-here.html | Frances Yen Married To Pei-yuan Chia Here | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/observer-our-treacherous-vegetables.html | Observer: Our Treacherous Vegetables | True | By Russell Baker | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/carriers-1964-outlays-up-39-further-increases-are-predicted.html | Carriers' 1964 Outlays Up 39%; Further Increases Are Predicted; Rail-Equipment Industry Appears Headed for a Record Year | True | By Richard Rutter | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/golden-anniversary-for-miami-beach-birthday-cake-big-as-a-house.html | GOLDEN ANNIVERSARY FOR MIAMI BEACH; Birthday Cake Biga as a House, Made Of Flowers, to Light Up City's Fete | True | By Jay Clarke | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/stanford-jolted-by-controversy-3d-member-of-deans-office-ponders.html | STANFORD JOLTED BY CONTROVERSY; 3d Member of Dean's Office Ponders Resignation By LAWRENCE E. DAVIES | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-women.html | THE WOMEN | True | ARNOLD R. SANDERS, M.D. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/champion-of-the-soviets.html | Champion of the Soviets | True | By Al Horowitz | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/army-beats-navy-in-track.html | Army Beats Navy in Track | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/st-josephs-tops-villanova-by-6961.html | ST. JOSEPH'S TOPS VILLANOVA BY 69-61 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cuba.html | CUBA | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bayou-bourg-scores.html | Bayou Bourg Scores | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/robert-e-sloat-to-wed-miss-caroline-fuller.html | Robert E. Sloat to Wed Miss Caroline Fuller | True | St*cfal o The New York Ttmes | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bond-drive-opens-to-assist-israel-100-million-campaign-held.html | BOND DRIVE OPENS TO ASSIST ISRAEL; $100 Million Campaign Held Essential 'to Free World' | True | By Irving Spiegelspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/castro-is-burned-in-effigy-by-anti-red-demonstrators.html | Castro Is Burned in Effigy By Anti Red Demonstrators | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-chapter-of-history-hostile-allies-fdr-and-charles-de-gaulle-by.html | A CHAPTER OF HISTORY; HOSTILE ALLIES: FDR and Charles de Gaulle. By Milton Viorst. Illustrated. 280 pp. New York: The Macmillan Company. $6.95. A Chapter A Chapter | True | By Robert Murphy | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/oil-fleet-acting-to-cut-port-time-soony-is-hoping-5-million-can-be.html | OIL FLEET ACTING TO CUT PORT TIME; Soony Is Hoping $5 Million Can Be Saved by '67 | True | By John P. Callahan | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-dauterman-engaged-to-wed-british-student-wells-alumna-fiancee.html | Miss Dauterman Engaged to Wed British Student; Wells Alumna Fiancee of Henry P. Maguire -- June 26 Nuptials | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/but-rome-was-irresistible-the-world-of-josephus-by-ga-williamson.html | But Rome Was Irresistible; THE WORLD OF JOSEPHUS. By G. A. Williamson. 318 pp. Boston: Little, Brown & Co. $6. Rome | True | By Moses Hadas | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/suzanne-arm-is-bride-of-barry-sennett-here.html | Suzanne Arm Is Bride Of Barry Sennett Here | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/saprise.html | Sap-Rise | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-debate-on-vietnam.html | The Debate on Vietnam | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/renee-wilson-betrothed.html | Renee Wilson Betrothed | True | Special to The New York Thru | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/alabama-upsets-tennessee-6358-andrewss-free-toss-snaps-tie-with-451.html | ALABAMA UPSETS TENNESSEE, 63-58; Andrews's Free Toss Snaps Tie With 4:51 to Go | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/khiem-says-khanh-is-out.html | Khiem Says Khanh Is Out | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/gambia-steeped-in-colonial-past-but-new-country-in-africa-turns.html | GAMBIA STEEPED IN COLONIAL PAST; But New Country in Africa Turns Face to Future | True | By Lloyd Garrison | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/inside-opinions-objections-to-roman-catholicism-edited-with-an.html | Inside Opinions; OBJECTIONS TO ROMAN CATHOLICISM. Edited with an introduction by Michael de la Bedoyere. 184 pp. Philadelphia and New York: J.B. Lippincott Company. $3.95. | True | DANIEL CALLAHAN | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/swift-ruler-first.html | Swift Ruler First | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eastern-miners-thrive-in-west-exappalachian-residents-resent.html | EASTERN MINERS THRIVE IN WEST; Ex-Appalachian Residents Resent Poverty Talk | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/reds-stage-mortar-attacks.html | Reds Stage Mortar Attacks | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/communist-china.html | COMMUNIST CHINA | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | RALPH O. MARTIN | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/lions-win-ivy-rifle-title.html | Lions Win Ivy Rifle Title | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/conference-sifts-usmexico-issues-2-nations-lawmakers-hold-5th.html | CONFERENCE SIFTS U.S.-MEXICO ISSUES; 2 Nations' Lawmakers Hold 5th Annual Reunion | True | By Paul P. Kennedy | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tourism-to-battle-poverty-in-the-southwest.html | TOURISM TO BATTLE POVERTY IN THE SOUTHWEST | True | By Gladwin Hill | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-novel-and-the-new.html | The Novel and the New | True | By Stuart Preston | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/retirement-is-rumored-for-father-coughlin.html | Retirement Is Rumored For Father Coughlin | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/indoor-tennis-final-to-be-carried-on-tv.html | Indoor Tennis Final To Be Carried on TV | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/zen-tenets-held-applicable-to-us-beatnik-phase-past-says-american.html | ZEN TENETS HELD APPLICABLE TO U.S.; Beatnik Phase Past, Says American Priest in Japan | True | By Emerson Chapinspecial to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/st-bonaventure-triumphs.html | St. Bonaventure Triumphs | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/city-college-nips-liu-five-52-to-50-zuckermans-jump-shot-at-buzzer.html | CITY COLLEGE NIPS L.I.U. FIVE, 52 TO 50; Zuckerman's Jump Shot at Buzzer Wins in Overtime | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/armed-negroes-make-jonesboro-an-unusual-town.html | Armed Negroes Make Jonesboro an Unusual Town | True | By Fred Powledgespecial To The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/patricia-ann-martin-to-be-married-april-10.html | Patricia Ann Martin To Be Married April 10 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mary-powers-bride-of-harry-tokheim.html | Mary Powers Bride Of Harry Tokheim] | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/anne-matlock-is-wed-to-christian-brown.html | Anne Matlock Is Wed To Christian Brown | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/early-wing-drive-tops-rangers-32-3goal-opening-period-all-but-ends.html | EARLY WING DRIVE TOPS RANGERS, 3-2; 3-Goal Opening Period All but Ends Playoff Chances EARLY WING DRIVE TOPS RANGERS, 3-2 | True | By United Press International | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/nyu-gets-postwar-volumes.html | N.Y.U. Gets Postwar Volumes | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/sayers-on-west-eleven.html | Sayers on West Eleven | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bronxville-league-to-stage-fantasy.html | Bronxville League To Stage Fantasy | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/university-unit-picks-2.html | University Unit Picks 2 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/indiana-on-top-10087.html | Indiana on Top, 100-87 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/joan-mullin-betrothed-to-arthur-l-r-aggi-jr.html | Joan Mullin Betrothed To Arthur L. R aggi Jr. | True | sid ta The New YT *maJ | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/colombians-seek-path-to-progress-but-special-panel-is-unlikely-to.html | COLOMBIANS SEEK PATH TO PROGRESS; But Special Panel Is Unlikely to Find a Way Out of Crisis | True | By Richard Eder | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/senger-wallin.html | Senger -- Wallin | True | Special to Tile New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/joanne-milana-married.html | Joanne Milana Married | True | Special to The New York Timel | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/100000-azaleas-palatkas-plants-bloom-ahead-of-march-fete.html | 100,000 AZALEAS; Palatka's Plants Bloom Ahead of March Fete | True | By C.e. Wright | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/washington-state-legislators-deadlocked-over-redistricting.html | Washington State Legislators Deadlocked Over Redistricting | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/martin-wilhelm-becomes-fiance-of-miss-landres-wharton-graduate-will.html | Martin Wilhelm Becomes Fiance Of Miss Landres; Wharton Graduate Will Marry '63 Alumna of Connecticut College | True | ISI0Il to TAc Ntw York Tlmu | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/news-of-the-week-in-education-rigid-rules.html | NEWS OF THE WEEK IN EDUCATION; Rigid Rules | True | By Fred M. Hechinger | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pratt-beats-yeshiva.html | Pratt Beats Yeshiva | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-beck-betrothed-to-robert-m-bysshe.html | Miss Beck Betrothed To Robert M. Bysshe | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/catholics-planning-discussions-of-mary.html | CATHOLICS PLANNING DISCUSSIONS OF MARY | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/august-wedding-for-belle-miller-and-a-physician-medical-interne-to.html | August Wedding For Belle Miller And a Physician; Medical Interne to Be, the Bride of Robert Glenn Carmichad | True | Special to The New York Timel | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/in-freedoms-cause.html | In Freedom's Cause | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/many-absorbing-trade-surcharge-british-duty-offset-by-some.html | MANY ABSORBING TRADE SURCHARGE; British Duty Offset by Some Exporters, but Not All Some U.S. Exporters Absorb 15% British Trade Surcharge | True | By Brendan M. Jones | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/four-cars-entered-in-500-by-gurneys-racing-team.html | Four Cars Entered in 500 By Gurney's Racing Team | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/princeton-8272-victor.html | Princeton 82-72 Victor | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/katzenbach-preparing-an-order-to-limit-pretrial-data-to-press.html | Katzenbach Preparing an Order To Limit Pretrial Data to Press | True | By Fred P. Graham | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/5-are-named-by-aec-for-lawrence-awards.html | 5 Are Named by A.E.C. For Lawrence Awards | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/jane-p-fitzgerald-is-bride-of-jeremy-treheme-thomas.html | Jane P. Fitzgerald Is Bride Of Jeremy Treheme-Thomas | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/comment-by-us-embassy.html | Comment by U.S. Embassy | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-machine.html | The Machine | True | LEO MARX | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dr-white-explains-need-for-exercise.html | Dr. White Explains Need for Exercise | True | PAUL DUDLEY WHITE, M.D. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/rutgers-wrestlers-score-1911-victory-over-columbia.html | Rutgers Wrestlers Score 19-11 Victory Over Columbia | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/rights-groups-pull-pickets-from-line-at-struck-hospital.html | Rights Groups Pull Pickets From Line At Struck Hospital | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/peronists-begin-election-effort-hope-to-use-argentine-vote-to-force.html | PERONISTS BEGIN ELECTION EFFORT; Hope to Use Argentine Vote to Force Leader's Return | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/foreign-affairs-the-shadow-of-nationalism.html | Foreign Affairs: The Shadow of Nationalism | True | By C.I. Sulzberger | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dominic-w-rich-68-a-securities-broker.html | DOMINIC W. RICH, 68, A SECURITIES BROKER | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/decision-to-widen-war-challenged.html | Decision to Widen War Challenged | True | HENRY W. EDGERTON Senior Circuit Judge United States Court of Appeals | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-economist-asks-more-us-trade.html | Soviet Economist Asks More U.S. Trade | True | ANATOLY YEFIMOV Novosti Press Agency Political Commentator Moscow | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ames-smith.html | Ames -- Smith | True | Special to The New York Time | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pontiff-receives-archbishop-beran.html | PONTIFF RECEIVES ARCHBISHOP BERAN | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/builtout-storage.html | BUILT-OUT STORAGE | True | By Elizabeth Sverbeyeft | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/job-project-runs-on-a-shoestring-city-aids-wouldbe-typists-and.html | JOB PROJECT RUNS ON A SHOESTRING; City Aids Would-Be Typists and Elderly Persons | True | By William E. Farrell | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/advertising-a-missionary-for-the-industry-chief-of-foote-cone-sees.html | Advertising A Missionary for the Industry; Chief of Foote, Cone Sees Agencies as Sound Business | True | By Walter Carlson | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/animals-of-the-far-north-by-charles-paul-may-illustrated-by-edward.html | ANIMALS OF THE FAR NORTH. By Charles Paul May. Illustrated by Edward Osmond. 160 pp. New York: Abelard-Schuman. $3 50.; ANIMALS OF THE ARCTIC: In Action and Adventure. By Alfred Powers. Illustrated by Larry Toschik. 272 pp. New York: David McKay Company. $4.95. | True | MARSTON BATES. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/worlds-largest-catamaran-becomes-a-classroom.html | World's Largest Catamaran Becomes a Classroom | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/speaking-of-books-saintsimon.html | SPEAKING OF BOOKS: Saint-Simon | True | By Louis Auchincloss | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/baseball-preview-1965-yanks-are-team-to-beat-again-as-majors-open.html | BASEBALL PREVIEW, 1965; Yanks Are Team to Beat Again as Majors Open Full-Time Drills This Week | True | By Joseph M. Sheehan | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/martyr-to-a-fool-cause-lord-hawhaw-and-william-joyce-the-full-story.html | Martyr to a Fool Cause; LORD HAW-HAW AND WILLIAM JOYCE: The Full Story. By J.A. Cole. Illustrated. 316 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By D.w. Orogan | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/paul-collins-to-wed-carol-lee-hotumann.html | Paul Collins to Wed Carol Lee Hotumann | True | Splal to The New York Timel | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/penn-tops-dartmouth-7470.html | Penn Tops Dartmouth, 74-70 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/vanorio-exriding-instructor-is-good-judge-of-horse-shows.html | Vanorio, Ex-Riding Instructor, Is Good Judge of Horse Shows | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fordham-alumni-award.html | Fordham Alumni Award | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/2-doomed-by-syria-as-agents-of-us.html | 2 DOOMED BY SYRIA AS AGENTS OF U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-fleming-16-leads-in-skating-she-is-first-in-compulsory-phase.html | MISS FLEMING, 16, LEADS IN SKATING; She Is First in Compulsory Phase of North American Title Figure Event | True | By Lincoln A. Werden | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/whitehead-looks-to-broadway.html | Whitehead Looks to Broadway | True | By Lewis Funke | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/when-technique-tops-judgment.html | When Technique Tops Judgment | True | By Alan Truscott | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/greenwell-koser.html | Greenwell -- Koser | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/perry-triumphs-californians-dominate-aau-meetteam-title-to-striders.html | PERRY TRIUMPHS; Californians Dominate A.A.U. Meet-Team Title to Striders GRELLE, YERMAN WIN TRACK TITLES | True | By Frank Litsky | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/benefits.html | Benefits | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/con-game-directed-at-womens-savings-reappears-in-city.html | Con Game Directed At Women's Savings Reappears in City | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-matter-of-image-figure-for-scamander-and-others-by-carol-johnson.html | A Matter of Image; FIGURE FOR SCAMANDER AND OTHERS. By Carol Johnson. 44 pp. Denver: Alan Swallow. $2. A CIRCLE OF STONE. By Miller Williams. 48 pp. Baton Rouge: Louisiana State University Press. $3.50. SELECTED POEMS. By Oscar Williams. 128 pp. New York: October House. $4.50. SJAMBOK AND OTHER POEMS FROM AFRICA. By Douglas Livingstone. 56 pp. New York: Oxford University Press. $2.60. Image | True | By David Ross | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-hardy-cyclamens.html | The 'Hardy' Cyclamens | True | By Kenneth Meyer | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/magnetic-highspirited-mysterious-apollinaire-by-margaret-davies-312.html | Magnetic, High-Spirited, Mysterious; APOLLINAIRE. By Margaret Davies. 312 pp. New York: St. Martin's Press. $10. | True | By Roger Shattuck. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japanese-post-record-for-trade-with-china.html | Japanese Post Record For Trade With China | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/casts-scheduled-for-5-new-dances-american-ballets-4week-season.html | CASTS SCHEDULED FOR 5 NEW DANCES; American Ballet's 4-Week Season Opens March 16 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/speak-up-please.html | SPEAK UP, PLEASE | True | DOROTHY G. NICHAMOFF | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ship-not-a-houseboat-but-it-is-a-home-at-1750-a-month-lommerins.html | Ship Not a Houseboat, but It Is a Home at $17.50 a Month; Lommerins Live on Yacht Year-Round at City Island | True | By Steve Cady | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/quebec-debating-its-upper-house-last-of-provincial-senates-faces.html | QUEBEC DEBATING ITS UPPER HOUSE; Last of Provincial 'Senates' Faces Bill to Curb It | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/unbeaten-kulcsar-wins-epee-honors-undefeated-kulcsar-of-hungary.html | Unbeaten Kulcsar Wins Epee Honors; Undefeated Kulcsar of Hungary Takes Epee Honors at N.Y.A.C. | True | By Robert Lipsyte | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/senator-kennedy-dny-settles-in-new-job.html | SENATOR KENNEDY (D.,N.Y.) SETTLES IN NEW JOB | True | By Warren Weaver Jr.special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mekelburgklausner.html | MekelburgKlausner | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/west-germany.html | WEST GERMANY | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/stevenson-at-west-indies-u-says-un-will-survive-crisis.html | Stevenson, at West Indies U., Says U.N. Will Survive Crisis | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cost-of-ranger-program-now-put-at-240-million.html | Cost of Ranger Program Now Put at $240 Million | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/outdoors-for-art-winter-parks-big-show-stretches-10-blocks.html | OUTDOORS FOR ART; Winter Park's Big Show Stretches 10 Blocks | True | C.E.W. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eunice-podis-pianist-presents-recitalconcert-at-town-hall.html | Eunice Podis, Pianist, Presents Recital-Concert at Town Hall | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/noah-hustons-genesis.html | 'Noah' Huston's Genesis | True | By Robert F. Hawkins | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/htchinmsetterlund.html | HtchinmSetterlund | True | Special to Thin New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/owners-of-nfl-teams-doubt-players-demands-are-serious.html | Owners of N.F.L. Teams Doubt Players' Demands Are Serious | True | By William N. Wallace | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wind-replaces-locomotive.html | Wind Replaces Locomotive | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/un-team-to-help-india-try-to-curb-birth-rate.html | U.N. Team to Help India Try to Curb Birth Rate | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/feeding-the-birds.html | Feeding The Bird's | True | By Olive E. Allen | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/indonesia.html | INDONESIA | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/johnson-expected-to-go-abroad-soon.html | JOHNSON EXPECTED TO GO ABROAD SOON | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/indias-davis-cup-team-clinches-victory-over-iran.html | India's Davis Cup Team Clinches Victory Over Iran | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-rebuffs-paris-on-vietnam-talks-us-spurns-paris-on-vietnam-talks.html | U.S. Rebuffs Paris On Vietnam Talks; U.S. SPURNS PARIS ON VIETNAM TALKS | True | By Max Frankel | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/growing-citrus-indoors.html | Growing Citrus Indoors | True | By Walter Singer | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/deanna-butera-affianced.html | Deanna Butera Affianced | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miles-paul-is-fiance-of-dorothy-hayman.html | Miles Paul Is-Fiance' Of Dorothy Hayman | True | SPecial to The New YOrk Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/gorab-conaty.html | Gorab -- Conaty | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-joan-barbara-guariglia-affianced-to-albin-javarone.html | Miss Joan Barbara Guariglia Affianced to Albin Javarone | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-de-varona-scores-in-swim-takes-2-events-at-bremen-3-other-us.html | MISS DE VARONA SCORES IN SWIM; Takes 2 Events at Bremen -- 3 Other U.S. Stars Win | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/qulnnRovtar.html | QulnnRovtar | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/art-that-pulses-quivers-and-fascinates-art-that-pulses.html | Art That Pulses, Quivers and Fascinates; Art That Pulses | True | By John Canaday | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/leslie-ann-falke-will-be-married-to-e-s-trained-ide-of-publishers.html | Leslie Ann Falke Will Be Married .To E, S. Trained; .ide of Publishers and Graduate of Harvard Planning Nuptials | True | SI.CIil to The New York Time] | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/4-children-die-in-fire.html | 4 Children Die in Fire | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/schoolboy-coach-is-critical-of-ivy-league-recruiting.html | Schoolboy Coach Is Critical Of Ivy League Recruiting | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/700-communities-develop-projects-to-curb-poverty.html | 700 Communities Develop Projects to Curb Poverty | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kings-point-tops-brandeis.html | Kings Point Tops Brandeis | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/8-are-attendants-ofmiss-gassman-at-her-marriage-rosemary-hall.html | 8 Are Attendants Of'Miss Gassman At Her Marriage; Rosemary Hall Alumna: Bride of Lieut. :Harold Dennis IgleCormack | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dickman-horowitz.html | Dickman -- Horowitz | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/of-mice-and-men.html | Of Mice and Men | True | JOHN A. OSMUNDSEN | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/rule-altered-for-ocean-race-measure-seeks-to-limit-entries.html | Rule Altered for Ocean Race; MEASURE SEEKS TO LIMIT ENTRIES Newport-to-Bermuda Fleet Has Grown Too Large for Shore Facilities | | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/segal-says-many-lawyers-plan-to-go-to-mississippi.html | Segal Says Many Lawyers Plan to Go to Mississippi | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/city-college-defeats-nyu-in-wrestling-match-30-to-8.html | City College Defeats N.Y.U. In Wrestling Match, 30 to 8 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/quiet-and-outdoorsy-mrs-ford-likes-fast-cars-and-hamburgers.html | Quiet and 'Outdoorsy' Mrs. Ford Likes Fast Cars and Hamburgers | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/brooding-they-said-four-screenplays-of-ingmar-bergman-translated.html | 'Brooding,' They Said; FOUR SCREENPLAYS OF INGMAR BERGMAN. Translated from the Swedish by Lars Malmstrom and David Kushner. Illustrated. 330 pp. New York: Simon & Schuster. Paper, $2.45. 'Brooding,' They Said | True | By Pauline Kael | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-two-faces-of-sheriff-rainey-the-two-faces-of-sheriff-rainey.html | The Two Faces of Sheriff Rainey; The Two Faces of Sheriff Rainey | True | By Reese Cleghorn | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cedar-key-wins-on-coast-triumphs-by-a-head.html | Cedar Key Wins on Coast;; Triumphs by a Head | True | By United Press International | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/chiefs-of-air-force-and-airline-in-pakistan-to-exchange-posts.html | Chiefs of Air Force and Airline In Pakistan to Exchange Posts | True | By Jacques Nevard | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/judd-retains-lead-in-comet-class-title-sailing-steve-lippincott-2.html | Judd Retains Lead in Comet Class Title Sailing; STEVE LIPPINCOTT 2 POINTS OFF PACE Jerseyan Places Third and First to Judd's Second and Fourth in Florida | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/weber-turns-back-burton-in-28000-bowling-tourney.html | Weber Turns Back Burton In $28,000 Bowling Tourney | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/vive-les-marias-from-paris-down-mexico-way.html | Vive 'Les Marias' From Paris Down Mexico Way | True | By Joanne Stang | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/show-schedule.html | Show Schedule | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/more-shots-due-in-next-5-weeks-ranger-9-model-of-surveyor-and-first.html | MORE SHOTS DUE IN NEXT 5 WEEKS; Ranger 9, Model of Surveyor and First Gemini Listed | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/harvard-defeats-two-track-rivals-pardee-and-awori-set-pace-in-rout.html | HARVARD DEFEATS TWO TRACK RIVALS; Pardee and Awori Set Pace in Rout of Princeton, Yale | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/jerusalem.html | JERUSALEM | True | By W. Granger Blairspecial To The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ryan-for-inquiry-on-expressways-says-us-aid-was-sought-for.html | RYAN FOR INQUIRY ON EXPRESSWAYS; Says U.S. Aid Was Sought for Unauthorized Projects | True | By Edith Evans Asbury | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/i-harriet-grimshaw-to-marry-in-april.html | i Harriet Grimshaw To Marry in April | True | Specild to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/rodd-strickland.html | Rodd -- Strickland | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tropics-at-home.html | Tropics at Home | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-sydney-stout-wed.html | Miss Sydney Stout Wed | True | Spec*_al to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/suspense-on-silver.html | Suspense on Silver | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/districting-plan-by-us-doubted-chances-for-apportionment-amendment.html | DISTRICTING PLAN BY U.S. DOUBTED; Chances for Apportionment Amendment Called 'Dim' | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/yale-triumphs-7169-and-hands-cornell-first-ivy-league-loss-of.html | Yale Triumphs, 71-69, and Hands Cornell First Ivy League Loss of Season; OVER-ALL STREAK ALSO ENDED AT 15 Aston's Shot With 3 Seconds Left Fails -- Princeton Is Victor Over Harvard | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-bit-of-a-ruckus-in-zurich.html | A Bit of a Ruckus in Zurich | True | By Eleanor Gurewitsch | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | JOHN WILLIAM WARD | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ellen-j-grandinetii-lawyer-affianced-to-frank-w-bstes.html | Ellen J. Grandinetii, Lawyer, Affianced to Frank W. Bstes | True | Spec*al to The New York Tīmes | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/marriage-planned-by-patricia-perr.html | Marriage Planned By Patricia Perr | True | Sp,Cl to 'F.e New "k Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/americanization.html | Americanization | True | EDWARD A. MCCHEARY | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/oriental-objects-will-go-on-block-collection-includes-large.html | ORIENTAL OBJECTS WILL GO ON BLOCK; Collection Includes Large Snuff-Box Selection | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/michigan-state-swimmers-equal-us-400yard-mark.html | Michigan State Swimmers Equal U.S. 400-Yard Mark | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-glorious-age-in-africa-the-story-of-three-great-african-empires.html | A GLORIOUS AGE IN AFRICA. The Story of Three Great African Empires. By Denial Chu and Elliott Skinner. Illustrated by Moneta Barnett. 120 pp.; WORTH FIGHTING FOR. A History of the Negro in the United States During the Civil War and Reconstruction. By Agnes McCarthy and Lawrence Reddick. Illustrated by Colleen Browning. 118 pp. New York: Doubleday & Co. $2.95 each. Paper, $1.45 each. | True | JOHN BARKHAM. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/steamship-executive-is-selected.html | Steamship Executive Is Selected | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/princeton-is-left-27-million-fund-gift-from-a-brooklyn-widow-is-the.html | PRINCETON IS LEFT $27 MILLION FUND; Gift From a Brooklyn Widow Is the Second Largest in Institution's History | True | By Leonard Buder | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wood-field-and-stream-lack-of-outdoors-exhibitors-makes-sportsmens.html | Wood, Field and Stream; Lack of Outdoors Exhibitors Makes Sportsmen's Show Unsportsmanlike | True | By Oscar Godbout | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/5-die-in-yugoslav-air-crash.html | 5 Die in Yugoslav Air Crash | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/chippewas-chipping-in-to-restore-an-old-fort.html | CHIPPEWAS CHIPPING IN TO RESTORE AN OLD FORT | True | By Robert Pearman | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/4-more-air-cadets-resign-inquiry-into-cheating-ends.html | 4 More Air Cadets Resign; Inquiry Into Cheating Ends | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mexicans-debate-book-on-poverty-children-of-sanchez-stirs-anger-of.html | MEXICANS DEBATE BOOK ON POVERTY; 'Children of Sanchez' Stirs Anger of Nationalists | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bonn-arms-going-to-nine-nations-us-encouraged-programs-ethiopia-may.html | BONN ARMS GOING TO NINE NATIONS; U.S. Encouraged Programs — Ethiopia May Get Aid | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/american-claims-billion-in-britain-chicagoan-asks-settlement-from.html | AMERICAN CLAIMS BILLION IN BRITAIN; Chicagoan Asks Settlement From Bank of England | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-disability-amendment.html | The Disability Amendment | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/army-triumphs-over-nyu-7062-upset-victory-revives-cadet-hopes-for.html | ARMY TRIUMPHS OVER N.Y.U., 70-62; Upset Victory Revives Cadet Hopes for Bid to N.I.T. ARMY TRIUMPHS OVER N.Y.U., 70-62 | True | By Gordon S. White Jr.special To The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-mighty-dirty-hudson.html | THE MIGHTY, DIRTY HUDSON | True | By Ronald Sullivan | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mighty-mark-scores.html | Mighty Mark Scores | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/aflcio-to-seek-2-minimum-wage-and-35hour-week-campaign-for.html | A.F.L.-C.I.O. TO SEEK $2 MINIMUM WAGE AND 35-HOUR WEEK; Campaign for Congressional Action Will Also Call for Double Overtime Pay | True | By Damon Stetson | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wallace-orders-nightmarch-ban-directs-state-troopers-to-act-in.html | WALLACE ORDERS NIGHT-MARCH BAN; Directs State Troopers to Act in Selma and Marion | True | By John Herbers | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ski-conditions.html | Ski Conditions | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/no-moral-decay-seen-by-cornell-but-marijuana-incident-is-being.html | NO MORAL DECAY SEEN BY CORNELL; But Marijuana Incident Is Being Investigated | True | By Homer Bigart | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/howe-advances-in-us-tourney-niederhoffer-also-gains-in-squash.html | HOWE ADVANCES IN U.S. TOURNEY; Niederhoffer Also Gains in Squash Racquets Event | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/landlords-and-tenants-let-in-the-sun-by-woody-klein-illustrated-297.html | Landlords And Tenants; LET IN THE SUN. By Woody Klein. Illustrated. 297 pp. New York: The Macmillan Company. $5.95. | True | By Peter Kihss | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cushings-condition-is-reported-good-after-an-operation.html | Cushing's Condition Is Reported 'Good' After an Operation | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/nancy-peck-married-to-john-h-mcdonald.html | Nancy Peck Married To John H. McDonald | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/margaret-obrien-sets-april-nuptials.html | Margaret O'Brien Sets April Nuptials | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/success-reported-for-job-training-onethird-in-us-program-were.html | SUCCESS REPORTED FOR JOB TRAINING; One-Third in U.S. Program Were Long-Term Jobless | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bonn-policy-badly-shaken-in-mideast.html | BONN POLICY BADLY SHAKEN IN MIDEAST | True | By Arthur J. Olsen | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/british-priest-flies-to-rome-after-defending-birth-control.html | British Priest Flies to Rome After Defending Birth Control | True | Dispatch of The Times, London | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/stony-brook-downs-hunter.html | Stony Brook Downs Hunter | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-8-no-title.html | Article 8 — No Title | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/i-suzanne-b-mitchell-wed-to-neil-brown.html | i Suzanne B. Mitchell Wed to Neil Brown | True | Special to The ,New York Timel ] | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/peace-delegates-urge-stronger-un.html | Peace Delegates Urge Stronger U. N. | True | By Paul L. Montgomery | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/seoul-officials-pleased.html | Seoul Officials Pleased | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/garage-owner-32-held-in-london-murder-inquiry.html | Garage Owner, 32, Held In London Murder Inquiry | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/in-the-nation-the-retreat-from-the-un-showdown.html | In the Nation: The Retreat From the U.N. Showdown | True | By Arthur Krock | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/authorities-notified.html | Authorities Notified | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hackley-takes-mat-crown.html | Hackley Takes Mat Crown | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hartford-gallery-exhibit.html | Hartford Gallery Exhibit | True | By Jacob Deschin | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-11-no-title-knits-for-spring.html | Article 11 -- No Title; Knits for Spring | True | By Harriet Cain | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-ngulu-had-a-friend-the-white-father-by-julian-mitchell-332-pp.html | The Ngulu Had a Friend; THE WHITE FATHER. By Julian Mitchell. 332 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By James Stern | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-track-forces-at-800.html | Soviet Track Forces at 800 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-commander-at-ft-jay.html | New Commander at Ft. Jay | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/coalition-cabinet-formed-in-turkey.html | COALITION CABINET FORMED IN TURKEY | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/garden-displays-open-at-raceway-li-nurserymen-holding-a-9day-spring.html | GARDEN DISPLAYS OPEN AT RACEWAY; L.I. Nurserymen Holding a 9-Day 'Spring Season' | True | By Joan Lee Faust | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-sardonic-eye.html | The Sardonic Eye | True | By Paul Gardner | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/martha-ritzman-betrothed-3dl-to-charles-g-douglas.html | Martha Ritzman Betrothed 3dl To Charles G. Douglas | True | gpt, d lo The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-very-special-animal-by-rudolf-neumann-translated-and-adapted.html | THE VERY SPECIAL ANIMAL. By Rudolf Neumann. Translated and adapted from the German by Theodore McTintock. Illustrated by Sigrid Heuck. 32 pp. Chicago: Rand McNally & Co. $2.95.; PUNKY: MOUSE FOR A DAY. By John Moreton. Illustrated by Murray Tinkelman. 64 pp. New York: G.P. Putnam's Sons. $2.75. | True | For Ages 4 to 7.BETSY WADE | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/paper-industry-will-hold-annual-parley-this-week.html | Paper Industry Will Hold Annual Parley This Week | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/brooklyn-girl-is-married-to-a-teacher-in-malaysia.html | Brooklyn Girl Is Married To a Teacher in Malaysia | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/nicholas-woods-have-son.html | Nicholas Woods Have Son | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/sports-of-the-times-taking-a-warmup.html | Sports of The Times; Taking a Warm-Up | True | By Arthur Daley | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-embassy-threatened.html | U.S. Embassy Threatened | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/after-darkness-a-brilliant-light-the-birth-of-greek-art-by-pierne.html | After Darkness a Brilliant Light; THE BIRTH OF GREEK ART. By Pierne Demargne. Vol VI in "The Arts of Mankind." Edited by Andre Malraux and Georges Salles. Translated from the French by Stuart Gilbert and James Emmons. Illustrated. 447 pp. New York: The Golden Press. $25. | | By Joseph Alsop | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/deborah-l-yttle-wed-to-ames-voice-ash.html | Deborah L yttle Wed To James Voice Ash | True | Special to The New York Tlm | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-popfolk-formulas.html | New Pop-Folk Formulas | True | By Robert Shelton | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/130death-crash-held-avoidable-but-report-on-only-tragedy-cites.html | 130-DEATH CRASH HELD AVOIDABLE; But Report on only Tragedy Cites Facts Then Unknown | True | By Edward Hudson | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/borden-chemical-to-expand.html | Borden Chemical to Expand | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kennedy-kinsman-chided-for-staying-at-restricted-club-exkennedy.html | Kennedy Kinsman Chided for Staying At 'Restricted' Club; EX-KENNEDY AIDE CHIDED ON VISIT Involved in Controversy Over Club | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/army-is-planning-nassau-sea-wall-45mile-dune-to-be-part-of-big.html | ARMY IS PLANNING NASSAU SEA WALL; 4.5-Mile Dune to Be Part of Big Anti-Erosion Project | True | By Ronald Maiorana | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/iowa-routs-purdue.html | Iowa Routs Purdue | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/71st-rgt-armory-damaged-by-fire-blaze-in-tower-forces-out-2000-at.html | 71ST RGT. ARMORY DAMAGED BY FIRE; Blaze in Tower Forces Out 2,000 at Soccer Tourney | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dobbs-ferry-bridal-for-wendn-whiting.html | Dobbs Ferry' Bridal' : For WendN Whiting | True | SPecial to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/columbia-gets-30000-grant.html | Columbia Gets $30,000 Grant | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mens-wear-makers-to-stress-shape-mens-wear-makers-to-stress-shape.html | Men's Wear Makers to Stress Shape; Men's Wear Makers to Stress Shape in Fall Lines | True | By Leonard Sloane | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hartwick-wins-8th-in-row.html | Hartwick Wins 8th in Row | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/modanitflickinger.html | ModanitFlickinger | True | SpeciInl to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-richardson-of-briarcliff-65-engaged-to-wed-she-plans-a-wedding.html | Miss Richardson Of Briarcliff '65 Engaged to Wed; She Plans a Wedding in! June to Francis Irenee du Pont 3d, Student | True | fpecI to Th.e New York TItd | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/french-name-skating-team.html | French Name Skating Team | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-news-of-the-week-in-law-conflict.html | THE NEWS OF THE WEEK IN LAW; Conflict | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/76er-rally-tops-knicks-by-11192-chamberlain-gets-37-points-and.html | 76ER RALLY TOPS KNICKS BY 111-92; Chamberlain Gets 37 Points and Grabs 132 Rebounds | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/rbnna-jacobi-is-bride-of-dr-bernard-telsey.html | Rbnna Jacobi Is Bride Of Dr. Bernard Telsey | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/scale-threatens-black-pines.html | Scale Threatens Black Pines | True | By E.j. Duda | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ucla-rallies-to-win.html | U.C.L.A. Rallies to Win | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/britain.html | BRITAIN | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/de-gaulle-supported-on-un-charter-revision.html | De Gaulle Supported on U.N. Charter Revision | True | JOHN T. HARCOURT Delegate to World Federalists Congress: | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/labor-department-aides-to-attend-steel-vote-tally.html | Labor Department Aides To Attend Steel Vote Tally | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/monitor-system-on-pollution-due-city-applies-for-grants-to-check.html | MONITOR SYSTEM ON POLLUTION DUE; City Applies for Grants to Check Quality of Air | True | By Charles G. Bennett | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/margaret-lemon-bride.html | Margaret LeMon Bride | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-space-plans-envision-manned-weather-stations.html | Soviet Space Plans Envision Manned Weather Stations | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ado-on-the-potomac.html | Ado On the Potomac | True | By Herbert C. Bardes | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/margaret-coakley-prospective-bride.html | Margaret Coakley ' Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-town-built-by-puritans-south-carolina-taking-role-in-restoration.html | A TOWN BUILT BY PURITANS; South Carolina Taking Role in Restoration Of Old Dorchester | True | By Kathleen Sloan | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/henry-ford-2d-marries-italian-divorcee-auto-company-head-weds-mrs.html | Henry Ford 2d Marries Italian Divorcee; Auto Company Head Weds Mrs. Austin in Quiet Ceremony | True | By Philip H. Dougherty | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/washington-the-agonies-of-vietnam.html | 'Washington: The Agonies of Vietnam | True | By James Reston | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/it-runs-in-the-family.html | It Runs in the Family | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/lucy-m-stevens-wed-to-thomas-rutherfor.html | Lucy M, Stevens Wed To Thomas Rutherfor | True | d | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/leslie-seymann-to-marry.html | Leslie Seymann To Marry | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/not-quite-the-greatest-not-the-greatest.html | Not Quite the Greatest; Not the Greatest | True | By Bosley Crowther | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/queens-bows-to-utica.html | Queens Bows to Utica | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pure-oil-co-finds-a-possible-home-search-for-partner-closes-with.html | PURE OIL CO. FINDS A POSSIBLE HOME; Search for Partner Closes With Plan for a Merger With Union Oil Concern | True | By J.h. Carmical | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-women-beat-japan-60-and-gain-softball-final.html | U.S. Women Beat Japan, 6-0, And Gain Softball Final | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/berkeley-post-mortem.html | BERKELEY POST MORTEM | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/united-arab-republic.html | UNITED ARAB REPUBLIC | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/selma-marches.html | Selma Marches | True | IRVING HOWE | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/sandra-y-burt-i-vassar-student-will-be-married-61-debutante.html | Sandra Y. Burt, i Vassar Student, Will Be Married; '61 Debutante Aufianced to Dennis R. Sullivan, Senior at Williams= | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/une-marriage-set-b-ioann-sanders.html | /une Marriage Set B Ioann Sanders | True | Sptdal to 'Cbe New Yodt U | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kondla-politica.html | Kondla -- Politica | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/knicks-face-royals-here-in-afternoon-contest-today.html | Knicks Face Royals Here In Afternoon Contest Today | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kennedy-letter-sale-brings-bonus-to-a-pt109-widow.html | Kennedy Letter Sale Brings Bonus to a PT-109 Widow | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/roots-of-retardation.html | ROOTS OF RETARDATION | True | BERNARD M. FINESON, Vice president, National Association for Retarded Children, Northeast Region. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mary-ellen-drew-marriedi.html | Mary Ellen Drew Marriedl | True | Special to The New York Times } | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fairleigh-beats-nyac.html | Fairleigh Beats N.Y.A.C. | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eowao-l-cnas-so-a-painter-ofhore.html | EOWAO L. cnAs, so, A PAINTER OFHORSES | True | 5elmi to T'ae'ew York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/may-22-nuptials-on-l-i-planned-by-miss-dineen-58-debutante-engaged.html | May 22 Nuptials On L. I. Planned By Miss Dineen; '58 Debutante Engaged to Carrol Muccia Jr., Financial Analyst | True | Special to The New York News | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/brokaw-home-furnishings-disposed-of-at-auction-here.html | Brokaw Home Furnishings Disposed Of at Auction Here | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/train-for-skiers.html | TRAIN FOR SKIERS | True | Snow Special to Roll in New England — 32 Pullman 'Cruises' Planned | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/athens-sees-kennedy-exhibit.html | Athens Sees Kennedy Exhibit | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cosmic-ray-study.html | Cosmic Ray Study | True | W.S. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/daughter-to-mrs-tarnoff.html | Daughter to Mrs. Tarnoff | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/anne-j-morton-henry-mccance-engaged-to-wed-daughter-of-legislator-and-a.html | Anne J. Morton, Henry McCance Engaged to Wed; Daughter of Legislator and a Yale Alumnus Plan June Bridal | True | SPecial to The New York YImu | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/economic-spotlight.html | Economic Spotlight | True | SAL NUCCI0 | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/suds-for-all-seasons.html | Suds for All Seasons | True | By Val Adams | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/time-deposits-an-examination-insolvency-on-coast-turns-spotlight-on.html | TIME DEPOSITS: AN EXAMINATION; Insolvency on Coast Turns Spotlight on Brokers | True | By Edward Cowan | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/crossroads-for-the-un.html | Crossroads for the U.N. | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/chris-wasnt-one-of-them-tiger-in-the-honey-suckle-by-elliott-chaze.html | Chris Wasn't One of Them; TIGER IN THE HONEY. SUCKLE. By Elliott Chaze. 306 pp. New York: Charles Scribner's Sons. $4.95. | True | By Alexander Coleman | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/policenegro-rift-aired-in-detroit-problem-requires-attention.html | POLICE-NEGRO RIFT AIRED IN DETROIT; Problem Requires Attention, Citizens' Group Declares | True | By David R. Jones | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/personality-from-slide-rule-to-marketing-ford-divisions-new-chief.html | Personality: From Slide Rule to Marketing. Ford Division's New Chief Is a Highly Skilled Engineer Frey Played Big Role in Development of the Mustang | True | By Robert A. Wrightspecial to the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/beyond-the-blue-horizon.html | Beyond the Blue Horizon | True | By A.h. Weiler | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fire-razes-vermont-lodge.html | Fire Razes Vermont Lodge | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-judith-yee-wed-to-jonathan-r-pricei.html | Miss Judith Yee Wed [ To Jonathan R. Pricei | True | Special to The New York Times I | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/judith-mplatten-is-attended-by-5-at-her-wedding-descendant-of.html | Judith M.Platten Is Attended by 5 At Her Wedding Descendant of Monroe Is Married to George J. Thompson 3d | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/jamesheroy-3d-bee0mesi-fiance-ofmiss-carlson-7-medical-student.html | James.Heroy. 3d Bee0meSi Fiance 'OfMiss Carlson '7; Medical Student Here and Librarian Plan Nuptials in June | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/summer-bridal-being-planned-by-karen-koser-senior-at-radcliffe-and.html | Summer Bridal Being Planned By Karen Koser; Senior at Radcliffe and Andrew Schwartz, a Biochemist, to Wed | True | Sped to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tuesday-lunch-in-palm-beach-to-assist-blind-new-york-jewish-guild.html | Tuesday Lunch In Palm Beach To Assist Blind; New York Jewish Guild Women to Hold Event at Royal Poinciana | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/nasa-lists-the-hours-for-viewing-pegasus.html | NASA Lists the Hours For Viewing Pegasus | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tomes-is-upset-in-court-tennis-cox-is-extended-in-racquets-as.html | TOMES IS UPSET IN COURT TENNIS; Cox Is Extended in Racquets as Tuxedo Tourneys Open | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mrs-ruth-c-vassos-fashion-writer-70.html | MRS. RUTH C. VASSOS, FASHION WRITER, 70 | True | Special to The Ne' York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ugandan-captive-shown-by-congo-prisoner-says-he-belonged-to.html | UGANDAN CAPTIVE SHOWN BY CONGO; Prisoner Says He Belonged to Attacking Unit of 30 | True | By Joseph Lelyveldspecial To The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/inquiry-pressed-on-funeral-costs-lefkowitz-may-seek-wider-controls.html | INQUIRY PRESSED ON FUNERAL COSTS; Lefkowitz May Seek Wider Controls Over Industry | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eastern-europe.html | EASTERN EUROPE | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dominican-capital-tanquil-despite-agitation-rumors.html | Dominican Capital Tanquil Despite Agitation Rumors | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fordham-upsets-st-johns-6946-redmens-nit-hopes-dim-as-ram-five.html | FORDHAM UPSETS ST. JOHNS, 69-46; Redmen's N.I.T. Hopes Dim as Ram Five Gives Finest Performance of Season | True | By Deane McGowen | | | | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-ind-carson-plans-june-nuptials.html | Miss ind; 'Carson Plans June' Nuptials | True | Ikal to e N York Ttmm | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/nevele-surprise-victor-in-pace-as-yonkers-looks-for-trotters.html | Nevele Surprise Victor in Pace As Yonkers Looks for Trotters | True | By Steve Cady | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fieldhouse-mark-set.html | Fieldhouse Mark Set | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/obituary-1-no-title-samuel-g-inman-eductor-jt-dis.html | Obituary 1 -- No Title; SAMUEL G, INMAN, EDUC.TOR, JT, DIS | True | ' Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hamilton-quintet-9269-victor.html | Hamilton Quintet 92-69 Victor | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/quebec-discounts-link-to-bomb-plot.html | QUEBEC DISCOUNTS LINK TO BOMB PLOT | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/travelers-aid-societies-here-and-in-newark-merge.html | Travelers Aid Societies Here and in Newark Merge | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-di-pentima-to-wed.html | Miss Di Pentima to Wed | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/80-tons-of-new-vietcong-arms-from-hanoi-captured-on-beach.html | 80 Tons of New Vietcong Arms From Hanoi Captured on Beach | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/proposed-subway-on-welfare-island-revives-a-dream-industrialist.html | Proposed Subway on Welfare Island Revives a Dream; Industrialist Hopes Plan for Sub. City Will Be Realized | True | By Villa[ Bobbins | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hot-dust-second-argentine-bred-wins-by-half-a-length-your-alibhai.html | HOT DUST SECOND; Argentine Bred Wins by Half a Length -- Your Alibhai 3d | True | By Joe Nichols | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/decline-of-jean-sibelius.html | Decline Of Jean Sibelius | True | By Harold C. Schonberg | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | MRS. CHRISTOPHER SOAMES | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/review-1-no-title-a-man-and-his-time.html | Review 1 -- No Title; A Man and His Time | True | BY Herbert Butterfield | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/i-karen-subow-affianced-to-david-s-hershberg.html | i Karen Subow Affianced To David S. Hershberg | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/richard-gerrity-t-and-mary-prttt-to-be-married-snior-at-u-o.html | Richard Gerrity t: And Mary Prttt :; To Be Married; {.., Snior at U. of Virginia 'Is Fiance o[ Student at Sweet Briar | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-us-issues-a-un-slip.html | New U.S. Issues -- A U.N. Slip | True | By David Lidman | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/port-of-new-york-day-set.html | Port of New York Day Set | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-poem-seen-as-plea-for-free-art.html | Soviet Poem Seen as Plea for Free Art | True | By Theodore Shabadspecial To The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-jaguars-children-are-not-picassos.html | The Jaguar's Children Are Not Picasso's | True | By John Canaday | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/finding-quality-video.html | Finding Quality Video | True | By Jack Gould | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-holmeswed-in-locust-valley-to-aide-ou-bank-alumna-of-green.html | Miss HolmesWed In Locust Valley' To Aide'ou Bank; Alumna of Green Vale Becomes Bride of E. Brooks Robbins | True | Speel To The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/old-law-imperils-birth-control-aid-littleknown-state-statute-bans.html | OLD LAW IMPERILS BIRTH CONTROL AID; Little-Known State Statute Bans Giving Information -- Enforcement Studied | True | By Ronald Sullivan | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mnx-simon-retired-publisher-and-philatelist-is-deadat-71.html | Mnx ,Simon, Retired Publisher And Philatelist, is Deadat 71 | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/deane-lahey-gilmour-betrothed-to-a-cleric.html | Deane Lahey Gilmour Betrothed to a Cleric | True | Sioal to The Nev York | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/and-a-royal-residence-north-carolina-palace-of-crowns-governor-a.html | ...AND A ROYAL RESIDENCE; North Carolina 'Palace' Of Crown's Governor A State Showplace | True | By Beverly Wolter | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tokyo-and-seoul-move-toward-tie-they-initial-treaty-after-14-years.html | TOKYO AND SEOUL MOVE TOWARD TIE; They Initial Treaty After 14 Years of Off-and-On Talks | True | By Robert Trumbullspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/gone-are-the-days.html | Gone Are the Days | True | By Joseph G. Herzberg | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/students-picket-white-house.html | Students Picket White House | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-de-rogatis-engaged-to-wed-jeffreylockhart-61-debutante-fiancd.html | Miss De Rogatis Engaged to Wed Jeffrey Lockhart; '61 Debutante,, Fiancd of Senior at Yalem Marriage in June | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/knauerkobald.html | KnauerKobald | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mrs-peter-mdonough.html | MRS. PETER M'DONOUGH | True | Speciml to Ttte New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-reply.html | A Reply | True | MICHAEL L. HOFFMAN | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/malcolm-x-and-muslims.html | Malcolm X And Muslims | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-reply-118693392.html | A Reply | True | R. W. FLINT | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/birth-control-needed.html | 'BIRTH CONTROL NEEDED' | True | PEGGY K. CASE. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/china-signs-pact-with-tanzanians-peking-delegation-planning-visit.html | CHINA SIGNS PACT WITH TANZANIANS; Peking Delegation Planning Visit to Africa Soon | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/when-a-man-is-tired-of-london-he1s-tired-of-lifeamuelaohnson-for.html | "When a man is tired of London he1 S tired of life"- Samuelaohnson; For free 20-page color [older on London, see your travel agent, or write: Dept. 655, British Travel, 680 Fifth Ave., N. IE., N. 15. 10019; or 612 So. Flower St., Los Angeles, Calif. 90017; or 39 So. LaSalle St., Chicago, IlL 60603; or 151 Bloor St. West, Toronto. | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kaisers-poodle-pokoi-wins-top-honor-at-hartford-show-hawaii.html | Kaiser's Poodle, Pokoi, Wins Top Honor at Hartford Show; HAWAII ENTRANT BEATS BIG FIELD 1,425 Dogs Jam Armory -- Judge of Final Terms Winner 'Easily Best' | True | By John Rendelspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/crystal-palace-tops-nottingham-in-soccer-31-victors-advance-to.html | Crystal Palace Tops Nottingham in Soccer, 3-1; VICTORS ADVANCE TO SIXTH ROUND Triumph Is Major Upset in Association Cup -- Chelsea Also Wins | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/grace-elizabeth-moss-married-in-cathedral.html | Grace Elizabeth Moss Married in Cathedral | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/aiding-the-handicapped-thousands-to-get-chance-to-earn-money.html | Aiding the Handicapped; Thousands to Get Chance to Earn Money Through Arts and Crafts | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/touring-britains-potteries-factories-in-midlands-where-english-fine.html | TOURING BRITAIN'S POTTERIES; Factories in Midlands Where English Fine China Is Made Conduct Tours for Visitors, Attract 50,000 a Year | True | By Marjorie C. Houck | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/stuyvesant-home-is-being-restored-1803-building-here-will-house.html | STUYVESANT HOME IS BEING RESTORED; 1803 Building Here Will House Lafayette Museum | True | By Thomas W. Ennis | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/shulton-of-bowdoin-sets-35pound-weight-record.html | Shulton of Bowdoin Sets 35-Pound Weight Record | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/top-council-acts-no-confidence-voted-despite-end-of-coup-against.html | TOP COUNCIL ACTS; 'No Confidence' Voted Despite End of Coup Against Leader KHANH IS FACING NEW OUSTER MOVE | True | By Jack Langguth;special To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/betty-slaughter-is-bride.html | Betty Slaughter Is Bride | True | Special to The New York Times __ | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-is-weighing-retaliation-for-mob-attacks-abroad-countries-that.html | U.S. Is Weighing Retaliation for Mob Attacks Abroad; Countries That Fail to Give Protection Are Main Target | True | By John W. Finney;special To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/pamela-huck-is-married-to-hold-r-medina-3d.html | Pamela Huck Is Married To Hold R. Medina 3d | True | Slclil to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-wishbone-flower.html | The Wishbone Flower | True | By Ralph J. Donahue | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mulvaney-tower.html | Mulvaney -- Tower | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/woman-is-chosen-by-michigan-gop-romney-nominee-succeeds-elliott-as.html | WOMAN IS CHOSEN BY MICHIGAN G.O.P.; Romney Nominee Succeeds Elliott as Chairman | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/previews-draw-fire.html | Previews Draw Fire | True | ELMER RICE | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/atomic-sub-no-1.html | Atomic Sub No. 1 | True | By E.e. Kintner | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/its-carnival-time-again-in-the-gay-caribbean.html | IT'S CARNIVAL TIME AGAIN IN THE GAY CARIBBEAN | True | By Theodore S. Sweedy | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/airlines-set-up-clearinghouse-for-ticket-sale-and-collection.html | Airlines Set Up Clearinghouse For Ticket Sale and Collection | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/oldtime-avantgardist.html | Oldtime Avant-Gardist | True | By Theodore Strongin | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/finley-has-a-bronx-cheer-all-set-for-keane-of-yanks.html | Finley Has a Bronx Cheer All Set for Keane of Yanks | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/robinson-agrees-to-reds-terms-slugger-to-receive-55000-twins-sign.html | ROBINSON AGREES TO REDS' TERMS; Slugger to Receive $55,000 -- Twins Sign Killebrew | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/syracuse-takes-track-meet.html | Syracuse Takes Track Meet | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/france.html | FRANCE | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/japanese-debate-defense-problem-secret-army-plan-focuses-attention.html | JAPANESE DEBATE DEFENSE PROBLEM; Secret Army Plan Focuses Attention on Weaknesses | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/bonn-reported-ready-to-act.html | Bonn Reported Ready to Act | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ranger-8-hits-target-on-moon-and-radios-back-7000-pictures-to-aid.html | RANGER 8 HITS TARGET ON MOON AND RADIOS BACK 7,000 PICTURES TO AID SEARCH FOR LANDING SITE; AIM NEAR-PERFECT | True | By Fredric C. Appel | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wurster-leading-in-speed-skating.html | WURSTER LEADING IN SPEED SKATING | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eyes-on-moon.html | Eyes on Moon | True | By Walter Sullivan | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/written-in-american-sun-city-sixteen-poems-and-a-translation-by.html | Written in American; SUN CITY: Sixteen Poems and a Translation. By Bruce Cutler. Illustrated by David E. Bernard. 64 pp. Lincoln: University of Nebraska Press. Cloth, $3; paper, $1.50. RHYMES OF A PFC. By Lincoln Kirstein. 180 pp. New York: New Directions. $3. $3.50. NEW AND SELECTED POEMS. By Thomas McGrath. 134 pp. Denver: Alan Swallow. Cloth, $4. Paper, $1.85. DEATH OF THE KAPOWSIN TAVERN. By Richard F. Hugo. 55 pp. New York: Harcourt, Brace & World. $3.95. In American | True | By Kenneth Rexroth | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviet-woman-harness-driver-welcome-here-all-maria-bourdova-needs.html | Soviet Woman Harness Driver Welcome Here; All Maria Bourdova Needs Is Invitation to Local Track Glasser Says State Would Not Uphold Ban by France | True | By Louis Effrat | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/water-rate-rise-granted.html | Water Rate Rise Granted | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/50-spectators-are-hurt-by-blast-in-atlanta-blaze.html | 50 Spectators Are Hurt By Blast in Atlanta Blaze | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/us-adviser-is-killed.html | U.S. Adviser Is Killed | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/peace-corps-aide-slain-in-venezuela-peace-corpsman-slain-in-caracas.html | Peace Corps Aide Slain in Venezuela; PEACE CORPSMAN SLAIN IN CARACAS | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ugandan-meets-with-rusk.html | Ugandan Meets With Rusk | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-vocation.html | A Vocation | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/28-ad-executives-will-begin-seminar-at-press-institute.html | 28 Ad Executives Will Begin Seminar At Press Institute | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/french-now-see-a-closer-election-as-economy-sags.html | French Now See A Closer Election As Economy Sags | True | By Drew Middleton | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/jets-turn-back-rovers-64-on-4goal-second-period.html | Jets Turn Back Rovers, 6-4, On 4-Goal Second Period | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mrs-margaret-kagel-wed-to-navy-ouuicer.html | Mrs. Margaret Kagel Wed to Navy Ouuicer | True | Special to rhe New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-loan-clinchn-prospective-bride.html | Miss loan ClinchN Prospective Bride | True | Special to The New York Timu | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-catharine-floyd-camp-married-coby-anna-wed-to-michaelsylvester.html | Miss Catharine Floyd, Camp' Married; co.by Anna Wed to Michael'Sylvester $ Attend Her I | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/yales-swimmers-down-dartmouth-undefeated-bulldogs-take-35th.html | YALES SWIMMERS DOWN DARTMOUTH; Undefeated Bulldogs Take 35th Straight Dual Meet | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/kramer-mondshein.html | Kramer -- Mondshein | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/barriers-sought-at-deadend-sites-cushioned-steel-bars-urged-on.html | BARRIERS SOUGHT AT DEADEND SITES; Cushioned Steel Bars Urged on Waterfront Streets | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/hirohito-visit-iii-daughter.html | Hirohito Visit III Daughter | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/miss-katherine-lord-fiancee-ou-j-w-miller.html | Miss Katherine Lord Fiancee ou J. W. Miller | True | Special to The New Yo T I | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/soviets-india-aid-fifth-that-of-us-but-moscows-makes-bigger.html | SOVIET'S INDIA AID FIFTH THAT OF U.S.; But Moscow's Makes Bigger Impression on the Public | True | By Thomas F. Bradyspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/unlisted-stocks-rallied-in-week-volume-of-trading-heavy-index-up.html | UNLISTED STOCKS RALLIED IN WEEK; Volume of Trading Heavy - Index Up 1.44 Points | True | By Alexander R. Hammer | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/from-russia-with-formulas-mathematics-its-content-methods-and.html | From Russia, With Formulas; MATHEMATICS: Its Content, Methods, and Meaning. Edited by A.D. Aleksandrov, A.N. Kolmogorov, M.A. Lavrent'ev. Volume I translated by S.H. Gould and T. Bartha. 358 pp. Volume II translated by S.H. Gould. 376 pp. Volume III translated by K. Hirsch. 356 pp. Cambridge: The M.I.T. Press. 3 vols. boxed, $30. | True | BY Harry Schwartz | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/california-kingdom-for-monarch-butterflies.html | CALIFORNIA KINGDOM FOR MONARCH BUTTERFLIES | True | By Phillip King Brown | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/violinist-presents-town-hall-recital.html | VIOLINIST PRESENTS TOWN HALL RECITAL | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/gen-curtis-lemay-to-be-guest-at-fete.html | Gen. Curtis LeMay To Be Guest at Fete | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/ashdod-israeli-deepsea-port-will-open-this-year-constructions-first.html | Ashdod, Israeli Deep-Sea Port, Will Open This Year; Construction's First Phase Likely to Be Completed Nov. 1 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/taxsaving-action-may-cloud-profits-taxsaving-move-to-cloud-profits.html | Tax-Saving Action May Cloud Profits; TAX-SAVING MOVE TO CLOUD PROFITS | True | By Robert Frost | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/eileen-l-oconnor-bride-ou-engineer.html | Eileen L. O'Connor Bride ou Engineer | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-lady-had-a-touch-vonda-rosegood-by-richard-dohrman-400-pp-new.html | The Lady Had a Touch; VONDA ROSEGOOD. By Richard Dohrman. 400 pp. New York and Evanston: Harper & Row. $5.95. | True | By Haskel Frankel | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/arthur-proner-fiance-of-dr-wilma-gladstone.html | Arthur Proner Fiance Of Dr. Wilma Gladstone | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/clergymen-clash-on-role-in-major-national-issues-clergymen-clash.html | Clergymen Clash on Role In Major National Issues; Clergymen Clash Over Role They Should Play in Major Social and Economic Issues Facing Nation | True | By M.s. Handler | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/leafs-stop-hawks.html | Leafs Stop Hawks | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tv-widens-crack-in-a-racial-wall-jackson-station-has-brought-rights.html | TV WIDENS CRACK IN A RACIAL WALL; Jackson Station Has Brought Rights Hearings Into Home | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fur-workers-union-agrees-to-4year-contract-here.html | Fur Workers Union Agrees To 4-Year Contract Here | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/holovak-gets-new-contract.html | Holovak Gets New Contract | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/2-city-detectives-accused-in-payoff.html | 2 CITY DETECTIVES ACCUSED IN PAYOFF | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/flu-fells-100000-poles.html | Flu Fells 100,000 Poles | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/montana-session-near-stalemate-governor-finds-legislature-strictly.html | MONTANA SESSION NEAR STALEMATE; Governor Finds Legislature Strictly 'Anti-Babcock' | True | By Wallace Turner | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/relay-records-set-in-meet-at-houston.html | RELAY RECORDS SET IN MEET AT HOUSTON | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/closer-tie-to-cairo-pressed-by-france-paris-seeks-closer-ties-with.html | Closer Tie to Cairo Pressed by France; Paris Seeks Closer Ties With Cairo | True | By Hedrick Smith | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/skoplje-buoyed-by-a-new-spirit-quake-contributes-to-sense-of.html | SKOPLJE BUOYED BY A NEW SPIRIT; Quake Contributes to Sense of Macedonian Nationhood | True | By David Binderspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/congo-rebels-cut-river-traffic-destroy-buoys-to-hurt-economy.html | Congo Rebels Cut River Traffic; Destroy Buoys to Hurt Economy | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/painter-of-patriots-charles-willson-peale-by-catherine-owens-peare.html | PAINTER OF PATRIOTS: Charles Willson Peale. By Catherine Owens Peare. Illustrated by Joan Berg. 144 pp. New York: Holt, Rinehart & Winston. $3.25.; For Ages 9 to 13. | True | BARBARA NOVAK. | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dan-webster-vs-scratch.html | Dan Webster Vs. Scratch | | By Theodore Strongin | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/we-must-choose-1-bug-out-2-negotiate-3-fight-a-military-commentator.html | We Must Choose -- (1) 'Bug Out' (2) Negotiate (3) Fight; A military commentator argues for a greater use of our power in Vietnam 'We must fight a war to prevent an irreparable defeat.' We Must Choose -- (l) 'Bug Out' (2) Negotiate (3) Fight | | By Hanson W. Baldwin | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/fisherdunay.html | FisherDunay | True | Ipecial tQ Ths Nsw York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/siberia-offering-1500-bear-hunt-one-frenchman-is-admitted-for-each.html | SIBERIA OFFERING $1,500 BEAR HUNT; One Frenchman Is Admitted for Each Animal Sighted | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/a-patchwork-of-minor-issues-contributes-to-dock-impasse.html | A Patchwork of Minor Issues Contributes to Dock Impasse | | By George Horne | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/lois-robinson-married.html | Lois Robinson Married | True | SpeClAl tO The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/california-gop-focuses-on-1966-chairman-and-survey-differ-on.html | CALIFORNIA G.O.P. FOCUSES ON 1966; Chairman and Survey Differ on Governorship Outlook | | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/thoughts-on-theater-from-jail.html | Thoughts on Theater from Jail | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/head-of-lackawanna-warns-line-may-go-out-of-business.html | Head of Lackawanna Warns Line May Go Out of Business | | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/without-regard-for-color.html | 'Without Regard For Color' | True | By Allen Hughes | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/house-plants-for-the-collector.html | House Plants For the Collector | | By Thomas Powell | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/tva-electricity-shows-a-low-rate.html | T.V.A. ELECTRICITY SHOWS A LOW RATE | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/alabama-dock-unit-to-grow.html | Alabama Dock Unit to Grow | | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/blues-and-greens-on-reds.html | Blues and Greens on Reds | | By Grace Glueck | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/visitors-living-chekhov.html | Visitors' Living Chekhov | | By Howard Taubman | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wagner-affirms-race-for-mayor-says-in-puerto-rico-he-will-seek-a.html | WAGNER AFFIRMS RACE FOR MAYOR; Says in Puerto Rico He Will Seek a Fourth Term | | By Clayton Knowlesspecial To The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cold-wave-sweeps-madrid-rome-tree-damage-heavy.html | Cold Wave Sweeps Madrid; Rome Tree Damage Heavy | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-50-tourist-exemption-a-close-look-at-some-of-the-arguments.html | THE $50 TOURIST EXEMPTION; A Close Look at Some of the Arguments Against Further Restricting the Free Flow of International Travel | | By Paul J.c. Friedlander | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/post-beats-wagner-9182.html | Post Beats Wagner, 91-82 | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cousteau-island-wrecked-by-fire-six-staff-men-of-scientific.html | COUSTEAU ISLAND WRECKED BY FIRE; Six Staff Men of Scientific Sea-Laboratory Rescued | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/the-merchants-point-of-view-crises-abroad-fail-to-prevent-gains-in.html | The Merchant's Point of View; Crises Abroad Fail to Prevent Gains in Retail Sales 3-Week Volume Is at Least 10% Above the 1964 Level | True | By Herbert Koshetz | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mrs-anne-f-grubb-married-to-rev-edward-macburneyl.html | Mrs. Anne F. Grubb Married To Rev. Edward MacBurney1 | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/maryland-beats-navy-five-7057-radcliffe-gets-28-points-in-a-losing.html | MARYLAND BEATS NAVY FIVE, 70-57; Radcliffe Gets 28 Points in a Losing Cause | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dr-johh-posner-dentist-70dies-surgeon-develoled-syringe-anduse-of.html | DR. JOHH POSNER, DENTIST, 70, DIES.; Surgeon DevelOled Syringe and.Use of Novocaine | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/reports-on-business-conditions-in-the-us.html | Reports on Business Conditions in the U.S. | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/everythings-coming-up-laurels.html | Everything's Coming Up Laurels | | By Peter Bartholloywd. | 1993-01-26 | RE0000608478 | B00000168672 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/canadiens-score-over-bruins-62-quick-goals-by-ferguson-beliveau-key.html | CANADIENS SCORE OVER BRUINS, 6-2; Quick Goals by Ferguson, Beliveau Key to Victory | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/birch-group-aide-hails-gains-here-calls-the-metropolitan-area.html | BIRCH GROUP AIDE HAILS GAINS HERE; Calls the Metropolitan Area 'Hottest Place in Nation' | True | By Merrill Folsom | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/robust-delicate-pliant-szell.html | Robust, Delicate, Pliant Szell | True | By Howard Klein | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/i-elizabeth-collins-wed-to-joseph-kaming-jr.html | I Elizabeth Collins Wed To Joseph Kaming Jr. | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/mcclellon-captures-high-jump-at-610-in-national-indoor-scholastic.html | McClellon Captures High Jump at 6-10 in National Indoor Scholastic Meet; BRONX STAR FAILS IN BID AT 7 FEET McClellon Among 4 Setting Meet Marks -- Boys High Takes Team Title | True | By William J. Miller | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-yorkers-bow-in-rugby.html | New Yorkers Bow in Rugby | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/frances-ann-campbell-to-be-wed-march-20.html | Frances Ann Campbell To Be Wed. March 20 | True | fcl tn 'lM ew T o.t rum ] | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/curzoney-e-view-of-new-crop-of-pianists.html | Curzon-Eye View of New Crop of Pianists | True | By Thomas Lask | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-cyprus-woes-are-hinted-at-un.html | NEW CYPRUS WOES ARE HINTED AT U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/new-york-ac-advances-in-polo-on-overtime-victory.html | New York A.C. Advances In Polo on Overtime Victory | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/high-valor-was-common-iwo-jima-by-richard-f-newcomb-illustrated-338.html | High Valor Was Common; IWO JIMA. By Richard F. Newcomb. Illustrated. 338 pp. New York: Holt, Rinehart & Winston. $5.95. High Valor Was Common | True | By Robert Leckie | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/blau-irving-come-out-of-the-west-blau-irving.html | Blau & Irving Come Out of the West; Blau & Irving | True | By Mark Harris | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/home-is-where-the-quartet-is.html | Home Is Where the Quartet Is | True | By Raymond Ericson | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/wilson-disturbed-by-tory-on-europe.html | WILSON 'DISTURBED' BY TORY ON EUROPE | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/democrat-files-against-watson-carolina-party-finally-finds-a-rival.html | DEMOCRAT FILES AGAINST WATSON; Carolina Party Finally Finds a Rival for Defector | True | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/buchila-paces-middlebury-to-team-honors-at-williams-winter-carnival.html | Buchila Paces Middlebury to Team Honors at Williams Winter Carnival; DARTMOUTH SQUAD FINISHES SECOND Rikert Triumphs in Jump to Complete Double and Gain Laurels as Skimeister | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/gop-defeat-laid-to-backlash-bid.html | G.O.P. Defeat Laid to 'Backlash' Bid | True | By John D. Morris | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/indian-hill-team-captures-us-womens-curling-title.html | Indian Hill Team Captures U.S. Women's Curling Title | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/19-arrested-here-in-protest-march-picket-groups-criticize-us.html | 19 ARRESTED HERE IN PROTEST MARCH; Picket Groups Criticize U.S. Involvement in Vietnam | True | By Alfred E. Clark | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/cardiologists-elect-head.html | Cardiologists Elect Head | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/dorcas-o-cummings-is-marriedond-1-59-debutante-bride-oi-thomas.html | Dorcas O. Cummings Is Married.ond_1; '59 Debutante Bride Oi Thomas Cochran, Bank Aide Here | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/21/archives/prelates-of-east-honored-by-pope-cardinal-patriarchs-to-rise-from.html | PRELATES OF EAST HONORED BY POPE; Cardinal Patriarchs to Rise From Priests to Bishops | True | Special to The New York Times | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-21 | 1965-02-21 | https://www.nytimes.com/1965/02/22/archives/kasahya-sets-hill-record-in-bietila-memorial-jumps.html | Kasahya Sets Hill Record In Bietila Memorial Jumps | True | | 1993-01-26 | RE0000608478 | B00000168672 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/barbara-cook-in-comedy.html | Barbara Cook in Comedy | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/advertising-wave-of-corporate-giantism.html | Advertising Wave of Corporate Giantism | True | By Walter Carlson | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/nyerere-arrives-in-nanking.html | Nyerere Arrives in Nanking | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/charlotte-prime-and-davidkemp-will-be-married-graduate-students-at.html | Charlotte Prime And DavidKemp Will Be Married; Graduate Students at U. of Virginia Engaged -- August Nuptials | True | Special to The New York Timl | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/clean-skating-rinks-urged.html | Clean Skating Rinks Urged | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/edmund-t-see.html | EDMUND T. SEE | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/city-rights-agency-spurs-school-issue.html | CITY RIGHTS AGENCY SPURS SCHOOL ISSUE | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/iterfaith-concert-duc.html | Iterfaith Concert Due | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/screen-a-soviet-drama-the-trees-were-tall-opens-at-the-cameo.html | Screen: A Soviet Drama' The Trees Were Tall' Opens at the Cameo | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/major-ronca-shot-down-in-laos-danang-base-hears.html | Major Ronca Shot Down In Laos, Danang Base Hears | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ulbricht-departs.html | Ulbricht Departs | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/li-organizations-helping-negroes-to-build-a-church.html | L.I. Organizations Helping Negroes To Build a Church | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/bulgarian-urges-neutral-vietnam-todorov-in-paris-for-visit-backs-de.html | BULGARIAN URGES NEUTRAL VIETNAM; Todorov, in Paris for Visit, Backs de Gaulle on Talks | True | By Henry Kammspecial To The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/state-contract-let-for-huge-air-cooler.html | STATE CONTRACT LET FOR HUGE AIR COOLER | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/mrs-kross-scores-punitive-arrest-of-many-women.html | Mrs. Kross Scores 'Punitive' Arrest Of Many Women | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/charles-victor-in-arizona-golf-new-zealanders-271-gives-him-4stroke.html | CHARLES VICTOR IN ARIZONA GOLF; New Zealander's 271 Gives Him 4-Stroke Margin | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/school-aid-delay-brings-a-demand-for-house-action-administration-is.html | SCHOOL AID DELAY BRINGS A DEMAND FOR HOUSE ACTION; Administration Is Seeking to Get a Decision This Week From Powell Group SHOWDOWN IS VOWED Supporter Pledges Move if Measure Is Not Called Up at Thursday Session SCHOOL AID VOTE PRESSED IN HOUSE | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/precautions-taken.html | Precautions Taken | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/1-miss-steinhardt-is-wed.html | 1 Miss Steinhardt Is Wed | True | [ Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/pimsleur-memorial-concert.html | Pimsleur Memorial Concert | True | H.K. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/riker-and-graef-win-swim-events-roth-miss-fergason-also-score-in.html | RIKER AND GRAEF WIN SWIM EVENTS; Roth, Miss Fergason Also Score in German Meet | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/i-norman-uris-marries-miss-ann-rothenbergi.html | I Norman Uris Marries [ Miss Ann Rothenbergl | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/miss-valkki-returns.html | Miss Valkki Returns | True | HOWARD KLEIN. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/2-labor-figures-hit-complacency-kheel-and-terpe-in-san-juan-urge.html | 2 LABOR FIGURES HIT COMPLACENCY; Kheel and Terpe in San Juan Urge Help for Unskilled. | True | By Clayton Knowlesspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/one-of-15-trapped-in-slide-dug-out-alive-in-canada.html | One of 15 Trapped in Slide Dug Out Alive in Canada | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/dynamite-found-in-thailand.html | Dynamite Found in Thailand | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/lord-russell-plans-parley.html | Lord Russell Plans Parley | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/slot-lobby-fights-ban-in-maryland-lastditch-battle-urged-to-keep.html | SLOT LOBBY FIGHTS BAN IN MARYLAND; Last-Ditch Battle Urged to Keep Machines Legal | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/humphrey-hails-us-israel-amity-lauds-americans-who-have-helped-new.html | HUMPHREY HAILS U.S.-ISRAEL AMITY; Lauds Americans Who Have Helped New Nation Grow | True | By Irving Spiegelspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/talmadge-adopts-a-yankees-theme-georgian-citing-longfellow-accepts.html | TALMADGE ADOPTS A YANKEE'S THEME; Georgian, Citing Longfellow, Accepts Today's Realities | True | By Joseph A. Loftus | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/knicks-beat-royals-109104-for-23d-victory-13-points-by-kramer-give.html | Knicks Beat Royals, 109-104, for 23d Victory; 13 Points by Kramer Give Him His Best Game in N.B.A. | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/norways-chief-to-visit-bonn.html | Norway's Chief to Visit Bonn | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/southern-lines-sign-with-rail-workers.html | SOUTHERN LINES SIGN WITH RAIL WORKERS | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-x-shot-to-death-at-rally-here-three-other-negroes-wounded.html | Malcolm X Shot to Death at Rally | True | By Peter Kihss | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/britain-may-cut-import-charges-partners-in-the-outer-seven-appear.html | BRITAIN MAY CUT IMPORT CHARGES; Partners in the Outer Seven Appear Confident London Will Lower Surcharge | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/head-of-research-unit-named.html | Head of Research Unit Named | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/six-tell-of-36-hours-adrift-after-cousteau-island-fire.html | Six Tell of 36 Hours Adrift After Cousteau 'Island' Fire | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/new-sea-center-to-widen-study-seven-southern-universities-will-set.html | NEW SEA CENTER TO WIDEN STUDY; Seven Southern Universities Will Set Up Cooperative for Oceanic Research | True | By John A. Osmundsen | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/20000-strike-in-pakistan.html | 20,000 Strike in Pakistan | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/fishbach-turner-gain-final.html | Fishbach. Turner Gain Final | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/lundquist-defeats-ralston-in-4set-struggle-for-us-indoor-tennis.html | Lundquist Defeats Ralston in 4-Set Struggle for U.S. Indoor Tennis Crown; SWEDE SUPERIOR IN SERVE, VOLLEY Wins by 4-6, 13-11, 6-4, 11-9 at Salisbury -- Ralston and McKinley Take Doubles | True | By Allison Danzigspecial To The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/buying-an-oriental-rug-need-not-be-a-mystery.html | Buying an Oriental Rug Need Not Be a Mystery | True | By Barbara Plumb | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/daughter-to-mrs-green.html | Daughter to Mrs. Green | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/two-actors-given-roles.html | Two Actors Given Roles | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ernani-to-bring-met-new-voices-two-debuts-schedule-for-verdi-march.html | ERNANI TO BRING MET NEW VOICES; Two Debuts Schedule for Verdi March 5 | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/harry-c-daniel.html | HARRY C. DANIELS | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/aide-of-2-governors-dies.html | Aide of 2 Governors Dies | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/food-news-caterer-is-offering-crepe-parties.html | Food News; Caterer Is Offering Crepe Parties | True | By Nan Ickeringill | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/congo-seeks-return-of-ousted-teachers-congo-is-asking-teachers-back.html | Congo Seeks Return Of Ousted Teachers; CONGO IS ASKING TEACHERS BACK | True | By Joseph Lelyveld | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/barbara-edwin-wed-in-jersey-to-dentist.html | Barbara Edwin Wed In Jersey to Dentist | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-dollar-flow-steady-in-canada-effect-of-johnsons-plans-to-curb.html | U.S. DOLLAR FLOW STEADY IN CANADA; Effect of Johnson's Plans to Curb Overseas Spending Is Considered Slight | True | By John M. Lee | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/mrsi-robert-l-smith.html | MRS.I ROBERT L, SMITH | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/moscow-announces-a-relaxation-of-attitude-toward-intellectuals.html | Moscow Announces a Relaxation Of Attitude Toward Intellectuals; Soviet Announces a Relaxation Of Attitude Toward Intellectuals | True | By Theodore Shabad | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/upsets-tighten-basketball-races-cornell-leads-princeton-by-half.html | UPSETS TIGHTEN BASKETBALL RACES; Cornell Leads Princeton by Half Game in Ivy League | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/georgiapacific-merger-approved-by-directors.html | Georgia-Pacific Merger Approved by Directors | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/barbara-hamilton-affianced-to-lieut-r-throop-bergh.html | Barbara Hamilton Affianced To Lieut. R. Throop Bergh | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/judd-captures-comet-title-despite-a-2dplace-finish.html | Judd Captures Comet Title Despite a 2d-Place Finish | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/carter-fighting-in-paris-tonight-for-2500-purse.html | Carter Fighting in Paris Tonight for $2,500 Purse | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/flower-kit-devised-by-audubon-society.html | Flower Kit Devised By Audubon Society | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ernest-e-palocce.html | ERNEST E. PALOCCE, | True | Special tThe New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/dynamite-blast-kills-3.html | Dynamite Blast Kills 3 | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/academy-nominates-documentary-films.html | ACADEMY NOMINATES DOCUMENTARY FILMS | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/engelbergpsteln-.html | Engelbergfipsteln . | True | SleXal to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/robinson-scores-in-final-second-tips-in-sellings-50foot-shot-as.html | ROBINSON SCORES IN FINAL SECOND; Tips In Sellngs 50-Foot Shot as Rangers Tally Twice in Last Period | True | By William J. Briordy | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/most-shows-list-matinees.html | Most 'Shows List' Matinees | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/st-regis-buys-company.html | St. Regis Buys Company | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/harlem-is-quiet-as-news-spreads-some-weep-over-slaying-extra-police.html | HARLEM IS QUIET AS NEWS SPREADS; Some Weep Over Slaying -- Extra Police on Duty | True | By Paul L. Montgomery | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/racial-foes-of-61-embrace-at-a-ceremony-in-richmond.html | Racial Foes of '61 Embrace At a Ceremony in Richmond | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/76ers-turn-back-bullets-107106-defeat-is-11th-in-15-games-for.html | 76ERS TURN BACK BULLETS, 107-106; Defeat Is 11th in 15 Games for Baltimore -- Bianchi Star | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/harriet-s-bowdoin-dies-former-newspaper-writer.html | Harriet S. Bowdoin Dies; Former. Newspaper Writer | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/other-muslims-fear-for-lives-slaying-is-seen-as-part-of-pattern-of.html | OTHER MUSLIMS FEAR FOR LIVES; Slaying Is Seen as Part of Pattern of Violence | True | By Robert M. Lipsyte | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/defense-supply-expanding.html | Defense Supply Expanding | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/warsaw-touchy-on-krupp-talks-denies-any-political-change-will.html | WARSAW TOUCHY ON KRUPP TALKS; Denies Any Political Change Will Follow Investments | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/rail-labor-is-asked-to-drop-proposal.html | RAIL LABOR IS ASKED TO DROP PROPOSAL | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/kirby-block-adds-buyer.html | Kirby Block Adds Buyer | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/zukofsky-displays-violin-talent-at-town-hall-weekend-events-include.html | Zukofsky Displays Violin Talent at Town Hall; Weekend Events Include Anita Valkki Singing Senta at Met and Pimsleur Memorial | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/brentanos-to-add-a-48thstreet-wing.html | BRENTANO'S TO ADD A 48TH-STREET WING | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-voice-in-laos-once-upon-a-time-fairy-tales-and-fables-used-to.html | U.S. VOICE IN LAOS: ONCE UPON A TIME; Fairy Tales and Fables Used to Convey Propaganda | True | BY Seth S. King | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/humphrey-foresees-us-space-strength.html | HUMPHREY FORESEES U.S. SPACE STRENGTH | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/brakettes-lose-to-australia-in-world-softball-final-10.html | Brakettes Lose to Australia In World Softball Final, 1-0 | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/vanguard-1-is-silent-after-7year-flight.html | VANGUARD 1 IS SILENT AFTER 7-YEAR FLIGHT | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/age-is-a-problem-in-labor-council-some-in-aflcio-feel-older-chiefs.html | AGE IS A PROBLEM IN LABOR COUNCIL; Some in A.F.L.-C.I.O. Feel Older Chiefs Should Quit -- Most Are Over 65 AGE IS A PROBLEM IN LABOR COUNCIL | True | By Damon Stetsonspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/accidents-in-1964-fatal-to-105000-americans.html | Accidents in 1964 Fatal To 105,000 Americans | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/kurzban-liben.html | Kurzban -- Liben | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/hawks-top-pistons.html | Hawks Top Pistons | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/censure-of-powell.html | Censure of Powell | True | J. ERNEST BRYANT | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-xs-sister-says-he-was-living-in-fear.html | Malcolm X's Sister Says He Was "Living in Fear" | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/2day-track-meet-draws-criticism-aau-title-competition-is-termed.html | 2-DAY TRACK MEET DRAWS CRITICISM; A.A.U. Title Competition Is Termed Unexciting by Most | True | By Frank Litsky | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/pope-paul-exalts-force-of-right-says-teachings-must-dispel-faith-in.html | POPE PAUL EXALTS FORCE OF RIGHT'; Says Teachings Must Dispel Faith in 'Right of Force' | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/moon-team-now-looks-toward-ranger-9-nature-of-the-surface-is-still.html | Moon Team Now Looks Toward Ranger 9; Nature of the Surface Is Still in Doubt -- Photos Studied | True | By Fredric C. Appelspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/democrats-in-legislature-to-end-duplicate-billfiling-as-waste.html | Democrats in Legislature to End Duplicate Bill-Filing as Waste; DEMOCRATS PLAN BILL-FILING MOVE | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/work-toward-peace-pledged.html | Work Toward Peace Pledged | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/womens-wear-maker-bemoans-declining-sales-in-his-industry-harvey-be.html | Women's Wear Maker Bemoans Declining Sales in His Industry; Harvey Berin Says Changes in Consumers' Taste Must Be Met by Producers | True | By Isadore Barmash | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/menotti-writing-a-straight-play-composer-sick-of-music-quits-opera.html | MENOTTI WRITING A STRAIGHT PLAY; Composer, 'Sick of Music,' Quits Opera for Now | True | By Sam Zolotow | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/europeans-sweep-skijumping-at-harris-memorial-in-vermont.html | Europeans Sweep Ski-Jumping At Harris Memorial in Vermont | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-figure-skaters-capture-3-of-4-north-american-titles-on-rochester.html | U.S. Figure Skaters Capture 3 of 4 North American Titles on Rochester Ice; VISCONTI, 19, WINS IN MEN'S DIVISION | True | By Lincoln A. Werden | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/the-ranger-success.html | The Ranger Success | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/shooting-in-caracas-held-stupid-mistake.html | SHOOTING IN CARACAS HELD STUPID MISTAKE | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ambassador-khiem-pleased.html | Ambassador Khiem Pleased | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ford-names-vice-president.html | Ford Names Vice President | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/galarese-takes-saber-fenceoff-italian-now-at-nyu-beats-pesza.html | GALARESE TAKES SABER FENCE-OFF; Italian, Now at N.Y.U., Beats Pesza, Olympic Champion | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/hicks-leaps-258-feet.html | Hicks Leaps 258 Feet | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-asked-gun-permit-after-home-was-bombed.html | Malcolm Asked Gun Permit After Home Was Bombed | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/one-russian-rocket-orbits-3-satellites.html | ONE RUSSIAN ROCKET ORBITS 3 SATELLITES | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/gallagher-defends-ccnys-expansion.html | Gallagher Defends C.C.N.Y.'s Expansion | True | BUELL G. GALLAGHER Predent | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/raid-in-jersey-nets-8-student-couples.html | RAID IN JERSEY NETS 8 STUDENT COUPLES | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/kosygin-is-61.html | Kosygin Is 61 | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/mccarthy-is-first-in-marathon-run-over-city-streets.html | McCarthy Is First In Marathon Run Over City Streets | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/mrs-thomas-penn-donor-to-research.html | MRS. THOMAS S. PENN, DONOR TO RESEARCH | True | Sct&l to e ,Xtw York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/new-orleans-revelry-begins.html | New Orleans Revelry Begins | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/arabs-bar-bulgarian-planes-over-sofiated-aviv-air-link.html | Arabs Bar Bulgarian Planes Over Sofia-Tel Aviv Air Link | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/locked-in-for-18-hours-japanese-faculty-yields.html | Locked In for 18 Hours, Japanese Faculty Yields | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/vote-unanimous-tran-van-minh-named-acting-commander-of-armed-forces.html | VOTE UNANIMOUS; Tran Van Minh Named Acting Commander of Armed Forces Military Council Dismisses Khanh and Names Gen. Minh as Commander in Chief DEPOSED LEADER YIELDS TO EDICT He Is Unsuccessful in Effort to Rally Troops' Backing in Telephoned Pleas | True | By Jack Langguthspecial To The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/vic-nieder-hoffer-to-face-vdrslage-local-players-reach-final-in-us.html | VIC NIEDER HOFFER TO FACE VDRSLAGE; Local Players Reach Final in U.S. Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/man-89-dies-in-fire.html | Man, 89, Dies in Fire | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/africans-in-rhodesia-acclaim-briton-on-arrival-for-survey-hope.html | Africans in Rhodesia Acclaim Briton on Arrival for Survey; Hope Visit by Bottomley Will Lead to a Charter Ending Rule by White Minority | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/li-cadets-to-hear-douglas.html | L.I. Cadets to Hear Douglas | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/indoor-300-world-record-is-broken-by-irene-piotroski.html | Indoor 300 World Record Is Broken by Irene Piotroski | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/rabbi-urges-sephardic-jews-to-organize-to-preserve-sect-calls-unit.html | Rabbi Urges Sephardic Jews To Organize to Preserve Sect; Calls Unit Key in Survival of Customs -- Stresses Role of Group in the U.S. | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/art-supplies-sold-by-nursery-school.html | Art Supplies Sold By Nursery School | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/panel-of-7-named-to-try-to-improve-transit-finances-governor-and.html | PANEL OF 7 NAMED TO TRY TO IMPROVE TRANSIT FINANCES; Governor and Mayor Join In Attempt to Avert a Rise in the 15-Cent Fare | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/szell-conducts-mannes-tribute-clevelanders-play-bartok-and.html | SZELL CONDUCTS MANNES TRIBUTE; Clevelanders Play Bartok and Prokofiev Works | True | H.K. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/w-meade-robinson.html | W. MEADE ROBINSON | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/gonzalez-beats-buchholz.html | Gonzalez Beats Buchholz | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/citys-need-for-parks.html | City's Need for Parks | True | ELINOR C. GUGGENHEIMER Commissioner City Planning Commi.,sion | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/fordham-prep-6954-victor-over-bishop-loughlin-five.html | Fordham Prep 69-54 Victor Over Bishop Loughlin Five | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/schollander-gets-sullivan-award-as-top-amateur.html | Schollander Gets Sullivan Award as Top Amateur | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/what-manner-of-tax-democrats-in-albany-must-soon-decide-how-to.html | What Manner of Tax?; Democrats in Albany Must Soon Decide How to Raise $230 Million for Budget | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/michael-waschinskn.html | MICHAEL WASCHINSKN | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/john-h-howard.html | JOHN ,H. HOWARD., | True | Special to e New York Ins | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/leipzig-is-set-for-its-800th-fair-70-nations-to-take-part-in.html | Leipzig Is Set for Its 800th Fair; 70 Nations to Take Part in Exhibition Starting Sunday LEIPZIG FAIR SET TO BEGIN SUNDAY | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/kodaks-profits-at-record-in-64-finalquarter-results-show-earnings.html | KODAK'S PROFITS AT RECORD IN '64; Final-Quarter Results Show Earnings at New High Corporations Issue Statistics Covering Sales and Earnings | True | By Clare M. Reckert | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/1year-maturities-are-95455090157.html | 1-YEAR MATURITIES ARE $95,455,090,157 | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/chess-benko-traps-queens-rook-takes-a-bishop-and-loses.html | Chess: Benko Traps Queen's Rook, Takes a Bishop and Loses | True | By Al Horowitz | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/planned-parenthood-aide-sees-no-threat-in-old-law.html | Planned Parenthood Aide Sees No Threat in Old Law | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/europes-fifth-column-in-gold.html | Europe's Fifth Column in Gold | True | By M.j. Rossant | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/guilt-in-rioting-placed-on-clergy-pastor-says-churches-share-blame.html | GUILT IN RIOTING PLACED ON CLERGY; Pastor Says Churches Share Blame in School Unrest | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/selma-negroes-tell-of-attack-3-in-one-family-recovering-after-clash.html | SELMA NEGROES TELL OF ATTACK; 3 in One Family Recovering After Clash With Police | True | By John Herbers | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/slum-elimination-is-called-too-slow-by-housing-aides.html | Slum Elimination Is Called Too Slow By Housing Aides. | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/the-becalmed-legislature.html | The Becalmed Legislature | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/french-official-asks-talks-to-stop-war-french-aide-asks-talks-to.html | French Official Asks Talks to Stop War; FRENCH AIDE ASKS TALKS TO END WAR | True | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/bluegrass-meets-blues-at-concert-and-an-impressive-debut-is-made-by.html | BLUEGRASS MEETS BLUES AT CONCERT; And an Impressive Debut Is Made by Patrick Sky | True | ROBEKT SHELTON. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/rooney-defends-merchant-fleet-and-urges-more-us-aid-tot-it.html | Rooney Defends Merchant Fleet And Urges More U.S. Aid tot It | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/cushing-recovering-well-after-abdominal-surgery.html | Cushing Recovering Well After Abdominal Surgery | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/worlds-teenagers-have-much-in-common.html | World's Teen-Agers Have Much in Common | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/chaudruc-nixon.html | Chaudruc -- Nixon | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/drive-is-proposed-to-spur-british-exports-to-us-tradegroup.html | Drive Is Proposed to Spur British Exports to U.S.; Trade-Group President Calls for Energetic Promotion | True | By Brendan M. Jones | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/minister-assails-christ-slogans-decries-attempts-to-define-place.html | MINISTER ASSAILS CHRIST SLOGANS; Decries Attempts to Define Place and Role of God | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/mercenaries-reported-sent-to-aid-congo-army-attack.html | Mercenaries Reported Sent To Aid Congo Army Attack | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/bridge-interesting-deal-offers-3-ways-to-make-game-in-mixed-pairs.html | Bridge: Interesting Deal Offers 3 Ways To Make Game in Mixed Pairs | True | By Alan Truscott | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/police-save-suspect-from-the-crowd.html | Police Save Suspect From the Crowd | True | By Gay Talese | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/rights-workers-heartened-by-louisiana-gains.html | Rights Workers Heartened by Louisiana Gains | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/victor-babin-will-direct-instruction-at-tanglewood.html | Victor Babin Will Direct Instruction at Tanglewood | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-x-lived-in-2-worlds-white-and-black-both-bitter.html | Malcolm X Lived in 2 Worlds, White and Black, Both Bitter | True | By Philip Benjamin | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/sports-of-times-the-baseball-hearings.html | Sports of Times; The Baseball Hearings | True | By Leonard Koppett | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/conditions-in-subways.html | Conditions in Subways | True | IRENE DASH | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/jordet-wins-biathlon-title-as-norway-upsets-soviet.html | Jordet Wins Biathlon Title As Norway Upsets Soviet | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/van-adaptability-is-demonstrated-opentop-trailers-moving-cargo-from.html | VAN ADAPTABILITY IS DEMONSTRATED; Open-Top Trailers Moving Cargo From U.S. to Europe | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/policeman-says-khrushchev-visited-a-moscow-monument.html | Policeman Says Khrushchev Visited a Moscow Monument | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/monk-stresses-role-in-modern-world.html | MONK STRESSES ROLE IN MODERN WORLD | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/wurster-and-miss-purdy-triumph-in-speed-skating.html | Wurster and Miss Purdy Triumph in Speed Skating | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/william-h-hobari-r.html | WILLIAM H, HoBART; SR. | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ch-alekai-pokoi-scores-at-new-haven-for-second-best-in-show-in-2.html | Ch. Alekai Pokoi Scores at New Haven for Second Best in Show in 2 Days; ROBERTS SELECTS STANDARD POODLE | True | By John Rendel | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-case-nears-end-in-stratton-trial.html | U.S. Case Nears End in Stratton Trial | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/2-chicago-goals-scored-by-mikita-game-enlivened-by-2-brawls-in.html | 2 CHICAGO GOALS SCORED BY MIKITA; Game Enlivened by 2 Brawls in Third. Period -- Hall Posts Third Shutout | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/hanes-knitting-is-planning-merger-with-hanes-mills.html | Hanes Knitting Is Planning Merger With Hanes Mills | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/inventory-buying-persists-in-steel-outlook-for-labor-remains-key.html | INVENTORY BUYING PERSISTS IN STEEL; Outlook for Labor Remains Key Factor in Demand | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/plans-outlined-for-hearing-on-import-controls-for-oil.html | Plans Outlined For Hearing On Import Controls for Oil | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/2-plants-leased-at-farmingdale-buildings-are-taken-in-the-liberty.html | 2 PLANTS LEASED AT FARMINGDALE; Buildings Are Taken in the Liberty Industrial Park | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/powell-opposing-new-motley-post-says-senator-can-be-more-effective.html | POWELL OPPOSING NEW MOTLEY POST; Says Senator Can Be More Effective in Albany Than in Borough Presidency Powell Protests Move to Run Mrs. Motley for Borough Chief | True | By Martin Gansberg | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/flexible-system-for-money-urged-fixed-rates-for-currencies-opposed.html | FLEXIBLE SYSTEM FOR MONEY URGED; Fixed Rates for Currencies Opposed by Economist | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-finds-backing-in-worlds-press-extent-of-support-for-action-in.html | U.S. FINDS BACKING IN WORLD'S PRESS; Extent of Support for Action in Asia Surprises Capital, U.S.I.A. Director Says U.S. FINDS BACKING IN WORLD'S PRESS | True | By John W. Finney special To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/trampship-trade-defends-itself-group-rebuts-suggestions-that-it-can.html | TRAMP-SHIP TRADE DEFENDS ITSELF; Group Rebuts Suggestions That It Can Be Replaced | True | By Werner Bamberger | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/washingtons-birthday.html | Washington's Birthday | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/miss-oyce-miller-married-to-a-rabbi.html | Miss Joyce Miller Married to a Rabbi | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/rights-leaders-decry-violence-wilkins-and-others-shocked-by-murder.html | RIGHTS LEADERS DECRY 'VIOLENCE'; Wilkins and Others Shocked by Murder of Malcolm | True | By Douglas Robinson | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/tv-1959-tape-of-the-bolshoi-ballet-channel-7-shows-first-half-of.html | TV: 1959 Tape of the Bolshoi Ballet; Channel 7 Shows First Half of Performance | True | By Jack Gould | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/sudan-rightists-balk-at-cabinet-insist-premier-still-favors.html | SUDAN RIGHTISTS BALK AT CABINET; Insist Premier Still Favors Communists Too Heavily | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/coast-shuttle-planned.html | Coast Shuttle Planned | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/business-unit-hits-johnsons-program.html | BUSINESS UNIT HITS JOHNSON'S PROGRAM | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/4level-bookshop-throws-a-party-champagne-and-a-jazz-trio-enliven.html | 4-LEVEL BOOKSHOP THROWS A PARTY; Champagne and a Jazz Trio Enliven Opening in 'Village' | True | By Bernard Weinraub | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/the-man-washington.html | The Man Washington | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-intelligence-says-sea-aid-may-be-old-vietcong-method.html | U.S. Intelligence Says Sea Aid May Be Old Vietcong Method | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/the-disability-proposal-a-number-of-abuses-are-possible-but-backers.html | The Disability Proposal; A Number of Abuses Are Possible But Backers Say Action Is Needed | True | By Tom Wicker special To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/eni-may-abandon-algeria-oil-project.html | E.N.I. May Abandon Algeria Oil Project | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/nationalist-group-left-leaderless-by-murder.html | Nationalist Group Left Leaderless by Murder | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/reign-of-comedy-as-king-in-hollywood-nears-end.html | Reign of Comedy as King in Hollywood Nears End | True | By Peter Bart | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/the-weeks-vote-in-house.html | The Week's Vote In House | True | Compiled by Congressional Quarterly | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/filmmaker-lectures-tomorrow.html | Filmmaker Lectures Tomorrow | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/auto-association-elects.html | Auto Association Elects | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/germans-shunt-psychoanalysis-to-a-minor-role-scholar-says-professor.html | Germans Shunt Psychoanalysis To a Minor Role, Scholar Says; Professor Deplores Neglect of Practice in Region Where It Took Root | | By Philip Shabecoffspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/pop-art-display-to-raise-funds-for-mentally-ill-march-14-benefit-to.html | Pop Art Display To Raise Funds For Mentally Ill; March 14 Benefit to Be at the Four Seasons -- Patrons Listed | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/tragedy-in-venezuela.html | Tragedy in Venezuela | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/taxis-return-to-caracas-as-drivers-strike-fails.html | Taxis Return to Caracas As Drivers' Strike Fails | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/canadian-breweries-elects.html | Canadian Breweries Elects | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/james-r-keith.html | JAMES R. KEITH | | Special to TLe New York To( | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/norway-beats-us-six-21.html | Norway Beats U.S. Six, 2-1 | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/javits-bids-gop-name-candidate-meetings-on-nomination-for-mayor-set.html | JAVITS BIDS G.O.P. NAME CANDIDATE; Meetings on Nomination for Mayor Set This Week | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/fischer-in-new-united-post.html | Fischer in New United Post | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/one-of-27-safe-in-chile-slide.html | One of 27 Safe in Chile Slide | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/beatrice-stahl-a-bride.html | Beatrice Stahl a Bride | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/backs-vietnam-action.html | Backs Vietnam Action | True | EMIL ROTHSTEIN, M.D. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/miss-lieng-sings-schumann.html | Miss Lieng Sings Schumann | True | T.M.S. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-x.html | Malcolm X | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/pakistani-ship-in-debut.html | Pakistani Ship in Debut | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/surge-predicted-in-sales-of-cars-top-executives-of-chevrolet-and.html | SURGE PREDICTED IN SALES OF CARS; Top Executives of Chevrolet and Ford Divisions Sight Substantial Increases OTHERS ARE OPTIMISTIC Some G.M. Officials Expect Industry Volume for '65 to Hit 9 Million Units | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/duquesne-tops-seton-hall-on-2dhalf-surge-83-to-65.html | Duquesne Tops Seton Hall On 2d-Half Surge, 83 to 65 | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/wettengeltoronto.html | WettengelToronto | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/thief-apologizes-takes-138.html | Thief Apologizes, Takes $138 | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/brabham-takes-cup-race-with-clark-2d-phil-hill-3d.html | Brabham Takes Cup Race With Clark 2d, Phil Hill 3d | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/stormvogel-of-south-africa-leading-in-rio-yacht-race.html | Stormvogel of South Africa Leading in Rio Yacht Race | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/south-arabia-talks-believed-in-danger.html | SOUTH ARABIA TALKS BELIEVED IN DANGER | True | Dispatch of The Times, London | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/vietcong-say-they-inflicted-2783-casualties-in-january.html | Vietcong Say They Inflicted 2,783 Casualties in January | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/lawrence-e-witte-47-i-a-public-relations-man.html | Lawrence E. Witte, 47, i A Public Relations Man | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/clarence-h-wallen-lo-rkocro-chain.html | CLARENCE H. WALLEN, ! Lo rKocro, CHAIN] | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/terminal-gets-a-brick-exhibit-beauty-of-material-shown-in-building.html | Terminal Gets a Brick Exhibit; Beauty of Material Shown in Building at Grand Central | True | By Alfred E. Clark | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/crude-copper-production-in-january-above-64-level.html | Crude Copper Production In January Above '64 Level | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/salvesen-lines-plan-service.html | Salvesen Lines Plan Service | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/steel-union-vote-count-today.html | Steel Union Vote Count Today | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/girls-school-student-pays-for-boys-ticket.html | Girls' School Student Pays for Boy's Ticket | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/lakers-top-celtics-129114-with-west-tallying-47-points.html | Lakers Top Celtics 129-114, With West Tallying 47 Points | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/debut-of-repertory-group.html | Debut of Repertory Group | True | T.M.S. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/5000-watch-harness-racing-on-ice-at-white-lake.html | 5,000 Watch Harness Racing on Ice at White Lake | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/wndt-to-examine-thurbers-world-humorist-will-be-subject-of-first.html | WNDT TO EXAMINE THURBER'S WORLD; Humorist Will Be Subject of First Show in Series | True | By Paul Gardner | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-knew-he-was-a-marked-man-victim-predicted-his-own-slaying.html | Malcolm Knew He Was a Marked Man'; VICTIM PREDICTED HIS OWN SLAYING | True | By Theodore Jones | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/shift-in-monetary-policy-linked-to-split-on-reserve-committee.html | Shift in Monetary Policy Linked To Split on Reserve Committee; MONETARY SHIFT LINKED TO SPLIT | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/ljaserkkodies-fihiishdiplowiat-exforeign-minister-owned-p-countrys.html | LJASERKKODIES; FIHIISHDIPLOWIAT; Ex*Foreign. Minister Owned p Country's Leading Paper | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/personal-finance-saving-money-on-loans.html | Personal Finance: Saving Money on Loans | True | By Edward Cowan | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/touring-soviet-six-wins-120.html | Touring Soviet Six Wins, 12-0 | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/charles-greenbackeri.html | CHARLES GREENBACKERI | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/freedoms-foundation-cites-readers-digest-publishers.html | Freedoms Foundation Cites Reader's Digest Publishers | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/barbara-s-licht-is-attended-by-4-at-her-wedding-boston-u-alumna.html | Barbara S. Licht Is Attended by 4 At Her Wedding; Boston U. Alumna Bride of Joel H. Resnick, a Lawyer Here | True | Special lo The New York Timeg | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/malcolm-fought-or-top-power-in-muslim-movement-and-lost.html | Malcolm Fought [or Top Power In Muslim Movement, and Lost | True | By Will Lissner | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/johnson-hails-job-program.html | Johnson Hails Job Program | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/glaser-takes-slaloms.html | Glaser Takes Slaloms | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/dock-talks-resume-today-in-galveston.html | DOCK TALKS RESUME TODAY IN GALVESTON | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/deborah-berman-is-florida-bride-of-bertram-beck-smith-graduate-wed.html | Deborah Berman Is Florida Bride Of Bertram Beck; Smith Graduate Wed to Director. Designate oE Youth Mobilization | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/economic-factors-add-caution-to-the-soviet-view-on-vietnam-economic.html | Economic Factors Add Caution To the Soviet View on Vietnam; Economic Factors Add Caution To the Soviet View on Vietnam | True | By Harry Schwartz | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/clays-apartment-in-chicago-ruined-by-suspicious-fire.html | Clay's Apartment In Chicago Ruined By Suspicious Fire | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/dean-of-riviera-colony-dies.html | Dean of, Riviera Colony Dies | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/a-missilerecovery-vessel-leaving-here-for-florida.html | A Missile-Recovery Vessel Leaving Here for Florida | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/pete-bostwick-and-read-reach-final-of-tuxedo-gold-racquets.html | Pete Bostwick and Read Reach Final of Tuxedo Gold Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/eastland-sees-a-red-drive-in-latin-america-at-height.html | Eastland Sees a Red Drive In Latin America at Height | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/london-to-see-kennedy-paper.html | London to See Kennedy Paper | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/mrs-bernstein-has-childi-1.html | Mrs. Bernstein Has Childi 1 | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/opera-luigi-nonos-intolleranza-1960-political-work-gets-us-premiere.html | Opera: Luigi Nono's 'Intolleranza 1960'; Political Work Gets U.S. Premiere in Boston | True | By Harold C. Schonberg | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/charles-w-kuhns.html | CHARLES W. KUHNS | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/india-completes-net-sweep.html | India Completes Net Sweep | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/rise-of-24-million-in-us-labor-force-is-forecast-by-1980-1970-labor.html | Rise of 24 Million In U.S. Labor Force Is Forecast by 1980; 1970 LABOR FORCE PUT AT 86 MILLION | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/khanhs-successor-tran-van-minh.html | Khanh's Successor; Tran Van Minh | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/musicians-union-to-give-5-summer-scholarships.html | Musicians' Union to Give 5 Summer Scholarships | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/random-notes-from-all-over-mommys-order-boomerangs-celebrezze.html | Random Notes From All Over: Mommy's Order Boomerangs; Celebrezze Recalls Day His Daughter Marie Carried Obedience to Extreme | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/lynn-harrell-gives-recital.html | Lynn Harrell Gives Recital | True | H.K. | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/cairo-to-curtail-ulbricht-tribute-acts-to-make-his-visit-less.html | CAIRO TO CURTAIL ULBRICHT TRIBUTE; Acts to Make His Visit Less Disturbing to Bonn | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/de-vicenzo-wins-at-bogota.html | De Vicenzo Wins at Bogota | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/fair-opens-in-frankfurt.html | Fair Opens in Frankfurt | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-defeat-in-un-struggle-to-enforce-penalty-for-unpaid-assessments.html | U.S. Defeat in U.N.; Struggle to Enforce Penalty for Unpaid Assessments Is Now Considered Lost | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/new-boston-hall-honors-war-dead-thousands-attend-opening-of-12.html | NEW BOSTON HALL HONORS WAR DEAD; Thousands Attend Opening of $12 Million Auditorium Dedicated to a 'New' City KENNEDY FILM SHOWN Structure Has 30 Acres for Exhibits -- $500,000 in Art Is Lent for Ceremony | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/what-has-happened-to-hans-hellmut-kirst.html | What Has Happened to Hans Hellmut Kirst? | True | By Orville Prescott | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/us-action-hinted-in-apparel-boycott.html | U.S. Action Hinted In Apparel Boycott | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/institute-buys-atlas-magazine.html | Institute Buys Atlas Magazine | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/peking-renews-attack-on-soviet-on-plan-for-red-parley-in-march.html | Peking Renews Attack on Soviet On Plan for Red Parley in March | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/goldwater-asks-more-air-strikes-favors-hitting-hanoi-if-reds.html | GOLDWATER ASKS MORE AIR STRIKES; Favors Hitting Hanoi if Reds Persist in Vietnam Fight | True | Special to The New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/wings-top-leafs-3-2.html | Wings Top Leafs, 3 -- 2 | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/thomas-mignacci-take-bobs-title-new-yorkers-sled-first-in-north.html | THOMAS, MIGNACCI TAKE BOBS TITLE; New Yorkers' Sled First in North American Meet | True | By Michael Straussspecial To the New York Times | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/nelson-barnes-fry.html | NELSON BARNES FRY | True | SpeClaj to ʼlre eW Y0k TJ∖ae} | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-22 | 1965-02-22 | https://www.nytimes.com/1965/02/22/archives/miss-neal-still-critically-ill.html | Miss Neal Still Critically Ill | True | | 1993-01-26 | RE0000608486 | B00000171161 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/felix-frankfurter-is-dead-influenced-the-law-widely-felix.html | Felix Frankfurter Is Dead; Influenced the Law Widely; Felix Frankfurter, Member of the Supreme Court for 23 Years, Dies in Capital at 82 | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/credit-plan-is-set-for-fraud-victim.html | CREDIT PLAN IS SET FOR FRAUD VICTIM | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/montecatini-and-goodrich-make-license-agreement.html | Montecatini and Goodrich Make License Agreement | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/opera-walkure-returns-birgit-nilsson-excels-as-brunnhilde.html | Opera: 'Walkure' Returns; Birgit Nilsson Excels as Brunnhilde | True | By Harold C. Schonberg | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/harkness-ballet-makes-debut-with-program-at-cannes-casino.html | Harkness Ballet Makes Debut With Program at Cannes Casino | True | By Clive Barnesspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/harriman-going-to-israel.html | Harriman Going to Israel | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/plaza-dance-marks-washingtons-birth.html | Plaza Dance Marks Washington's Birth | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/japan-leads-way-to-tonnage-peak-shipbuilding-at-a-peacetime-record.html | JAPAN LEADS WAY TO TONNAGE PEAK; Shipbuilding at a Peacetime Record During 1964 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/liliane-mejean-fiancee-of-robert-e-morrison.html | Liliane Mejean Fiancee Of Robert E. Morrison | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/freedom-school-in-the-riverside-church-to-be-closed-today.html | Freedom School in the Riverside Church to Be Closed Today | True | By Morris Kaplan | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/ketch-stormvogel-40-miles-from-finish-as-calm-sets-in.html | Ketch Stormvogel 40 Miles From Finish as Calm Sets In | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/roadblock-to-school-aid.html | Roadblock to School Aid | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/ship-casualties-in-64-found-high-liverpool-listing-covers-24028.html | SHIP CASUALTIES IN '64 FOUND HIGH; Liverpool Listing Covers 24,028 Merchant Vessels | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/johnson-visits-cathedral-for-fathers-day-service.html | Johnson Visits Cathedral For Fathers Day Service | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/labor-opens-a-campaign-for-repeal-of-righttowork-laws.html | Labor Opens a Campaign for Repeal of 'Right-to-Work' Laws | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/cyprus-ant-agonists-exhorted-by-british.html | CYPRUS ANT AGONISTS EXHORTED BY BRITISH | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/wirtz-concerned.html | Wirtz Concerned | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/britain-promises-import-duty-cut-surcharge-imposed-oct-26-to-be.html | BRITAIN PROMISES IMPORT DUTY CUT; Surcharge Imposed Oct. 26 to Be Reduced One-Third -- Move Is Due April 27 TIGHT BUDGET FORESEEN Nation's Finances Showing 'Enough Progress' Now, Callaghan Declares Britain Promises a Reduction In 15% Surcharge on Imports | True | By Clyde H. Farnsworthspecial To The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/finnish-president-in-moscow.html | Finnish President in Moscow | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/the-law-on-bugging-test-of-new-yorks-1958-statute-permitting.html | The Law on Bugging Test of New York's 1958 Statute Permitting Practice Due in March | True | By Sidney E. Zion | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/ellwood-named-ohio-u-aide.html | Ellwood Named Ohio U. Aide | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/medicare-program-scored-by-dental-groups-leader.html | Medicare Program Scored By Dental Group's Leader | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/road-protested-at-morristown-100-in-revolutionary-garb-seek-to-have.html | ROAD PROTESTED AT MORRISTOWN; 100 in Revolutionary Garb Seek to Have Route Bypass Their Town | True | By Walter H. Waggoner | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/arabian-town-attacked.html | Arabian Town Attacked | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/mayor-to-seek-orderly-growth-of-lower-manhattan-in-survey-wagner.html | Mayor to Seek Orderly Growth Of Lower Manhattan in Survey; WAGNER ORDERS LOWER CITY STUDY | True | By Charles G. Bennett | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/students-want-trial-for-khanh-leaflets-accuse-general-of-fostering.html | STUDENTS WANT TRIAL FOR KHANH; Leaflets Accuse General of Fostering Disunity STUDENTS WANT TRIAL FOR KHANH | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dudley-m-day-dies-in-parisi-itt-overseas-executive.html | ' Dudley M. Day Dies in Parisi I.T.&T. Overseas Executive | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/princeton-five-thankful-to-yale-for-small-favor-big-victory.html | Princeton Five Thankful to Yale For Small Favor (Big Victory) | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/at-least-35-killed-in-japan-mine-blast.html | AT LEAST 35 KILLED IN JAPAN MINE BLAST | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/allies-back-bonn-on-ulbricht-trip-seek-to-help-limit-political.html | ALLIES BACK BONN ON ULBRICHT TRIP; Seek to Help Limit Political Effects of Cairo Visit | True | By Arthur J. Olsen | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/35-from-us-hurt-in-mexican-crash-bus-carrying-group-from-new-york.html | 35 FROM U.S. HURT IN MEXICAN CRASH; Bus Carrying Group From New York Overturns | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/kentucky-loses-no-10.html | Kentucky Loses No. 10 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/78-million-left-to-church-school.html | $7.8 MILLION LEFT TO CHURCH SCHOOL | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/no-decision-on-us-craft.html | No Decision on U.S. Craft | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/negro-is-served-at-maddox-cafe-2-former-employes-open-cafeteria-in.html | NEGRO IS SERVED AT MADDOX CAFE; 2 Former Employes Open Cafeteria in Atlanta | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/guide-to-posters.html | Guide to Posters | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/douglas-cautions-on-chinas-growth.html | DOUGLAS CAUTIONS ON CHINA'S GROWTH | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/output-of-autos-continues-gains-newcar-production-tops-4-million.html | OUTPUT OF AUTOS CONTINUES GAINS; New-Car Production Tops 4 Million for Model Year | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bobsled-racing-again-canceled-injuries-at-lake-placid-halt-diamond.html | BOBSLED RACING AGAIN CANCELED; Injuries at Lake Placid Halt Diamond Trophy Event | True | By Michael Straussspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/8-east-berlin-opera-aides-defect-on-stuttgart-trip.html | 8 East Berlin Opera Aides Defect on Stuttgart Trip | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/muhammad-says-muslims-played-no-part-in-slaying-muhammad-link-to.html | Muhammad Says Muslims Played No Part in Slaying; MUHAMMAD LINK TO SLAYING DENIED | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/soviet-military-chief-rodion-yakovlevich-malinovsky.html | Soviet Military Chief; Rodion Yakovlevich Malinovsky | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/coast-parimutuel-betting-up.html | Coast Pari-Mutuel Betting Up | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/retired-banker-62-found-slain-on-li.html | RETIRED BANKER, 62, FOUND SLAIN ON L.I. | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/armstrong-rubber-sells-its-property-at-norwalk.html | Armstrong Rubber Sells Its Property at Norwalk | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/little-progress-reported-in-longshore-negotiations.html | Little Progress Reported In Longshore Negotiations | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/power-memorial-advances-alcindor-scores-23-points.html | Power Memorial Advances; Alcindor Scores 23 Points | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/trial-of-12-opens-in-hungary.html | Trial of 12 Opens in Hungary | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/university-opens-in-chicago.html | University Opens in Chicago | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/macarthur-nephew-named.html | MacArthur Nephew Named | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/5room-apartment-in-moscow-reported-allotted-to-khrushchev.html | 5-Room Apartment in Moscow Reported Allotted To Khrushchev | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/laborite-accuses-two-publications-contempt-of-house-charged-in.html | LABORITE ACCUSES TWO PUBLICATIONS; Contempt of House Charged in Articles on Hanoi Trip | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/school-and-theater-planned-in-harlem-by-leroi-jones.html | School and Theater Planned In Harlem by LeRoi Jones | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/democrats-in-albany-consider-dropping-states-investigators.html | Democrats in Albany Consider Dropping State's Investigators | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tribute-by-dean-acheson.html | Tribute by Dean Acheson | True | 1962 by the Harvard Law Review Association. Reprinted By Permission. | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/laos-reds-increase-aircraft-claim-to-7.html | LAOS REDS INCREASE AIRCRAFT CLAIM TO 7 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/malcolm-x-led-clay-to-muslims-slain-leader-was-assailed-by-boxer.html | MALCOLM X LED CLAY TO MUSLIMS; Slain Leader Was Assailed by Boxer After Split | True | By Robert Lipsyte | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hihasty-is-next-in-32250-race-sellers-rides-rides-hail-to-all-to-neck.html | HI-HASTY IS NEXT IN $32,250 RACE; Sellers Rides Hail to All to Neck Victory -- Venezia Shaken Up in Spill | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/charles-0-doxsee.html | CHARLES 0.' DOXSEE | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/harold-l-peet.html | HAROLD L. PEET | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/i-rzchard-w-leche-dead-at-6-i-louisiana-governor-in-scandals-huey.html | I Rzchard W. Leche Dead at 6 ; i Louisiana Governor in Scandals; Huey Long Protege Servedi 3 years -- WasConvictedl of Frand but Pardoned I | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hanoi-said-to-ask-france-to-press-us-to-negotiate-ho-chi-minh-is.html | HANOI SAID TO ASK FRANCE TO PRESS U.S. TO NEGOTIATE; Ho Chi Minh Is Reported Eager for Geneva Talks on Vietnam Settlement | | By Drew Middleton | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/gen-lemay-is-honored-at-annual-air-force-salute-dress-uniforms-add.html | Gen. LeMay Is Honored at Annual Air Force Salute; Dress Uniforms Add Color to Benefit Fete at Waldorf | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/thousands-here-hail-washington-armies-of-shoppers-brave-cold-others.html | THOUSANDS HERE HAIL WASHINGTON; Armies of Shoppers Brave Cold -- Others Parade and Visit Museums | | By Philip Benjamin | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/no-memorial-in-park-the-art-commission-of-the-city-of-new-york-is.html | No Memorial in Park; The Art Commission of the City of New York is to be congratulated on preserving the integrity of the Riverside Park landscape by its decision not to make the park available for the impressive Rapoport sculptures. | | ROBERT M. MACKLA. | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/killing-the-watchdog.html | Killing the Watchdog | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-2-no-title.html | Article 2 -- No Title | | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/adelphi-routs-pratt.html | Adelphi Routs Pratt | | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/vandals-who-broke-bottles-of-poison-urged-to-seek-aid.html | Vandals Who Broke Bottles Of Poison Urged to Seek Aid | | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-7-no-title.html | Article 7 -- No Title | | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/pontiff-installs-27-new-cardinals-3-are-from-red-countries-college.html | PONTIFF INSTALLS 27 NEW CARDINALS; 3 Are From Red Countries -- College Now at 103 | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/in-the-nation-new-definition-of-work-and-sacrifice.html | In The Nation: New Definition of 'Work and Sacrifice' | | By Arthur Krock | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/newspaper-ban-lifted-by-court-nashville-senate-told-it-may-not-bar.html | NEWSPAPER BAN LIFTED BY COURT; Nashville Senate Told It May Not Bar Tennessean Staff | | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/vanderbilt-defeats-georgia.html | Vanderbilt Defeats Georgia | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/sovietcyprus-trade-pact.html | Soviet-Cyprus Trade Pact | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/his-criticism-of-saccovanzetti-case-stirred-furor.html | His Criticism of Sacco-Vanzetti Case Stirred Furor | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tax-withholding-exceeds-estimate-yield-is-700-million-above.html | TAX WITHHOLDING EXCEEDS ESTIMATE; Yield Is $700 Million Above Guess-- Underpayments Cut to $400 Million TAX WITHHOLDING EXCEEDS ESTIMATE | True | By Edwin L. Dale Jr.special To The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/red-wings-recall-joyal.html | Red Wings Recall Joyal | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/muslim-mosque-burns-in-harlem-blast-reported-building-is-virtually.html | MUSLIM MOSQUE BURNS IN HARLEM; BLAST REPORTED; Building Is Virtually Razed -- Six Firemen Injured as Front Collapses SLAYERS ARE SOUGHT 50 Detectives Assigned to Search for Malcolm's Killer -- 3 to 5 Negroes Hunted Fire Razes Muslim Mosque in Harlem | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/w-virgil-stine.html | W. VIRGIL STINE | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/indoor-tennis-final-put-off.html | Indoor Tennis Final Put Off | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/turkeys-new-prospects-urgaplu-government-may-open-way-to-stability.html | Turkey's New Prospects; Urgaplu Government May Open Way To Stability and Economic Progress | By Dana Adams Schmidt | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tenacle-480-triumphs-in-new-orleans-feature.html | Tenacle, $4.80, Triumphs In New Orleans Feature | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/con-ed-hudson-plan-stirs-new-dissent.html | CON ED HUDSON PLAN STIRS NEW DISSENT | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/one-kick-deserves-another-on-the-garden-mat-sammartino-learns.html | One Kick Deserves Another on the Garden Mat; Sammartino Learns Extreme Footwork Does Not Pay | By Arthur Flink | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-refuses-comment.html | U.S. Refuses Comment | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/geography-fight-flares-in-soviet-dispute-on-scholars-rights-spreads.html | GEOGRAPHY FIGHT FLARES IN SOVIET; Dispute on Scholars' Rights Spreads Into New Field | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bowie-suspends-dan-french.html | Bowie Suspends Dan French | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/taxing-the-minority.html | Taxing the Minority | JULIAN SOREN | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/teachers-score-strike-law.html | Teachers Score Strike Law | Special to The New York Times | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/fords-arrive-at-st-moritz.html | Fords Arrive at St. Moritz | Special to The New York Times | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/aussie-cricketers-triumph.html | Aussie Cricketers Triumph | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/british-surcharge-step-fails-to-affect-sterling.html | British Surcharge Step Fails to Affect Sterling | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/1500mph-plane-hinted-in-soviet-designer-says-such-craft-may-be-in.html | 1,500-M.P.H. PLANE HINTED IN SOVIET; Designer Says Such Craft May Be in Use by 1975 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/weekend-wait.html | Weekend Wait | Special to The New York Times | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/finch-college-elects-trustee.html | Finch College Elects Trustee | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/chile-seeks-to-consolidate-shortterm-foreign-debt.html | Chile Seeks to Consolidate Short-Term Foreign Debt | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/railroad-raises-earnings.html | Railroad Raises Earnings | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/site-completed-for-skyscraper-bowery-bank-takes-title-to-8th-ave.html | SITE COMPLETED FOR SKYSCRAPER; Bowery Bank Takes Title to 8th Ave. Blockfront | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/canterbury-is-here-before-pacific-tour.html | CANTERBURY IS HERE BEFORE PACIFIC TOUR | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dangers-for-labor-in-strike-restrictions.html | Dangers for Labor in Strike Restrictions | TEDDY DIAMOND | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/child-book-prizes-announced.html | Child Book Prizes Announced | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/purdue-conquers-indiana-by-8270-schellhase-leads-way-with-32-points.html | PURDUE CONQUERS INDIANA BY 82-70; Schellhase Leads Way With 32 Points in Upset | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/28-orphanage-deaths-traced.html | 28 Orphanage Deaths Traced | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/exnew-yorker-is-named-to-alaskas-high-court.html | Ex-New Yorker Is Named To Alaska's High Court | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/murakami-has-no-intention-of-playing-baseball-in-us.html | Murakami Has 'No Intention' Of Playing Baseball in U.S. | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/queens-captures-city-track-title-knights-win-10-of-11-events-brooks.html | QUEENS CAPTURES CITY TRACK TITLE; Knights Win 10 of 11 Events -- Brooks Takes 3 Firsts | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/utility-plans-stock-split.html | Utility Plans Stock Split | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/official-of-lafarge-is-appointed.html | Official of LaFarge Is Appointed | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hughes-pardons-exofficial.html | Hughes Pardons Ex-Official | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/virginia-heron-fiancee-t-of-john-f-forstmann.html | Virginia Heron Fiancee t Of John F. Forstmann | True | Special to Tile New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/chals-woods-sti-a-fielding-scholar.html | CHALS WOODS, ST,I ' A FIELDING SCHOLAR | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/peacestudy-cost-stirs-fulbright-disarmament-agency-asked-to-defend.html | PEACE-STUDY COST STIRS FULBRIGHT; Disarmament Agency Asked to Defend Its Spending | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hotaling-fischer.html | Hotaling -- Fischer | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/executives-of-paper-producers-call-for-price-rises-in-industry.html | Executives of Paper Producers Call for Price Rises in Industry; Presidents of St. Regis Co. and S.D. Warren Stress Need for Increases PAPER PRODUCERS URGE PRICE RISES | True | By Robert Frost | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bonn-opposes-paris-proposal-to-speed-common-farm-policy-bonn-fights.html | Bonn Opposes Paris Proposal To Speed Common Farm Policy; BONN FIGHTS PARIS ON FARM POLICIES | True | By Edward T. O'Tookspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hollywood-movie-production-on-rise.html | Hollywood Movie Production on Rise | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/plea-in-price-case-changed-by-millers.html | PLEA IN PRICE CASE CHANGED BY MILLERS | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/outer-seven-pleased.html | Outer Seven Pleased | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/san-juan-regime-accepts-some-ideas-of-opponent.html | San Juan Regime Accepts Some Ideas of Opponent | True | By Clayton Knowles | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/merger-by-litton-with-hewitt-set-final-hurdle-cleared-plan-takes.html | MERGER BY LITTON WITH HEWITT SET; Final Hurdle Cleared -- Plan Takes Effect Tomorrow | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/gifts-and-bicycles-displayed-at-shows.html | GIFTS AND BICYCLES DISPLAYED AT SHOWS | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/freedom-for-soviet-artists.html | Freedom for Soviet Artists? | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/queens-triumphs-7155.html | Queens Triumphs, 71-55 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-six-bows-in-oslo-again.html | U.S. Six Bows in Oslo Again | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/british-car-makers-seek-revision-in-formula-one.html | British Car Makers Seek Revision in Formula One | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/lingtemco-plans-to-offer-shares-in-3-subsidiaries.html | Ling-Temco Plans to Offer Shares in 3 Subsidiaries | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/du-pont-unit-will-move-offices-to-white-plains.html | Du Pont Unit Will Move Offices to White Plains | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/report-on-transfer-of-vessels.html | Report on Transfer of Vessels | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/observer-let-the-rioters-beware.html | Observer: Let the Rioters Beware | True | By Russell Baker | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/alitalia-traffic-rose-in-1964.html | Alitalia Traffic Rose in 1964 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-role-in-europe-called-essential.html | U.S. ROLE IN EUROPE CALLED ESSENTIAL | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/space-generators-delivered.html | Space Generators Delivered | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/janet-theresa-brassil.html | JANET THERESA BRASSIL | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dooley-gets-racing-post.html | Dooley Gets Racing Post | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/duke-of-windsor-goes-to-london-for-eye-care.html | Duke of Windsor Goes To London for Eye Care | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/negro-boycott-ends-at-georgia-school.html | NEGRO BOYCOTT ENDS AT GEORGIA SCHOOL | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/assembly-passes-first-bill-of-1965-minor-measure-is-backed-145-to-0.html | ASSEMBLY PASSES FIRST BILL OF 1965; Minor Measure Is Backed, 145 to 0 -- Senate Inaction Stirs Heated Debate | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/costa-rica-gains-in-soccer.html | Costa Rica Gains in Soccer | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/chamber-concert-given-at-rmillin.html | CHAMBER CONCERT GIVEN AT M'MILLIN | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/adelphi-beats-fordham-90.html | Adelphi Beats Fordham, 9-0 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/havana-to-expand-trade-with-madrid.html | HAVANA TO EXPAND TRADE WITH MADRID | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-sergeant-killed.html | U.S. Sergeant Killed | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bostwicks-take-finals.html | Bostwicks Take Finals | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/lelia-a-wagner-will-be-married-bridal-in-march-betrothed-to-duncan.html | Lelia A. Wagner Will Be Married; Bridal in March; Betrothed to Duncan R. Deveraux, a Harvard Business Graduate | True | Special to Tile New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/a-4th-satellite-in-2-days-is-orbited-by-the-soviet.html | A 4th Satellite in 2 Days Is Orbited by the Soviet | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/composer-to-quit-yale-posts-soon-porter-pulitzer-winner-in-1954-to.html | COMPOSER TO QUIT YALE POSTS SOON; Porter, Pulitzer Winner in 1954, to Keep Writing | True | By Theodore Strongin | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/escape-in-congo-15-days-in-jungle-planter-tells-of-flight-by-8-from.html | ESCAPE IN CONGO: 15 DAYS IN JUNGLE; Planter Tells of Flight by 8 From Rebels in Northeast | True | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/mrs-bernard-richards.html | MRS. BERNARD RICHARDS | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/new-fuel-cell-developed.html | New Fuel Cell Developed | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/washington-gallery-buys-copley-painting-in-london.html | Washington Gallery Buys Copley Painting in London | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/capital-marks-holiday.html | Capital Marks Holiday | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/santa-anita-race-won-in-stretch-favored-jacinto-holds-off-lucky.html | SANTA ANITA RACE WON IN STRETCH; Favored Jacinto Holds Off Lucky Debonair in Taking $57,900 San Felipe | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/one-bettor-collects-12755270-twin-double-at-yonkers-winner-refuses.html | One Bettor Collects $127,552.70 Twin Double at Yonkers; WINNER REFUSES TO REVEAL NAME Midnight Call, $53.70 Victor of 9th, Completes Fourth Best Payoff on Record | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dual-distribution-returns-again-to-haunt-mens-wear-industry-mens.html | Dual Distribution Returns Again To Haunt Men's Wear Industry; Men's Wear Unit Grapples With Chronic Problem | True | By Leonard Sloane | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bodies-of-two-more-found-at-canadian-mining-camp.html | Bodies of Two More Found At Canadian Mining Camp | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/pacifist-educator-refuses-to-pay-tax.html | PACIFIST EDUCATOR REFUSES TO PAY TAX | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/stocks-dip-on-london-board-under-a-barrage-of-sell-orders-news-on.html | Stocks Dip on London Board Under a Barrage of Sell Orders; NEWS ON BUDGET STIRS UNEASINESS | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bethlehem-chief-sees-a-complicated-period.html | Bethlehem Chief Sees A 'Complicated' Period | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/major-exchanges-closed.html | Major Exchanges Closed | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/chrysler-raising-stake-in-rootes-motors-ltd.html | Chrysler Raising Stake In Rootes Motors, Ltd. | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/a-novel-of-americans-on-a-fateful-day-in-history.html | A Novel of Americans on a Fateful Day in History | True | By Charles Poore | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/kaneda-outpoints-sisposo.html | Kaneda Outpoints Sisposo | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/yemen-expels-west-german.html | Yemen Expels West German | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/miss-kim-pianist-makes-debut-here.html | MISS KIM, PIANIST, MAKES DEBUT HERE | True | ROBERT SHERMAN. | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-welcomes-step.html | U.S. Welcomes Step | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/french-aids-sees-u-thant.html | French Aids Sees U Thant | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/wood-field-and-stream-prize-time-hewletts-riflemen-honored-at-show.html | Wood, Field and Stream: Prize Time; Hewlett's Riflemen Honored at Show | True | By Oscar Godbout | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/boydfox.html | BoydFox | True | Special to The ew York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bank-may-borrow-to-fill-loan-needs.html | BANK MAY BORROW TO FILL LOAN NEEDS | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/gharles-porter-elsugar-aide-68-former-air-force-colone-dies-in.html | GHARLES PORTER, ElSUGAR AIDE, 68 Former Air Force; Colone Dies in Nantucket | True | i [clal to New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/sovietitaly-air-pact-signed.html | Soviet-Italy Air Pact Signed | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/13-upstate-counties-welcome-us-aid-plan-poverty-denied-but-need-for.html | 13 Upstate Counties Welcome U.S. Aid Plan; Poverty Denied, but Need for Help Is Acknowledged UPSTATE SECTION ENCOURAGES AID | True | By Douglas Robinsonspecial To The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/fishing-boat-with-6-saved-after-copters-lower-pumps.html | Fishing Boat With 6 Saved After Copters Lower Pumps | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/3-fined-for-rhodes-digging.html | 3 Fined for Rhodes Digging | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/clayliston-heavyweight-title-rematch-is-set-for-may-25-at-boston.html | Clay-Liston Heavyweight Title Rematch Is Set for May 25 at Boston Garden; CHAMPION READY TO START TRAINING | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-aides-attacked-in-colombia.html | U.S. Aides Attacked in Colombia | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/davidson-star-keeps-title.html | Davidson Star Keeps Title | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-bars-a-mandate.html | U.S. Bars a 'Mandate' | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/flags-at-halfstaff-today.html | Flags at Half-Staff Today | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/gen-omeara-leaves-balboa.html | Gen. O'Meara Leaves Balboa | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/700-youths-assail-soviet-over-jews.html | 700 YOUTHS ASSAIL SOVIET OVER JEWS | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/ohio-state-downs-spartans.html | Ohio State Downs Spartans | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/woman-elected-head-of-nyu-medical-alumni-dr-sophio-klugman-is-first.html | Woman Elected Head of N.Y.U. Medical Alumni; Dr. Sophio Klugman Is First of Her Sex to Hold Post Two Honorary Members of Association Are Named In 1929, when she was 28 years old, Dr. Sophia J. Kleegman startled dozens of other young doctors in town by becoming the first woman to be named to the staff of Bellevue Hospital. | | By William Borders | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/stone-for-kennedy-memorial-is-installed-at-runnymede.html | Stone for Kennedy Memorial Is Installed at Runnymede | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/szell-conducts-in-the-pastoral-clifford-curzon-plays-a-solo-at.html | SZELL CONDUCTS IN THE 'PASTORAL;' Clifford Curzon Plays a Solo at Carnegie Hall Concert | | RAYMOND ERICSON. | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/deficiencies-found-in-health-teaching.html | DEFICIENCIES FOUND IN HEALTH TEACHING | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/chateaugay-retired-so-is-hurry-to-market.html | Chateaugay Retired; So Is Hurry to Market | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/swedish-consuls-parties-have-elegant-air-menus-and-decor-a-treat.html | Swedish Consul's Parties Have Elegant Air; Menus and Decor a Treat for Guests | True | By Rita Reif | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/continental-airlines-promotes-an-officer.html | Continental Airlines Promotes an Officer | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/malinovsky-says-us-risks-a-war-vietnam-warning-coincides-with.html | MALINOVSKY SAYS U.S. RISKS A WAR; Vietnam Warning Coincides With Charge of Buzzing | True | By Henry Tannerspecial To The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/syrians-expelling-a-second-us-aide.html | SYRIANS EXPELLING A SECOND U.S. AIDE | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/fromme-graf.html | Fromme -- Graf | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/moses-is-pressing-for-livestchester-bridge-controversy-over.html | Moses Is Pressing for L.I.-Westchester Bridge; Controversy Over Terminus Remains -- Action Foreseen on Crosstown Road | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/aid-fund-reduces-exchange-income-47-million-goes-into-trust-for.html | AID FUND REDUCES EXCHANGE INCOME; $4.7 Million Goes Into Trust for Insolvency Cases | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/visual-arts-lecture-series-to-include-4-usia-films.html | Visual Arts Lecture Series To Include 4 U.S.I.A. Films | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dr-marco-johanssen.html | DR. MARCO JOHANSSEN | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/italian-guide-conquers-the-matterhorn-at-its-worst.html | Italian Guide Conquers the Matterhorn at Its Worst | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/capital-punishment-ban-voted-by-indiana-senate.html | Capital Punishment Ban Voted by Indiana Senate | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/johnson-affirms-us-will-maintain-world-leadership-johnson-affirms.html | Johnson Affirms U.S. Will Maintain World Leadership; JOHNSON AFFIRMS U.S. ROLE ABROAD | True | By Charles Mohr | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/clays-father-comments.html | Clay's Father Comments | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/heavy-seas-delay-cruise-ship.html | Heavy Seas Delay Cruise Ship | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/britons-produce-nonsouring-milk-product-said-to-stay-fresh-for-at.html | BRITONS PRODUCE NONSOURING MILK; Product Said to Stay Fresh for at Least Six Months After Heat Process | True | By John Hillabyspecial To The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/critic-at-large-human-kaleidoscope-at-damascus-gate-proves-to-be.html | Critic at Large; Human Kaleidoscope at Damascus Gate Proves to Be Almost Indescribable | True | By Brooks Atkinson | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/humphrey-inspects-cape-kennedy-area.html | HUMPHREY INSPECTS CAPE KENNEDY AREA | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bouton-of-yanks-signs-for-28000-hamilton-gets-15000-pact-cisco-of.html | BOUTON OF YANKS SIGNS FOR $28,000; Hamilton Gets $15,000 Pact -- Cisco of Mets in Fold | True | By William J. Briordy | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/-wlariaho-garriga-lnas-bsnop8-iprelate-dies-after-nearly-16yearsin.html | ' WARIAHO GARRIGA, CrtAs BnnsP,'8 IPrelate Dies; After Nearly, 16Years;in Office; | True | i | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/allnight-vigil.html | All-Night Vigil | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/vehslage-trounces-niederhoffer-in-us-squash-racquets-final.html | Vehslage Trounces Niederhoffer In U.S. Squash Racquets Final | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bridge-sectional-tournament-here-ends-after-4-days-of-play.html | Bridge: Sectional Tournament Here Ends After 4 Days of Play | True | By Alan Truscott | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/moses-holds-key-to-fair-financing-committee-awaits-plans-on-35.html | MOSES HOLDS KEY TO FAIR FINANCING; Committee Awaits Plans on $3.5 Million for Opening | True | By Martin Gansberg | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/passport-offices-asked-not-to-stimulate-travel.html | Passport Offices Asked Not to Stimulate Travel | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/gifts-to-colleges-set-record-in-64-373-million-in-private-aid-is-in.html | GIFTS TO COLLEGES SET RECORD IN '64; $373 Million in Private Aid Is Increase of 11.3% | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/maneuvers-on-coast-today.html | Maneuvers on Coast Today | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/8-meet-again-today-on-borough-chief.html | 8 MEET AGAIN TODAY ON BOROUGH CHIEF | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tsr2-breaks-sound-barrier.html | TSR-2 Breaks Sound Barrier | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hawks-turn-back-warriors-10797-setback-is-30th-in-last-33-games-for.html | HAWKS TURN BACK WARRIORS, 107-97; Setback Is 30th in Last 33 Games for San Francisco | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/missiles-are-protested.html | Missiles Are Protested | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/arthur-conner-67-a-furniture-aide.html | ARTHUR CONNER, 67; A FURNITURE AIDE | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/coast-group-plans-manned-telescope.html | COAST GROUP PLANS MANNED TELESCOPE | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/colleges-face-tuition-inquiry.html | Colleges Face Tuition Inquiry | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/miss-brown-engaged-to-daniel-m-sprague.html | Miss Brown Engaged To Daniel M. Sprague | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/16yearold-in-k-of-c-3mile-run.html | 16-Year-Old in K. of C. 3-Mile Run | True | By Frank Litsky | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/pretrial-publicity-issue-in-cleveland.html | PRETRIAL PUBLICITY ISSUE IN CLEVELAND | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tv-cinderella-in-sumptuous-revival-costumes-by-whittaker-make-for.html | TV: 'Cinderella' in Sumptuous Revival; Costumes by Whittaker Make for Spectacle Lesley Ann Warren Is 'Vision' in Title Role | True | By Jack Gould | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/e-willard-dennis78-dies-i-headed-rochester-storei.html | E. Willard Dennis, 78, Dies; I Headed' Rochester Storel | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/lastperiod-drive-by-76ers-topples-bullets-by-122112.html | Last-Period Drive By 76ers Topples Bullets by 122-112 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/phils-sign-bunning.html | Phils Sign Bunning | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/saving-the-15cent-fare.html | Saving the 15-Cent Fare | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/new-us-cardinal-bids-catholics-widen-negro-aid.html | New U.S. Cardinal Bids Catholics Widen Negro Aid | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/ohio-u-wins-24th-at-home.html | Ohio U. Wins 24th at Home | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/meany-bids-union-extend-deadline-for-steel-strike-labor-chief.html | MEANY BIDS UNION EXTEND DEADLINE FOR STEEL STRIKE; Labor Chief Favors Talks Beyond May 1 in View of Lost Negotiating Time | True | By Damon Stetson | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/marine-officer-slain.html | Marine Officer Slain | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/new-history-of-education-in-us-under-way-with-carnegie-aid-grant-to.html | New History of Education in U.S. Under Way With Carnegie Aid; Grant to Teachers College to Finance First Major Study of Subject Since 1919 | True | By Leonard Buder | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/publishers-talks-with-itu-resume.html | PUBLISHERS' TALKS WITH I.T.U. RESUME | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/asia-group-here-backs-us-raids-americans-urge-stronger-action-in.html | ASIA GROUP HERE BACKS U.S. RAIDS; Americans Urge Stronger Action in Vietnam | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/boys-club-will-benefit-at-30th-spring-dance.html | Boy's Club Will Benefit At 30th Spring Dance | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/miss-sucher-betrothed-to-robert-b-avakian.html | Miss Sucher Betrothed To Robert B. Avakian | True | Special to Tile New York TImel | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/peters-in-white-sox-fold.html | Peters in White Sox Fold | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/cbs-to-conduct-tv-drivers-test-news-special-to-simulate-highway.html | C.B.S. TO CONDUCT TV DRIVERS' TEST; News Special to Simulate Highway Emergencies | True | By George Gent | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/new-book-shifts-mozart-numbers-kochels-chronology-found-wanting-by.html | NEW BOOK SHIFTS MOZART NUMBERS; Kochel's Chronology Found Wanting by New Authors Special to The New York Times | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dr-king-back-in-alabama-calls-for-march-on-capitol-to-push-voting.html | Dr. King, Back in Alabama, Calls for March on Capitol to Push Voting Drive | True | By John Herbersspecial To The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/for-vietnam-armistice-the-american-people-are-seriously-worried.html | For Vietnam Armistice; The American people are seriously worried over the disastrous and worsening situation in South Vietnam. Our casualties are mounting steadily, also the costs. By escalating the war through bombing attacks on North Vietnam, a sovereign nation, with an army of 400,000, we risk setting off a worldwide nuclear war, which no nation -- except China -- wants. | True | HAMILTON FISH | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/washington-stores-crowded.html | Washington Stores Crowded | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/food-news-on-doubling-of-a-recipe.html | Food News: On Doubling Of a Recipe | True | By Jean Hewitt | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/hospital-specializes-in-broken-dolls.html | Hospital' Specializes in Broken Dolls | True | By Phyllis Ehrlich | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/more-jobs-needed.html | More Jobs Needed | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/senate-panel-will-check-on-spying-in-us-agencies.html | Senate Panel Will Check On Spying in U.S. Agencies | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/advertising-a-subway-artist-with-a-loft.html | Advertising A Subway Artist With a Loft | True | By Walter Carlson | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/income-tax-repeal-fails.html | Income Tax Repeal Fails | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/bank-gets-space-at-620-eighth-ave-chase-plans-branch-in-new.html | BANK GETS SPACE AT 620 EIGHTH AVE; Chase Plans Branch in New Building at 40th St. | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/survey-shows-slump-in-business-in-france.html | Survey Shows Slump In Business in France | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/2d-selfservice-postal-unit.html | 2d Self-Service Postal Unit | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/carter-scores-knockout-in-paris-finishes-bettini-in-10th-after.html | Carter Scores Knockout in Paris; Finishes Bettini in 10th After Flooring Him Three Times | True | By Charles Monaghan | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tennessee-routs-auburn.html | Tennessee Routs Auburn | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/plants-on-avenues.html | Plants on Avenues | True | FANNY S.K. HALL | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/joseph-miller.html | JOSEPH MILLER | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/trust-cases-cut-ges-64-profits-earnings-at-record-before-payment-of.html | TRUST CASES CUT G.E.'S '64 PROFITS; Earnings at Record Before Payment of Settlements -- Sales Set New High | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/my-apollo-8780-victor-at-bowie-defeats-favored-cosimo-in-29450.html | MY APOLLO, $87.80, VICTOR AT BOWIE; Defeats Favored Cosimo in $29,450 George Washington | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dr-eugene-hausman-41-a-metallurgist-in-newark.html | Dr. Eugene Hausman, 41, A Metallurgist in. Newark | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/president-lauds-retired-justice-calls-him-a-great-figure-warren.html | PRESIDENT LAUDS RETIRED JUSTICE; Calls Him a 'Great Figure' -- Warren Pays Tribute | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/princeton-names-graduate-dean.html | Princeton Names Graduate Dean | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/st-francis-gains-10th-victory-by-beating-city-college-6852.html | St. Francis Gains 10th Victory By Beating City College, 68-52 | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/holiday-crowds-fill-13-matinees-broadway-throngs-raise-most.html | HOLIDAY CROWDS FILL 13 MATINEES; Broadway Throngs Raise Most Attendance Figures | True | By Sam Zolotow | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/state-hearing-set-on-plea-for-new-health-group.html | State Hearing Set on Plea For New Health Group | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/sports-of-the-times-dinny-the-versatile.html | Sports of The Times; Dinny the Versatile | True | By Joe Nichols | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/a-triangular-scarf-covers-hair-neatly.html | A Triangular Scarf Covers Hair Neatly | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/51-cars-of-central-freight-pile-up-in-canadian-wreck.html | 51 Cars of Central Freight Pile Up in Canadian Wreck | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/ind-train-kills-motorman.html | IND Train Kills Motorman | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/paris-to-update-classic-theater-malraux-picks-surrealist-to-paint.html | PARIS TO UPDATE CLASSIC THEATER; Malraux Picks Surrealist to Paint 1782 Ceiling | True | By Jean-Pierre Lenoirspecial To the New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/dirksen-in-capital-hospital-with-a-stomach-ailment.html | Dirksen in Capital Hospital With a Stomach Ailment | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/student-in-south-becomes-fiance-of-miss-diethelm-archibald-foster.html | Student in South Becomes Fiance Of Miss Diethelm; Archibald Foster Jr. ot Virginia to Wed 1962 Debutante in August | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/ny-community-wins.html | N.Y. Community Wins | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/us-fears-series-of-saigon-shifts-khanhs-rivals-expected-to-maneuver.html | U.S. FEARS SERIES OF SAIGON SHIFTS; Khanh's Rivals Expected to Maneuver for Power -- Mansfield in Warning | True | By Max Frankel | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/special-phone-set-up-for-facts-on-slaying.html | Special Phone Set Up For Facts on Slaying | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/tourists-warned-driver.html | Tourists Warned Driver | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/163-held-in-attack-on-library.html | 163 Held in Attack on Library | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/voluntary-backing-of-news-code-seen.html | VOLUNTARY BACKING OF NEWS CODE SEEN | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/columbia-triumphs-easily-in-12meter-race-on-coast.html | Columbia Triumphs Easily In 12-Meter Race on Coast | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/2-million-store-center-to-be-built-in-hartsdale.html | $2 Million Store Center To Be Built in Hartsdale | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/cold-who-cares-its-a-bargain-winds-fail-to-keep-shoppers-from.html | Cold? Who Cares! It's a Bargain; Winds Fail to Keep Shoppers From Holiday Sales Cold and Winds Fail to Keep Shoppers From Bargain Sales | True | By Isadore Barmash | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/league-season-to-open-early.html | League Season to Open Early | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/physician-to-marry-rosemarie-bentele.html | Physician to Marry Rose-Marie Bentele | True | Special to Te New York Times [ | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/fairleigh-dickinson-triumphs.html | Fairleigh Dickinson Triumphs | True | Special to The New York Times | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/vote-is-set-in-kansas-city-on-496-million-in-bonds.html | Vote Is Set in Kansas City On $49.6 Million in Bonds | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-23 | 1965-02-23 | https://www.nytimes.com/1965/02/23/archives/5-frostbite-yachting-races-canceled-by-heavy-winds.html | 5 Frostbite Yachting Races Canceled by Heavy Winds | True | | 1993-01-26 | RE0000608480 | B00000171155 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/berger-sentenced-for-jury-contempt.html | BERGER SENTENCED FOR JURY CONTEMPT | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/government-of-aden-resigns-to-disclose-reasons-today.html | Government of Aden Resigns; To Disclose Reasons Today | True | Dispatch of The Times, London | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/music-il-turco-in-italia-is-offered-in-concert-rossini-rarity-heard.html | Music: 'Il Turco in Italia' Is Offered in Concert; Rossini Rarity Heard at Carnegie Hall Singers Try but Miss Essential Spirit | True | By Harold C. Schonberg | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/helene-getter-engaged-to-dr-albert-r-martin.html | Helene Getter Engaged To Dr. Albert R. Martin | True | Scla! to The ew York Thnes | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/5hour-talk-held-on-printers-pact-automation-is-only-topic-discussed.html | 5-HOUR TALK HELD ON PRINTERS' PACT; Automation Is Only Topic Discussed at Session | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/3-hold-up-bank-in-jersey-and-escape-with-20000.html | 3 Hold Up Bank in Jersey And Escape With $20,000 | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gay-goslin-is-fiancee-of-james-arthur-smith.html | Gay Goslin Is Fiancee Of James Arthur Smith | True | Slell to The New YOrk Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/distribution-site-in-jersey-is-sold-building-in-industrial-park.html | DISTRIBUTION SITE IN JERSEY IS SOLD; Building in Industrial Park Near Camden in Deal | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/johnson-chooses-council-for-arts-roger-stevens-is-chairman-stem.html | JOHNSON CHOOSES COUNCIL FOR ARTS; Roger Stevens Is Chairman -- Stem and Bernstein Among Members | True | By Marjorie Hunter | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sharon-steel-expanding.html | Sharon Steel Expanding | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/coal-is-still-king-in-the-donets-basin-coal-is-still-king-for.html | Coal Is Still King In the Donets Basin; COAL IS STILL KING FOR DONETS BASIN | True | By Theodore ShabadspecIal To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/washington-state-prisoners-eat-after-hunger-strike.html | Washington State Prisoners Eat After Hunger Strike | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/queens-driver-wins-250000-from-city-in-bridge-accident.html | Queens Driver Wins $250,000 From City In Bridge Accident | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/baerga-draws-with-colon-in-8rounder-at-sunnyside.html | Baerga Draws With Colon In 8-Rounder at Sunnyside | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/nyerere-ends-china-visit.html | Nyerere Ends China Visit | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/potomac-electric-power-sets-offering-of-preferred-stock.html | Potomac Electric Power Sets Offering of Preferred Stock | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/woman-held-in-babys-death.html | Woman Held in Baby's Death | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/wisconsin-victor-9387.html | Wisconsin Victor, 93-87 | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/remains-of-casement-hanged-by-british-in-1916-sent-to-ireland.html | Remains of Casement, Hanged by British in 1916, Sent to Ireland | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/disarmament-panel-attacked-in-hearing.html | DISARMAMENT PANEL ATTACKED IN HEARING | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/us-citizen-hanged-by-syrians-as-a-spy-american-hanged-as-a-spy-in.html | U.S. Citizen Hanged By Syrians as a Spy; AMERICAN HANGED AS A SPY IN SYRIA | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/trade-bloc-sets-farmgoods-curb-common-market-to-impose-new-levies.html | TRADE BLOC SETS FARM-GOODS CURB; Common Market to Impose New Levies on Produce | True | By Edward T. O'Tooolespecial to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/diana-store-chain-moves-main-office.html | DIANA STORE CHAIN MOVES MAIN OFFICE | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/fact-committee-enlarged-in-hospital-labor-dispute.html | Fact Committee Enlarged In Hospital Labor Dispute | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/unilever-profits-climb-to-record-british-and-dutch-concerns-also.html | UNILEVER PROFITS CLIMB TO RECORD; British and Dutch Concerns Also Report Sales Gains | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/russian-tug-off-california.html | Russian Tug Off California | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gulf-negotiators-hopeful-on-talks-gleason-says-management-made.html | GULF NEGOTIATORS HOPEFUL ON TALKS; Gleason Says Management Made Gang-Size Offer | True | By George Horne | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/leftwing-labor-complaint-is-rejected-in-the-commons.html | Left-Wing Labor Complaint Is Rejected in the Commons | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/police-are-seeking-clues-in-slaying-of-li-banker.html | Police Are Seeking Clues In Slaying of L.I. Banker | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/martin-coles-have-child.html | Martin Coles Have Child | True | Special to Tle New York Tlmu | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/dumont-is-chosen-for-jersey-race-gop-panel-picks-candidate-to-run.html | DUMONT IS CHOSEN FOR JERSEY RACE; G.O.P. Panel Picks Candidate to Run Against Hughes | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-passionate-concern-felix-frankfurters-challenging-mind-reflected.html | A Passionate Concern; Felix Frankfurter's Challenging Mind Reflected a Broad Range of Interests | True | By Anthony Lewisspecial to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/brooklyn-girl-beaten.html | Brooklyn Girl Beaten | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cit-financial-picks-chairman-for-2-units.html | C.I.T. Financial Picks Chairman for 2 Units | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/2-huge-projects-of-city-assailed-foes-at-bearing-bitter-over-tunnel.html | 2 HUGE PROJECTS OF CITY ASSAILED; Foes at Bearing Bitter Over Tunnel and Expressway | True | By Charles G. Bennett | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/exaide-to-pearson-faces-court-action.html | EX-AIDE TO PEARSON FACES COURT ACTION | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/maryland-bonds-start-off-slowly-offering-of-319-million-gets-cool.html | MARYLAND BONDS START OFF SLOWLY; Offering of $31.9 Million Gets Cool Reception | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/washington-the-grand-alliance.html | Washington: The 'Grand' Alliance | True | By James Reston | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cbs-rivals-back-sale-of-yankees-abc-and-nbc-may-buy-teams-officials.html | C.B.S. RIVALS BACK SALE OF YANKEES; A.B.C. and N.B.C. May Buy Teams, Officials Say | True | By Steve Cadyspecial to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/club-for-elderly-with-432-on-hand-is-willed-250000.html | Club for Elderly, With $432 on Hand, Is Willed $250,000 | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/senators-demand-names-of-24000-under-mail-watch-senators-demand.html | Senators Demand Names of 24,000 Under Mail Watch; SENATORS DEMAND MAIL-WATCH LIST | True | By C.p. Trussell | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/some-negroes-are-served-in-hattiesburg-miss-test.html | Some Negroes Are Served In Hattiesburg, Miss., Test | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/hofstra-routs-bridgeport.html | Hofstra Routs Bridgeport | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/four-accept-tourney-bids.html | Four Accept Tourney Bids | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cynthia-carlson-engaged-to-wed-william-clayton-students-at-the-nyli.html | Cynthia Carlson Engaged to Wed William 'Clayton; Students at the N.Y.U. School on Medicine Planning Nuptials | True | Sll( to Tha New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bendix-selects-two-new-directors.html | Bendix Selects Two New Directors | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/chile-sending-aide-to-moscow.html | Chile Sending Aide to Moscow | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/stock-split-set-by-carrier-corp-threefortwo-plan-voted-at.html | STOCK SPLIT SET BY CARRIER CORP.; Three-for-Two Plan Voted at Stockholders' Meeting | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/borden-planning-a-21-stock-split-food-and-dairy-producer-also-cites.html | BORDEN PLANNING A 2-1 STOCK SPLIT; Food and Dairy Producer Also Cites Record Sales and Profits for Year | | By Clare M. Reckert | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/british-efforts-assayed.html | British Efforts Assayed | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/david-stuart-bingham-84-lawyer-in-jersey-58-years.html | David Stuart Bingham, 84, Lawyer in Jersey 58 Years | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/newark-apartment-loan.html | Newark Apartment Loan | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/glad-hand-from-texas-charms-washington-diplomats-youthful-wife-of.html | Glad Hand From Texas Charms Washington Diplomats; Youthful Wife Of Lloyd Hand Is Capital Hit | True | By Nan Robertson | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/horse-meat-plot-laid-to-4-by-us-woman-and-explant-chief-for-merkel.html | HORSE MEAT PLOT LAID TO 4 BY U.S.; Woman and Ex-Plant Chief for Merkel Indicted | | By Edward Ranzal | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/tv-leonardo-da-vinci-in-documentary-format-life-story-of-genius.html | TV: Leonardo da Vinci in Documentary Format; Life Story of Genius Mostly a Success Presentation Is Part of 'Western Man' Series | | By Jack Gould | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/freeman-paces-illinois.html | Freeman Paces Illinois | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/todd-to-shut-hoboken-shipyard-and-shift-the-work-to-brooklyn.html | Todd to Shut Hoboken Shipyard and Shift the Work to Brooklyn | True | By Werner Bamberger | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/newark-teachers-get-union.html | Newark Teachers Get Union | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/coop-city-housing-sponsor-chides-critics-of-design.html | Co-op City Housing Sponsor Chides Critics of Design | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/felix-frankfurter.html | Felix Frankfurter | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/harriman-to-see-israelis-today-on-diplomatic-snarl-in-mideast.html | Harriman to See Israelis Today On Diplomatic Snarl in Mideast | True | By W. Granger Blairspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/industry-agency-is-urged-for-city-study-proposes-a-unit-to-build.html | INDUSTRY AGENCY IS URGED FOR CITY; Study Proposes a Unit to Build Plants on Idle Land | | By Charles Grutzner | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/general-heaton-to-stay-on-job.html | General Heaton to Stay on Job | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/books-and-authors.html | Books and Authors | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/new-haven-plan-revised-in-a-bill-javits-and-reid-propose-a-bistate.html | NEW HAVEN PLAN REVISED IN A BILL; Javits and Reid Propose a Bistate Agency to Run Commuter Railroad | | By Warren Weaver Jr. | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/french-aide-and-thant-confer.html | French Aide and Thant Confer | | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/japan-to-unveil-2-racers-at-grand-prix-in-monaco.html | Japan to Unveil 2 Racers At Grand Prix in Monaco | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/wllmg-greeh-retired-banker-i-sponsor-of-insurance-plain-in-state.html | W.LL.M.G. GREEH, RETIRED BANKER; I Sponsor of Insurance PlanI in State Dies at 93 I | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/reds-overrun-hamlet.html | Reds Overrun Hamlet | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/indictment-of-policeman-in-shooting-is-refused.html | Indictment of Policeman In Shooting Is Refused | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/india-works-out-3language-formula.html | India Works Out 3-Language Formula | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/federal-jury-indicts-4-on-gambling-ring-charges.html | Federal Jury Indicts 4 On Gambling Ring Charges | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/c-a-gonmsos-jr-cussics-profsso.html | c. A. gonmsos JR., CUSSICS PROFSSO | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/time-in-japan-flies.html | Time, in Japan, Flies | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/glider-is-missing-in-heatdata-test-last-of-project-asset-series-is.html | GLIDER IS MISSING IN HEAT-DATA TEST; Last of Project Asset Series Is Down in the Atlantic | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/kennedy-opposes-withdrawal.html | Kennedy Opposes Withdrawal | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/exporters-here-hail-reduction-of-surcharge-on-british-imports.html | Exporters Here Hail Reduction Of Surcharge on British Imports; EXPORTERS HAIL CUT IN SURCHARGE | True | By Brendan M. Jones | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/vietnam-on-un-agenda.html | Vietnam on U.N. Agenda | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/obrien-named-racing-supervisor.html | O'Brien Named Racing Supervisor | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/johnsons-hold-5th-of-their-receptions.html | JOHNSONS HOLD 5TH OF THEIR RECEPTIONS | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-twilight-march-stopped-in-selma-safety-director-turns-back-100.html | A TWILIGHT MARCH STOPPED IN SELMA; Safety Director Turns Back 100 Singing Youngsters -- Warns Them of Danger A TWILIGHT MARCH STOPPED IN SELMA | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/st-johns-five-gives-lapchick-victory-in-his-last-home-game.html | St. John's Five Gives Lapchick Victory in His Last Home Game | True | By William J. Briordy | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/notre-dame-five-to-oppose-nyu-uconns-to-play-manhattan-in-garden.html | NOTRE DAME FIVE TO OPPOSE N.Y.U; Uconns to Play Manhattan in Garden Opener Tonight | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/villanovas-secondhalf-surge-sends-providence-five-to-first-defeat.html | Villanova's Second-Half Surge Sends Providence Five to First Defeat, 71-57; FRIARS DEFEAT AFTER 19 IN ROW Tight Defense, Good Outside Shooting Lead Wildcats to 18th Victory in 21 Games | True | By Gordon S. White Jr.special To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/li-official-denies-theft.html | L.I. Official Denies Theft | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/argentina-courting-private-oil-capital.html | ARGENTINA COURTING PRIVATE OIL CAPITAL | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/director-resigns-at-elgin-watch-co.html | DIRECTOR RESIGNS AT ELGIN WATCH CO. | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gi-on-trial-in-us-court-in-killing-of-filipino-boy.html | G.I. on Trial in U.S. Court In Killing of Filipino Boy | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/jenkins-answers-panel-in-writing-exwhite-house-aide-replies-to.html | JENKINS ANSWERS PANEL IN WRITING; Ex-White House Aide Replies to Senators Under Oath | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bill-on-foreign-loans-introduced-by-celler.html | Bill on Foreign Loans Introduced by Celler | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sabotage-cuts-gas-supply-to-500-bridgeport-families.html | Sabotage Cuts Gas Supply To 500 Bridgeport Families | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/3-films-dominate-oscar-nominees-mary-poppins-fair-lady-and-becket.html | 3 FILMS DOMINATE OSCAR NOMINEES,' Mary Poppins,' 'Fair Lady' and 'Becket' Named | True | By Peter Bart | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/knicks-set-back-76ers-here-132104-new-yorkers-hit-on-55-of-shots.html | Knicks Set Back 76ers Here, 132-104; NEW YORKERS HIT ON 55% OF SHOTS | True | By Deane McGowen | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/fair-aide-resigns-assailing-moses-on-fund-proposal-mclaughlin-says.html | FAIR AIDE RESIGNS, ASSAILING MOSES ON FUND PROPOSAL; McLaughlin Says He Seeks to Shift $6.4 Million From Triborough Authority Fair Aide Quits in Dispute With Moses | True | By Murray Illson | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/core-chief-calls-slaying-political-farmer-sees-international-link.html | CORE CHIEF CALLS SLAYING POLITICAL; Farmer Sees International Link in Malcolm's Death | True | By Fred Powledge | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/four-sign-with-twins.html | Four Sign With Twins | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/canadian-sextet-win-54.html | Canadian Sextet Win, 5-4 | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bonds-prices-for-treasurys-climb-slightly-in-light-trading-federal.html | Bonds: Prices for Treasurys Climb Slightly in Light Trading. FEDERAL RESERVE SAID TO BE BUYER | True | By John H. Allan | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/stockpile-sales-proposed.html | Stockpile Sales Proposed | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/index-of-commodity-prices-shows-a-02-drop-to-1020.html | Index of Commodity Prices Shows a 0.2 Drop to 102.0 | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sidelights-family-tax-load-set-at-3336.html | Sidelights; Family Tax Load Set at $3,336 | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/costello-to-quit-pro-ball.html | Costello to Quit Pro Ball | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/wilkins-is-target-of-negroes-sitin-naacp-office-besieged-over.html | WILKINS IS TARGET OF NEGROES' SIT-IN; N.A.A.C.P. Office Besieged Over Boycott Opposition | True | By Homer Bigart | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/american-officers-refine-art-of-obtaining-news-in-vietnam.html | American Officers Refine Art Of Obtaining News in Vietnam | True | By Peter Grosespecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/regimes-offices-abroad.html | Regime's Offices Abroad | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/khanh-to-appear-for-saigon-at-un-will-accuse-hanoi-in-role-as.html | KHANH TO APPEAR FOR SAIGON AT U.N.; Will Accuse Hanoi in Role as Roving Ambassador | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/senate-bill-backs-car-safety-drive-it-lists-minimum-standards-to-be.html | SENATE BILL BACKS CAR SAFETY DRIVE; It Lists Minimum Standards to Be Imposed by 1968 | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/child-to-mrs-tompkins-jr.html | Child to Mrs. Tompkins Jr. | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/li-jewish-hospital-planning-additions-to-cost-15-million.html | L.I. Jewish Hospital Planning Additions To Cost $15 Million | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mosque-fires-stir-fear-of-vendetta-in-malcolm-case-police-concern.html | MOSQUE FIRES STIR FEAR OF VENDETTA IN MALCOLM CASE; Police Concern Mounts After Burnings in Harlem and in San Francisco MORTUARY THREATENED Funeral Home Searched as Body Is Put on View -- 3 Seized With Guns VENDETTA FEARED IN MALCOLM CASE Heavy Security Surrounds Funeral Home Where Malcolm X's Body Lies | True | By Peter Kihss | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/labor-chiefs-warn-of-fight-by-ama-labor-chiefs-warn-of-campaign-by.html | Labor Chiefs Warn Of Fight by A.M.A.; Labor Chiefs Warn of Campaign By A.M.A. to Defeat Medicare | True | By Damon Stetson | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/districting-amendment-gains.html | Districting Amendment Gains | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/muslims-enraged-by-sneak-attack.html | Muslims Enraged by 'Sneak Attack' | True | By Paul L. Montgomery | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/onetime-turncoat-in-mental-hospital.html | ONETIME TURNCOAT IN MENTAL HOSPITAL | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/lippmann-and-wyeth-honored-by-arts-institute-political-analyst-and.html | Lippmann and Wyeth Honored by Arts Institute; Political Analyst and Painter Awarded Gold Medals for Lifetime Work | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/brenner-pass-1140-scores-third-victory-at-hialeah-first-gleam-next.html | Brenner Pass, $11.40, Scores Third Victory at Hialeah; FIRST GLEAM NEXT IN FLORIDA SPRINT Turf Parade Runs Third on Sloppy Track -- Brumfield Wins With 3 Mounts | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/peking-urges-violent-reply.html | Peking Urges Violent Reply | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/decision-on-kennedy-film-delayed-4th-time-in-house.html | Decision on Kennedy Film Delayed 4th Time in House | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/advertising-a-minor-lapse-at-doyle-dane.html | Advertising A Minor Lapse at Doyle Dane | True | By Walter Carlson | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/new-pipette-mouthpiece.html | New Pipette Mouthpiece | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/ondine-us-yawl-first-to-reach-rio-from-buenos-aires.html | Ondine, U.S. Yawl, First to Reach Rio From Buenos Aires | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/foreign-affairs-fighting-for-time-not-space.html | Foreign Affairs: Fighting for Time, Not Space | True | By C.I. Sulzberger | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/1-billion-of-oneyear-bills-auctioned-by-us-treasury.html | $1 Billion of One-Year Bills Auctioned by U.S. Treasury | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/tobin-reaffirms-need-for-jetport-scores-airline-officials-who.html | TOBIN REAFFIRMS NEED FOR JETPORT; Scores Airline Officials Who Oppose a 4th Field Here | True | By Edward Hudson | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mneill-in-top-form-in-boccanegra-role.html | M'NEILL IN TOP FORM IN BOCCANEGRA ROLE | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/indonesians-reported-seized.html | Indonesians Reported Seized | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/theater-new-colombe-anouilhs-play-staged-at-the-garrick.html | Theater: New 'Colombe'; Anouilh's Play Staged at the Garrick | True | By Howard Taubman | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/chemical-bank-elects-a-new-vice-president.html | Chemical Bank Elects A New Vice President | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/edwin-a-salmon-exciry-planner-adviser-for-nyu-medical-center-s-dead.html | EDWIN A. SALMON, EX-CITY PLANNER; Adviser for N.Y.U. Medical Center 's Dead at 62 | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bridge-party-march-6-for-mount-st-vincent.html | Bridge Party March 6 For Mount St. Vincent | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/united-aircraft-fills-post.html | United Aircraft Fills Post | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/us-lifts-passport-curbs-on-3-who-landed-at-malta.html | U.S. Lifts Passport Curbs On 3 Who Landed at Malta | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mrs-motley-wins-manhattan-post-state-senator-elected-by-8.html | MRS. MOTLEY WINS MANHATTAN POST; State Senator Elected by 8 Councilmen -- First Woman on Board of Estimate MRS. MOTLEY WINS MANHATTAN POST | | By Clayton Knowles | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/jakarta-banker-doomed.html | Jakarta Banker Doomed | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/ulbricht-visit-to-cairo-today-said-to-have-been-urged-by-soviet.html | Ulbricht Visit to Cairo Today Said to Have Been Urged by Soviet | | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/stan-laurel-dies-i-movie-comedian-teamed-with-oliver-hardy-in-200.html | STAN LAUREL DIES; i MOVIE COMEDIAN'; .Teamed With Oliver Hardy in 200 Slapstick Films-Played 'Simple' Foil | | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/urges-stressing-issues.html | Urges Stressing Issues | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/city-to-give-recognition-to-project-engineers.html | City to Give Recognition To Project Engineers | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/31-in-gop-urge-speed-on-vote-bill-for-negroes-31-in-the-gop-urge.html | 31 in G.O.P. Urge Speed On Vote Bill for Negroes; 31 in the G.O.P. Urge Speed on a Bill for Negro Voting Rights | True | By E.w. Kenworthy | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/by-horse-by-auto-by-foot-police-get-cartheft-suspect.html | By Horse, by Auto, By Foot, Police Get Car-Theft Suspect | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/london-stock-exchange-hit-by-widespread-losses-as-blue-chips-head.html | London Stock Exchange Hit by Widespread Losses as Blue Chips Head Decline; TRADING IS QUIET ON PARIS MARKET | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/manhattans-new-president.html | Manhattan's New President | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mitchell-a-rider-bus-driver-says-he-testifies-knalik-murder-suspect.html | MITCHELL A RIDER, BUS DRIVER SAYS; He Testifies Knalik Murder Suspect Was Near Scene | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cassius-clay-says-he-is-not-scared-of-killing-reprisal.html | Cassius Clay Says He Is Not 'Scared' Of Killing Reprisal | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/liberalmoderate-tag-disclaimed-by-romney.html | ' Liberal-Moderate' Tag Disclaimed by Romney | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/weber-state-names-ramage.html | Weber State Names Ramage | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/strike-truce-in-steel.html | Strike Truce in Steel? | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/government-rests-case-in-tax-trial-of-stratton.html | Government Rests Case In Tax Trial of Stratton | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sammy-to-make-miss-massi-star-shell-succeed-sally-howes-in-longrun.html | SAMMY TO MAKE MISS MASSI STAR; She'll Succeed Sally Howes in Long-Run Musical | | By Sam Zolotow | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sir-geoffrey-harrison-named-britains-envoy-to-moscow.html | Sir Geoffrey Harrison Named Britain's Envoy to Moscow | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/britains-bestdressed-the-youthful-mods-working-boys-spend-half.html | Britain's Best-Dressed: The Youthful Mods; Working Boys Spend Half Their Pay to Look 'Smart' | True | By Gloria Emersonspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gift-show-given-some-wary-looks-sales-climb-but-the-buyers-differ.html | GIFT SHOW GIVEN SOME WARY LOOKS; Sales Climb, but the Buyers Differ on Items Favored | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/birth-control-barrier.html | Birth Control Barrier | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gittelsons-trial-ordered-to-start-court-denies-further-delay-in.html | GITTELSON'S TRIAL ORDERED TO START; Court Denies Further Delay in Parking-Meter Case | True | By Edith Evans Asbury | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/boston-medal-given-to-rodgers-fiedler.html | BOSTON MEDAL GIVEN TO RODGERS, FIEDLER | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/udall-urges-us-travelers-to-see-america-first-calls-nations-beauty.html | Udall Urges U.S. Travelers to See America First; Calls Nation's Beauty Greater Than What's in Europe Makes No Appeal to 'Jet Set' That Seeks Only Glamour | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/windsor-will-have-surgery-for-detachment-of-retina.html | Windsor Will Have Surgery For Detachment of Retina | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/brooklyn-offers-met-troupe-base-national-company-may-use-the.html | BROOKLYN OFFERS MET TROUPE BASE; National Company May Use the Academy of Music | True | By Louis Calta | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/meeting-problems-of-the-new-haven.html | Meeting Problems of the New Haven | True | ENDICOTT PEABODY | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/ballet-and-party-march-16-to-aid-production-fund-oliver-smith-and.html | Ballet and Party March 16 to Aid Production Fund; Oliver Smith and Lucia Chase Will Be Feted at Lincoln Center | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/balzan-group-lacks-funds-to-award-any-prizes-now.html | Balzan Group Lacks Funds To Award Any Prizes Now | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/con-edison-appoints-a-trustee.html | Con Edison Appoints a Trustee | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/private-rites-set-for-frankfurter-supreme-court-justices-to-visit.html | PRIVATE RITES SET FOR FRANKFURTER; Supreme Court Justices to Visit Widow in Apartment | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/jw-mays-inc-elects-new-member-to-board.html | J.W. Mays, Inc., Elects New Member to Board | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/russians-support-de-gaulle-appeal-for-vietnam-talk-french-chief.html | RUSSIANS SUPPORT DE GAULLE APPEAL FOR VIETNAM TALK; French Chief Confers With Soviet Envoy on Proposal for a Negotiated Peace U.S. BOMBING DEPLORED Gen. Khanh, as Roving Aide, to Give Evidence to U.N. on Action by North Vietnam RUSSIANS SUPPORT DE GAULLE APPEAL | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bowie-dash-won-by-suns-desire-540to2-shot-triumphs-frosty-ore-runs.html | BOWIE DASH WON BY SUN'S DESIRE; $5.40-to-$2 Shot Triumphs -- Frosty Ore Runs Second | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/greek-reds-seeking-end-of-ban-on-party.html | GREEK REDS SEEKING END OF BAN ON PARTY | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/syracuse-downs-canisius.html | Syracuse Downs Canisius | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/les-crane-show-ends-friday-abc-plans-to-rotate-hosts.html | ' Les Crane Show' Ends Friday; A.B.C. Plans to Rotate Hosts | True | By Paul Gardner | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/apparel-makers-defend-imports-producers-of-mens-clothing-say-theyre.html | APPAREL MAKERS DEFEND IMPORTS; Producers of Men's Clothing Say They're Sympathetic to U.S. Payments Lag | True | By Leonard Sloane | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cold-delays-central-trains.html | Cold Delays Central Trains | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/yanks-to-start-practice-today-catchers-and-pitchers-due-at-camp-2.html | YANKS TO START PRACTICE TODAY; Catchers and Pitchers Due at Camp -- 2 Rookies Sign | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/senator-douglas-urges-law.html | Senator Douglas Urges Law | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/man-held-in-queens-attack-accused-of-li-slaying.html | Man Held in Queens Attack Accused of L.I. Slaying | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/front-page-3-no-title.html | Front Page 3 -- No Title | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/new-israeli-cargo-ship-unloading-fruit-at-newark.html | New Israeli Cargo Ship Unloading Fruit at Newark | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/wt-grant-fills-posts.html | W.T. Grant Fills Posts | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/art-contemporaries-1-show-at-the-hartford-gallery-stresses-weakest.html | Art: 'Contemporaries #1'; Show at the Hartford Gallery Stresses Weakest Points of Realism | True | By John Canaday | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/moss-fined-after-accident.html | Moss Fined After Accident | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/us-deplores-action.html | U.S. Deplores Action | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/warnerlambert-sets-profit-mark-record-sales-also-cited-by.html | WARNER-LAMBERT SETS PROFIT MARK; Record Sales Also Cited by Pharmaceutical Concern | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/randall-named-lsu-aide.html | Randall Named L.S.U. Aide | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mass-vaccination-on-measles-urged-thaler-to-hold-state-senate.html | MASS VACCINATION ON MEASLES URGED; Thaler to Hold State Senate Hairing to Find Fastest Way to Expedite Plan | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/scholarship-in-journalism.html | Scholarship in Journalism | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/governor-asks-us-for-pollution-aid.html | GOVERNOR ASKS U.S. FOR POLLUTION AID | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/teenage-dice-casino-is-raided-in-bergen-home-teenage-casino-found.html | Teen-Age Dice Casino Is Raided in Bergen Home; TEEN-AGE CASINO FOUND IN JERSEY | True | By Martin Gansbergspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/steel-list-spurs-market-advance-metals-drugs-electronics-and.html | STEEL LIST SPURS MARKET ADVANCE; Metals, Drugs, Electronics and Airline Issues Show the Greatest Strength | True | By Robert Metz | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/inquiry-on-dynamite-plot-is-begun-by-federal-jury.html | Inquiry on Dynamite Plot Is Begun by Federal Jury | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mikoyan-cautions-on-war-in-vietnam.html | MIKOYAN CAUTIONS ON WAR IN VIETNAM | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-rugged-detective-joseph-liscum-coyle.html | A Rugged Detective, Joseph Liscum Coyle | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/building-permits-for-housing-drop-residential-construction-in-city.html | BUILDING PERMITS FOR HOUSING DROP; Residential Construction in City Off 59% Last Year | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/50000-watch-smuggling-laid-to-truck-driver-here.html | $50,000 Watch Smuggling Laid to Truck Driver Here | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/100-rise-marked-in-jewish-schools.html | 100% RISE MARKED IN JEWISH SCHOOLS | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/clergy-in-richmond-plans-to-help-bombed-churches.html | Clergy in Richmond Plans To Help Bombed Churches | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/airlines-official-scores-proposed-jetfuel-tax.html | Airlines Official Scores Proposed Jet-Fuel Tax | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/clarion-concerts-conclude-season-music-spans-styles-from-rossini-to.html | CLARION CONCERTS CONCLUDE SEASON; Music Spans Styles From Rossini to Bartokozzi | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/steel-output-rises-3-per-cent-to-hit-highest-level-since-59.html | Steel Output Rises 3 Per Cent To Hit Highest Level Since '59; OUTPUT OF STEEL REACHES RECORD | True | By Gerd Wilcke | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/committee-is-named.html | Committee Is Named | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/kuwait-advances-cairo-98-million-rich-uncle-comes-to-aid-of-nasser.html | KUWAIT ADVANCES CAIRO $98 MILLION; ' Rich Uncle' Comes to Aid of Nasser With Grant | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/award-to-bus-rider-in-beating-is-upset.html | AWARD TO BUS RIDER IN BEATING IS UPSET | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gen-wheless-gets-new-post.html | Gen. Wheless Gets New Post | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/johnson-pressed-on-vietnam-view-discussion-of-policy-sought-as.html | JOHNSON PRESSED ON VIETNAM VIEW; Discussion of Policy Sought as Debate on Wider War in North Continues | True | By Max Frankel | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/senate-approves-council-changes-bill-lets-city-fix-districts.html | SENATE APPROVES COUNCIL CHANGES; Bill Lets City Fix Districts Without a Referendum | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/linda-haines-boerner-will-be-wed-in-august.html | Linda Haines Boerner Will Be Wed in August | True | Special to Tile New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sheaffer-pen-fills-post.html | Sheaffer Pen Fills Post | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/texas-gulf-plans-to-reopen-a-mine.html | TEXAS GULF PLANS TO REOPEN A MINE | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-racist-crime-cubans-say.html | A 'Racist Crime,' Cubans Say | | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/net-stimulus-to-economy-provided-in-budget-is-put-at-2-billion.html | Net Stimulus to Economy Provided in Budget Is Put at $2 Billion | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/he-will-visit-other-capitals.html | He Will Visit Other Capitals | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/pope-says-church-seeks-wider-role-in-labor.html | Pope Says Church Seeks Wider Role in Labor | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/the-nazi-criminals.html | The Nazi Criminals | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/tribute-paid-to-wilson.html | Tribute Paid to Wilson | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/tanks-clear-snow-in-poland.html | Tanks Clear Snow in Poland | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/british-aide-finds-africa-chiefs-back-rhodesia-regime.html | British Aide Finds Africa Chiefs Back Rhodesia Regime | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/end-papers-a-confederate-general-from-big-sur-by-richard-brautigan.html | End Papers; A CONFEDERATE GENERAL FROM BIG SUR. By Richard Brautigan. 159 pages. Grove Press. $3.95. | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/paper-industry-studies-outlook-though-profit-rise-is-seen-problems.html | PAPER INDUSTRY STUDIES OUTLOOK; Though Profit Rise Is Seen, Problems Persist | True | By William M. Freeman | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/gallagher-to-end-coaching-career-basketball-pilot-at-niagara.html | GALLAGHER TO END COACHING CAREER; Basketball Pilot at Niagara Retiring After 31 Years | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-mixup-in-flights-puts-upstate-widow-on-kennedys-plane.html | A Mix-Up in Flights Puts Upstate Widow On Kennedy's' Plane | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bonn-aide-arrives-on-warcrime-study.html | BONN AIDE ARRIVES ON WAR-CRIME STUDY | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/futures-prices-gain-for-maine-potatoes-commodities-strong-cash.html | Futures Prices Gain For Maine Potatoes; Commodities: Strong Cash Market in Maine Brings Price Gains in Potato Futures | True | By H.j. Maidenberg | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/admiral-goldberg-to-get-post.html | Admiral Goldberg to Get Post | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/1-million-connecticut-fire-damages-a-new-building.html | $1 Million Connecticut Fire Damages a New Building | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/first-boston-corp-shows-decline-in-its-net-income.html | First Boston Corp. Shows Decline in Its Net Income | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mikita-increases-his-lead-in-hockey-scoring-race.html | Mikita Increases His Lead In Hockey Scoring Race | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/ashley-cole-88-state-racing-aide-commission-chairman-dies-opposed.html | ASHLEY COLE, 88, STATE RACING AIDE; Commission Chairman Dies -- Opposed Offtrack Plans | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/adm-nimitz-marking-80th-birthday.html | Adm. Nimitz Marking 80th Birthday | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/canadian-dollar-shows-drop-british-pound-registers-a-gain.html | Canadian Dollar Shows Drop; British Pound Registers a Gain | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/johnson-higgins-elects.html | Johnson & Higgins Elects | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/commercial-paper-rate-up.html | Commercial Paper Rate Up | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/don-giovanni-sung-at-covent-garden.html | DON GIOVANNI SUNG AT COVENT GARDEN | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/jackie-mason-sues-sullivan-for-libel.html | JACKIE MASON SUES SULLIVAN FOR LIBEL | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/lady-churchill-to-sail-today.html | Lady Churchill to Sail Today | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/permanent-support-for-a-un-force-offered-by-london-london-offering.html | Permanent Support For a U.N. Force Offered by London; LONDON OFFERING AID FOR U.N. FORCE | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/mollet-fights-gaullist-tide-as-mayor-of-arras-expremier-confident.html | Mollet Fights Gaullist Tide as Mayor of Arras; Ex-Premier Confident He Will Lead Coalition to Victory in March Municipal Vote | True | By Henry Giniger | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/students-to-cease-agitation.html | Students to Cease Agitation | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/norwalks-housing-code-called-constant-headache.html | Norwalk's Housing Code Called Constant 'Headache' | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/3500-bills-filed-in-hartford.html | 3,500 Bills Filed in Hartford | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/wood-field-and-stream-a-4year-gunengraving-project-kain-is.html | Wood, Field and Stream: A 4-Year Gun-Engraving Project; Kain Is Embellishing 501 Firearms for Each State, District of Columbia | True | By Oscar Godbout | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/whisky-war-brewing-prices-cut-in-london.html | Whisky War Brewing; Prices Cut in London | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/brokers-exwife-is-given-custody-of-their-2-children.html | Broker's Ex-Wife Is Given Custody of Their 2 Children | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/st-josephs-player-named-easts-sophomore-of-week.html | St. Joseph's Player Named East's Sophomore of Week | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/visit-hailed-by-moscow.html | Visit Hailed by Moscow | True | By Henry Tanner | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/london-willing-but-dubious.html | London Willing But Dubious | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sports-of-the-times-a-new-era.html | Sports of The Times; A New Era | True | By Leonard Koppett | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/joseph-g-teichman-realty-executive.html | JOSEPH G. TEICHMAN, REALTY EXECUTIVE | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/quebec-aces-seek-paille-or-plante-of-the-rangers.html | Quebec Aces Seek Paille Or Plante of the Rangers | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/unit-of-dynamics-corp-to-move-to-bridgeport.html | Unit of Dynamics Corp. To Move to Bridgeport | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/rider-five-downs-fairleigh-by-6649.html | RIDER FIVE DOWNS FAIRLEIGH BY 66-49 | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bill-aimed-at-boycotts.html | Bill Aimed at Boycotts | True | By Douglas Robinsonspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/agent-007-set-to-make-killing-in-paris-stores.html | Agent 007 Set To Make Killing In Paris Stores | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/magazine-rouses-british-protests-brochure-for-a-homegrown-playboy.html | MAGAZINE ROUSES BRITISH PROTESTS; Brochure for a Homegrown Playboy Is Denounced | True | By James Feron | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cincinnati-coach-resigns.html | Cincinnati Coach Resigns | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/culligan-to-take-new-curtis-role-will-resign-as-chairman-and.html | CULLIGAN TO TAKE NEW CURTIS ROLE; Will Resign as Chairman and Company Director CULLIGAN TO TAKE NEW CURTIS ROLE | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/fashion-awards-given.html | Fashion Awards Given | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/state-studying-big-cash-payoffs-harness-unit-requested-to-force.html | STATE STUDYING BIG CASH PAYOFFS; Harness Unit Requested to Force Payment by Check | True | By Louis Effrat | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/429709-thefts-of-stock-charged-scarsdale-man-is-accused-firm.html | $429,709 THEFTS OF STOCK CHARGED; Scarsdale Man Is Accused - - Firm Repaying Losses | True | By Thomas Buckley | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/johnson-parade-a-fiscal-failure-but-deficit-may-be-avoided-on-all.html | JOHNSON PARADE A FISCAL FAILURE; But Deficit May Be Avoided on All Inaugural Events | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/kennedy-to-seek-narcotics-laws-says-he-will-see-javits-and-others.html | KENNEDY TO SEEK NARCOTICS LAWS; Says He Will See Javits and Others on Problem | True | By Richard Witkinspecial To the New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/contract-award.html | CONTRACT AWARD | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/schneider-kaplowitz.html | Schneider -- Kaplowitz | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/stewart-swanson.html | Stewart -- Swanson | True | Special to The New York 'Lmes | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/angels-new-home-rises-among-citrus-groves-workers-beating-timetable.html | Angels' New Home Rises Among Citrus Groves; Workers Beating Timetable for $24 Million Baseball Park to Open in '66 | True | By Bill Becker | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/2d-wife-to-seek-annulment-from-ohioan-ruled-dead.html | 2d Wife to Seek Annulment From Ohioan Ruled Dead | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/on-a-bicycle-built-for-in-group-on-a-bicycle-built-for-the-in-group.html | On a Bicycle Built for 'In' Group; ON A BICYCLE BUILT FOR THE 'IN' GROUP | True | By Robert Frost | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/masons-meet-in-capital.html | Masons Meet in Capital | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/retailers-to-show-mannish-hats-for-women-hat-corp-plans-line-at-395.html | Retailers to Show Mannish Hats for Women; Hat Corp. Plans Line at $3.95 to $7.95 -- On Sale Soon | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/leslie-f-ekenberg-betrothed-to-robert-trevor-samuel-jr.html | Leslie F. Ekenberg Betrothed To Robert Trevor Samuel Jr. | True | SpecJa! lo The New York TImu | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/broad-gain-shown-in-active-trading-on-american-list.html | Broad Gain Shown In Active Trading On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/all-boucher-trophies-are-destroyed-by-fire.html | All Boucher Trophies Are Destroyed by Fire | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/husband-upheld-in-nazism-case-court-says-wifes-charge-is-no-ground.html | HUSBAND UPHELD IN 'NAZISM' CASE; Court Says Wife's Charge Is No Ground for Annulment | True | By Robert E. Tomasson | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-goldwater-backer-is-chosen-to-head-house-gop-group-rhodes-of.html | A Goldwater Backer Is Chosen To Head House G.O.P. Group; Rhodes of Arizona Is Policy Chairman -- Reshuffling of Leadership Completed | True | By John D. Morris | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/joseph-lilly-64-exfty-official-a-1932-pulitzer-prize-winner-a.html | JOSEPH LILLY, 64, EX-CITY OFFICIAL; I :1932 Pulitzer Prize Winner, a Publicty Man, Dies | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/9-us-planes-lost-laos-reds-say-now.html | 9 U.S. PLANES LOST, LAOS REDS SAY NOW | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/few-answer-fiat-strike-call.html | Few Answer Fiat Strike Call | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/stern-brothers-president-quits-in-a-policy-dispute-with-allied.html | Stern Brothers President Quits In a Policy Dispute With Allied; CHIEF OF STERN'S QUITS IN DISPUTE | True | By Isadore Barmash | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/shelby-puts-7-fords-in-daytona-race-ginther-and-ruby-in.html | Shelby Puts 7 Fords in Daytona Race; Ginther and Ruby in 2,000-Kilometer Event Sunday | True | By Frank M. Blunk | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/peace-corps-talks-planned.html | Peace Corps Talks Planned | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/niagara-falls-bus-contract.html | Niagara Falls Bus Contract | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/bridge-team-led-by-harmon-wins-final-event-of-tournament.html | Bridge: Team Led by Harmon Wins Final Event of Tournament | True | By Alan Truscott | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/romney-deplores-johnson-policies-address-to-publishers-sees-drift.html | ROMNEY DEPLORES JOHNSON POLICIES; Address to Publishers Sees 'Drift' From Initiative | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/learned-societies-council-plans-science-history-reference-work.html | Learned Societies Council Plans Science History Reference Work | True | By Harry Gilroy | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/computer-advances-introduced-by-ge.html | COMPUTER ADVANCES INTRODUCED BY G.E. | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/a-traveler-in-new-guinea.html | A Traveler in New Guinea | True | By Orville Prescott | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sukarno-rules-out-freedom-for-press-bars-antired-voice.html | Sukarno Rules Out Freedom for Press; Bars Anti-Red Voice | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/49-parties-in-congo-form-tshombe-bloc.html | 49 PARTIES IN CONGO FORM TSHOMBE BLOC | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/curvis-outpoints-ortega-in-london-mexican-booed-in-10round.html | CURVIS OUTPOINTS ORTEGA IN LONDON; Mexican Booed in 10-Round Welterweight Match | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/maryland-beats-duke.html | Maryland Beats Duke | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/debate-puts-off-vote-on-latin-aid-750-million-expansion-is-assailed.html | DEBATE PUTS OFF VOTE ON LATIN AID; $750 Million Expansion Is Assailed in Senate | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/luncheon-to-assist-camp.html | Luncheon to Assist Camp | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/new-york-banker-assaulted-in-ohio-robert-l-ireland-3d-found.html | NEW YORK BANKER ASSAULTED IN OHIO; Robert L. Ireland 3d Found Unconscious in Alley | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/dooley-foundation-will-gain-tuesday.html | Dooley Foundation Will Gain Tuesday | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/tornadoes-strike-2-florida-sectors.html | TORNADOES STRIKE 2 FLORIDA SECTORS | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/heidemarie-schmidt-is-prospective-bride.html | Heidemarie Schmidt Is Prospective Bride | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/soliciting-funds-for-play-barred-injunction-names-former-probation.html | SOLICITING FUNDS FOR PLAY BARRED; Injunction Names Former Probation Employe | True | By Milton Esterow | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/cardinal-bea-to-get-award.html | Cardinal Bea to Get Award | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/borough-leaders-have-lost-power-charter-revisions-have-cut-duties.html | BOROUGH LEADERS HAVE LOST POWER; Charter Revisions Have Cut Duties of 5 Presidents | True | By William E. Farrell | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/boston-u-six-beats-boston-college-54.html | BOSTON U. SIX BEATS BOSTON COLLEGE, 5-4 | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/capital-to-brazil.html | Capital to Brazil | True | AARON ETRA | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/sudan-demonstrators-quelled.html | Sudan Demonstrators Quelled | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/spain-curbs-foreigners-commuting-to-gibraltar.html | Spain Curbs Foreigners Commuting to Gibraltar | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/michigan-downs-minnesota-9178-in-big-ten-basketball-wolverine-surge.html | Michigan Downs Minnesota, 91-78, in Big Ten Basketball; WOLVERINE SURGE PACED BY RUSSELL | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/kate-clark-fiancee-i-of-donald-harris.html | Kate Clark Fiancee I Of Donald S. Harris | True | Sp..II to The New York TImel | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/warsaw-hails-us-pianist.html | Warsaw Hails U.S. Pianist | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/trial-begun-12-years-ago-is-resumed-in-japan-court.html | Trial Begun 12 Years Ago Is Resumed in Japan Court | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/brazilian-traction-picks-directors.html | Brazilian Traction Picks Directors | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/exit-general-khanh.html | Exit General Khanh | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/us-identifies-5-dead.html | U.S. Identifies 5 Dead | True | | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/truth-on-vietnam.html | Truth on Vietnam | True | GEORGE B. VETTER | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-24 | 1965-02-24 | https://www.nytimes.com/1965/02/24/archives/president-of-south-korea-to-visit-washington-may-17.html | President of South Korea To Visit Washington May 17 | True | Special to The New York Times | 1993-01-26 | RE0000608482 | B00000171157 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/pier-strike-blamed-for-losses-in-trucking-operations-here.html | Pier Strike Blamed for Losses In Trucking Operations Here | True | By George Horne | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/facing-the-truth-about-vietnam.html | Facing the Truth About Vietnam | True | CASS CANFIELD Jr. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/elliott-roosevelt-runs-for-miami-beach-mayor.html | Elliott Roosevelt Runs For Miami Beach Mayor | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/union-bag-raises-container-prices-corrugated-material-cost-to-climb.html | UNION BAG RAISES CONTAINER PRICES; Corrugated Material Cost to Climb About $10 a Ton | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/chowder-club-honors-ford.html | Chowder Club Honors Ford | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/william-f-connor.html | WILLIAM F. CONNORS | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/two-named-by-benton-bowles.html | Two Named by Benton & Bowles | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/gerard-and-tomes-pace-court-tennis-jimmy-bostwick-ill.html | Gerard and Tomes Pace Court Tennis; Jimmy Bostwick Ill | True | By Allison Danzig | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/white-sox-and-as-owners-differ-on-yankeecbs-deal-allyn-maintains.html | White Sox and A's Owners Differ on Yankee-C.B.S. Deal; ALLYN MAINTAINS PACT IS WORKABLE | True | By Steve Cady | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/jewish-units-formed.html | Jewish Units Formed | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/heavy-snow-hits-the-middle-west-shuts-schools-clogs-roads-cold.html | HEAVY SNOW HITS THE MIDDLE WEST; Shuts Schools, Clogs Roads -- Cold Grips Deep South | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/faith-diane-drogin-prospective-bride.html | Faith Diane Drogin Prospective Bride | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/j-syron-lson-s-i-nonasmr-wooli.html | J. syRoN LSON, s, I NONASMR. WOOLI | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/osuna-is-upset-by-schunk-in-opening-of-dixie-tennis.html | Osuna Is Upset by Schunk In Opening of Dixie Tennis | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/un-indian-ocean-expedition-discovers-rich-seafood-regions-new.html | U.N. Indian Ocean Expedition Discovers Rich Seafood Regions; New Protein Source Could Go Long Way Toward Relieving Malnutrition in the Area -- 13 Nations Joined in Project | True | By Walter Sullivan | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/chess-there-amid-the-dinosaurs-is-lively-bunch-of-players.html | Chess: There Amid the Dinosaurs Is Lively Bunch of Players | True | By Al Horowitz | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/amerline-holders-back-sale.html | Amerline Holders Back Sale | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ulbricht-hailed-by-cairo-crowds-nasser-gives-east-german-leader.html | ULBRICHT HAILED BY CAIRO CROWDS; Nasser Gives East German Leader All-Out Reception -- Bonn Cuts Off Aid | True | By Hedrick Smith | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/all-kinds-of-shoes-can-change-color.html | All Kinds of Shoes Can Change Color | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bruins-win-31.html | Bruin's Win 3-1 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/california-telephone-concern-places-35-million-bond-issue.html | California Telephone Concern Places $35 Million Bond Issue | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/senate-defeats-latinloan-curbs-morse-assails-longs-action-in-debate.html | SENATE DEFEATS LATIN-LOAN CURBS; Morse Assails Long's Action in Debate on Amendments | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/miss-linda-r-lazarus-to-be-married-in-may.html | Miss Linda R. Lazarus To Be Married in May | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/atlantic-drops-offer-to-pure.html | Atlantic Drops Offer to Pure | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-to-destroy-lists-of-those-getting-red-mail-senators-hear-records.html | U.S to Destroy Lists of Those Getting Red Mail; Senators Hear Records Will Be Burned by March 15 | True | By C.p. Trussell | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/two-us-pilots-die-in-crash.html | Two U.S. Pilots Die in Crash | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/raytheon-elects-2-directors.html | Raytheon Elects 2 Directors | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/two-are-tied-for-top-score-in-state-scholarships-tests.html | Two Are Tied for Top Score in State Scholarships Tests | True | By Robert H. Terte | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/syria-rejects-us-protest-on-execution-of-american.html | Syria Rejects U.S. Protest On Execution of American | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/army-21-victor.html | Army 2-1 Victor | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/south-koreans-arriving.html | South Koreans Arriving | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/parts-of-plane-recovered.html | Parts of Plane Recovered | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/business-failures-drop.html | Business Failures Drop | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/music-boston-plays-for-munch-again-concert-program-here-recalls.html | Music: Boston Plays for Munch Again; Concert Program Here Recalls Recent Era | True | By Theodore Strongin | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/st-louis-bridal-set-for-june-26-by-miss-rogers-63-wellesley-alumna.html | St. Louis Bridal Set for June 26 by Miss Rogers; '63 Wellesley Alumna Engaged to Nicholas LaPierre Hayes | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bonns-obligation-to-israel-stressed.html | BONN'S OBLIGATION TO ISRAEL STRESSED | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/17-issues-flood-municipal-slate-155-million-in-offerings-is.html | 17 ISSUES FLOOD MUNICIPAL SLATE; $155 Million in Offerings Is Reported Well Received MUNICIPAL ISSUES SOLD AND SLATED | True | By Robert Frost | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/businessmen-give-red-trade-views-senators-hear-3-executives.html | BUSINESSMEN GIVE RED TRADE VIEWS; Senators Hear 3 Executives Disagree on an Increase | True | By Felix Belair Jr. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/meat-plot-is-laid-to-merkel-chief-he-and-broker-are-indicted-in.html | MEAT PLOT IS LAID TO MERKEL CHIEF; He and Broker Are Indicted in Shipping of Unfit Food | True | By Thomas Buckley | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/daniel-blurii-65-theater-writer-memorabilia-is-dead.html | DANIEL BLUrII, 65, THEATER WRITER; ! Memorabilia Is Dead | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/cardinal-meyer-to-undergo-a-cranial-operation-today.html | Cardinal Meyer to Undergo A Cranial Operation Today | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/irvin-taylors-have-son.html | Irvin Taylors Have Son | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/carver-savings-picks-senior-vice-president.html | Carver Savings Picks Senior Vice President | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/3-architects-quit-brooklyn-contest.html | 3 ARCHITECTS QUIT BROOKLYN CONTEST | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/jonathan-logan-inc.html | Jonathan Logan, Inc. | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/michael-mcdonough-to-wed-miss-florence-strawbridge.html | Michael McDonough to Wed Miss Florence Strawbridge | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-opera-staged-by-sadlers-wells.html | NEW OPERA STAGED BY SADLER'S WELLS | True | Special to The New York TimesCHARLES OSBORNE | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/james-pkewl-74-exsenator-dies-truman-ritio-renewed-law-practice.html | JAMES P.KEWl, 74, EX-SENATOR, DIES; Truman (ritio Renewed Law Practice After '52 Defeat i | True | | | | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/hartke-urges-more-roads.html | Hartke Urges More Roads | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/stiegman-will-coach-defensive-line-at-pitt.html | Stiegman Will Coach Defensive Line at Pitt | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/irene-dunne-honored.html | Irene Dunne Honored | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-doctor-seeing-bonanno-successor.html | U.S. DOCTOR SEEING BONANNO SUCCESSOR | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/britain-raises-aid-to-arts-by-3-funds-to-shape-a-more-cultivated.html | BRITAIN RAISES AID TO ARTS BY 3%; Funds to Shape'a More Cultivated Country' | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/connecticut-plans-memorials-of-oaks-to-65-convention.html | Connecticut Plans Memorials of Oaks To '65 Convention | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/two-promoted-by-stern-brothers.html | Two Promoted by Stern Brothers | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/variety-artists-guild-hires-exfbi-man-for-clean-up.html | Variety Artists Guild Hires Ex-F.B.I. Man for 'Clean Up' | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-haven-five-upset-9883.html | New Haven Five Upset, 98-83 | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/british-physicians-offer-resignations-from-health-plan.html | British Physicians Offer Resignations From Health Plan | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/he-stars-in-war-film-none-but-the-brave.html | He Stars in War Film, 'None but the Brave.' | True | By Bosley Crowther | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/boston-college-wins.html | Boston College Wins | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/square-d-company.html | Square D Company | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/builder-acquires-plot-in-union-city-apartment-colony-planned-in.html | BUILDER ACQUIRES PLOT IN UNION CITY; Apartment Colony Planned in Jersey Community | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/economists-warn-on-tighter-credit-galbraith-and-harris-give-views.html | ECONOMISTS WARN ON TIGHTER CREDIT; Galbraith and Harris Give Views to Congressmen | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-vice-president-appointed-by-bache.html | New Vice President Appointed by Bache | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-admits-shift-in-vietnam-stand-advising-and-assisting-role-for.html | U.S. ADMITS SHIFT IN VIETNAM STAND; ' Advising and Assisting Role for Americans Omitted in Report on Air Raid U.S. ADMITS SHIFT IN VIETNAM STAND | | By Max Frankelspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/kate-reid-to-play-portia.html | Kate Reid to Play Portia | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/rangers-routed-by-canadiens-61-richard-gets-3-goals-and-2-assists.html | RANGERS ROUTED BY CANADIENS, 6-1; Richard Gets 3 Goals and 2 Assists to Pace Victors | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/jersey-prohibits-palisades-motel-high-courts-ruling-against-fort.html | JERSEY PROHIBITS PALISADES MOTEL; High Court's Ruling Against Fort Lee Seen as Victory for Area's Preservation | True | By Walter H. Waggonerspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/advertising-us-steel-maps-new-tv-slant.html | Advertising U.S. Steel Maps New TV Slant | True | By Walter Carlson | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/tv-soviet-variety-fare-acts-from-top-video-program-reflect.html | TV: Soviet Variety Fare; Acts From Top Video Program Reflect Influence of American Show Biz | True | By Jack Gould | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bavier-mrs-pegel-win-sail-honors.html | Bavier, Mrs. Pegel Win Sail Honors | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/whitmore-to-get-blueribbon-jury-hearings-on-dropping-case-and-new.html | WHITMORE TO GET BLUE-RIBBON JURY; Hearings on Dropping Case and New Trial Slated | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/harry-r-amott-74-ascumt1soas.html | HARRY R. AMOTT, 74, ASCUmT1SoAs | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/needlework-show.html | Needlework Show | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/school-chief-asks-59-million-more-says-short-budget-inhibits.html | SCHOOL CHIEF ASKS $59 MILLION MORE; Gross Says Short Budget Inhibits Integration | True | By Gene Currivan | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bell-phone-of-canada.html | Bell Phone of Canada | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/joel-shapiro-fiance-of-naomi-shoenthal.html | Joel Shapiro Fiance Of Naomi Shoenthal | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/economic-ties-asked-for-us-and-canada.html | ECONOMIC TIES ASKED FOR U.S. AND CANADA | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/consolidated-gas.html | Consolidated Gas | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/national-church-council-to-help-negroes-in-ghettos-of-the-north.html | National Church Council to Help Negroes in Ghettos of the North | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/goldsmith-bros-slates-two-new-branch-units.html | Goldsmith Bros. Slates Two New Branch Units | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/favored-batteur-victor-on-coast-wins-rich-santa-barbara-equals.html | FAVORED BATTEUR VICTOR ON COAST; Wins Rich Santa Barbara -- Equals Track Record | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/syria-is-reported-trying-jew-as-spy-lebanese-newspaper-says-he.html | SYRIA IS REPORTED TRYING JEW AS SPY; Lebanese Newspaper Says He Deceived Top Officials | True | By Dana Adams Schmidtspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/hunt-for-killers-in-malcolm-case-on-right-track-police-express.html | HUNT FOR KILLERS IN MALCOLM CASE 'ON RIGHT TRACK'; Police Express Confidence as They Query Witnesses -- 3 to 5 Men Sought | True | By Peter Kihss | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/papers-drivers-to-seek-mediator-union-sees-little-progress-with.html | PAPERS' DRIVERS TO SEEK MEDIATOR; Union Sees Little Progress With Publishers Group | True | By Murray Seeger | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/atom-exhibit-in-salvador.html | Atom Exhibit in Salvador | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/swedes-to-honor-colonists.html | Swedes to Honor Colonists | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/governor-bars-march-1-deadline-for-a-gop-choice-for-mayor.html | Governor Bars March 1 Deadline For a G.O.P. Choice for Mayor | True | By Warren Weaver, Jr. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/the-klans-man-in-idaho-a-cardcarrying-negro.html | The Klan's Man in Idaho A Card-Carrying Negro | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/japan-steel-man-sees-export-rise.html | JAPAN STEEL MAN SEES EXPORT RISE | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/the-aniline-offering-investors-await-with-some-anxiety-deal.html | The Aniline Offering; Investors Await, With Some Anxiety, Deal Involving 11.1 Million Shares ANILINE OFFERING: AN EXAMINATION | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/carol-burnett-returns.html | Carol Burnett Returns | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/rider-routs-cw-post.html | Rider Routs C.W. Post | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/deero-co.html | Deero & Co. | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/zaretzki-pledges-vote-abolition-move-gains-in-albany.html | Zaretzki Pledges Vote; ABOLITION MOVE GAINS IN ALBANY | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/young-men-of-manhattan-and-thereabouts.html | Young Men of Manhattan and Thereabouts | True | By Charles Poore | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/45-entries-in-turtle-race.html | 45 Entries in Turtle Race | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/2-homes-fired-on-in-alabama.html | 2 Homes Fired On in Alabama | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/school-boycott-believed-waning-board-estimates-80-of-students-have.html | SCHOOL BOYCOTT BELIEVED WANING; Board Estimates 80% of Students Have Returned | True | By Martin Tolchin | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/black-ink-for-eastern-sends-stock-to-heights.html | Black Ink for Eastern Sends Stock to Heights | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/big-terminal-in-atlanta-to-be-built-by-trailways.html | Big Terminal in Atlanta To Be Built by Trailways | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/tenants-advised-on-office-leases-specific-items-should-be.html | TENANTS ADVISED ON OFFICE LEASES; Specific Items Should Be Negotiated, Macklowe Says | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/nyu-bows-to-rutgers-in-swimming-finale-5833.html | N.Y.U. Bows to Rutgers In Swimming Finale, 58-33 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/thant-asks-vietnam-talks-leading-to-a-us-pullout-un-chief-reports.html | Thant Asks Vietnam Talks Leading to a U.S. Pullout; U.N. Chief Reports He Has Offered Some Proposals -- Says That if Americans Had Facts They Would Back Him VIETNAM PARLEY ASKED BY THANT | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/democratic-committee-sued-for-unpaid-inaugural-bill.html | Democratic Committee Sued For Unpaid Inaugural Bill | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/stamp-sold-for-12500.html | Stamp Sold for $12,500 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/john-a-purcell-56-i-frank-hague-ally.html | JOHN A. PURCELL, 56, I FRANK HAGUE ALLYI | True | Special to The New York Times I | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/leo-sirota-pianist-j-and-teacher-dies.html | LEO SIROTA, PIANIST J AND TEACHER, DIES | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/attack-on-germans.html | Attack on Germans | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/closing-of-125th-st-stores-to-honor-malcolm-x-asked.html | Closing of 125th St. Stores To Honor Malcolm X Asked | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/greek-classic-to-be-staged-in-original-at-princeton.html | Greek Classic to Be Staged In Original at Princeton | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/west-virginia-pulp.html | West Virginia Pulp | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/labor-maps-drive-in-1000-elections-will-participate-in-local-as-well.html | LABOR MAPS DRIVE IN 1,000 ELECTIONS; Will Participate in Local as Well as National Contests | True | By Damon Stetson | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/2-governors-seek-aid-for-port-area.html | 2 GOVERNORS SEEK AID FOR PORT AREA | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/fire-kills-four-in-arizona.html | Fire Kills Four in Arizona | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/nyu-tops-notre-dame-6054-after-connecticut-beats-manhattan-8075.html | N.Y.U. Tops Notre Dame, 60-54, After Connecticut Beats Manhattan, 80-75; VIOLETS HELPED BY EARLY SURGE | True | By Deane McGowen | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/westinghouse-staging-heavyequipment-comeback-heavy-line-gains-at.html | Westinghouse Staging Heavy-Equipment Comeback; HEAVY LINE GAINS AT WESTINGHOUSE | True | By Robert A. Wrightspecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/votedrive-tension-eases-in-alabama.html | VOTE-DRIVE TENSION EASES IN ALABAMA | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bonds-mediumterm-treasury-issues-decline-with-most-trading-quiet-us.html | Bonds: Medium-Term Treasury Issues Decline, With Most Trading Quiet; U.S. LONG TERMS SHOW INCREASE Many Recent Corporates Register a Slight Drop -- Phone Offering Moves | True | By John H. Allan | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/home-life-on-the-hudson-is-cozy-in-winter-79th-st-boat-basin-offers.html | Home Life on the Hudson Is Cozy in Winter; 79th St. Boat Basin Offers Quiet, Safe Residential Site | True | By Genell Subak-Sharpe | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/australians-get-334-runs.html | Australians Get 334 Runs | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/harvard-upsets-dartmouth-six-crimsons-31-victory-ruins-indians.html | HARVARD UPSETS DARTMOUTH SIX; Crimson's 3-1 Victory Ruins Indians' Hopes of Ivy Title | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mens-shirts-get-permanent-press-phillips-van-heusen-corp-lists-new.html | MEN'S SHIRTS GET PERMANENT PRESS; Phillips-Van Heusen Corp. Lists New Development | True | By Isadore Barmash | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/for-churchschool-aid.html | For Church-School Aid | True | HARRY M. HATHAWAY | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/fielding-taylor-jr.html | FIELDING TAYLOR Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/dr-king-to-receive-award-at-the-hilton.html | Dr. King to Receive Award at the Hilton | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/hawks-down-wings-3-2.html | Hawks Down Wings, 3 -- 2 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/cornell-beats-colgate.html | Cornell Beats Colgate | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/fbi-seizes-fugitive.html | F.B.I. Seizes Fugitive | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/clay-puts-on-an-exhibition-for-hospitalized-veterans.html | Clay Puts On an Exhibition For Hospitalized Veterans | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/magnavox-company.html | Magnavox Company. | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/687000-in-lottery-fund.html | $687,000 in Lottery Fund | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/professional-aid-urged.html | Professional Aid Urged | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/tokyo-belittles-reduction-japan-belittles-british-duty-cut.html | Tokyo Belittles Reduction; JAPAN BELITTLES BRITISH DUTY CUT | True | By Emerson Chapin | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/columbia-wins-fight-to-close-an-undesirable-hotel-nearby.html | Columbia Wins Fight to Close An 'Undesirable' Hotel Nearby | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/sports-of-the-times-the-newest-yankee.html | Sports of The Times; The Newest Yankee | True | By Leonard Koppett | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/fordham-downs-wagner-75-to-67-free-throws-by-winners-help-to-seal.html | FORDHAM DOWNS WAGNER, 75 TO 67; Free Throws by Winners Help to Seal Victory | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/gilchrist-is-traded-to-the-broncos-bills-get-billy-joe-also-a.html | Gilchrist Is Traded to the Broncos; Bills Get Billy Joe, Also a Fullback, in Denver Deal | True | By William N. Wallace | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/prices-of-stocks-in-london-decline-slightly-as-trading-slows-and.html | Prices of Stocks in London Decline Slightly as Trading Slows and Turns Selective; PARIS LIST SHOWS MODERATE UPTURN Brussels Market Mixed -- Zurich and Amsterdam Industrials Advance | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mrs-clive-c-day.html | MRS. CLIVE. C. DAY | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/sidelights-curtis-its-more-than-the-post.html | Sidelights; Curtis: It's More Than The Post | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/nit-lands-villanova-detroit-and-boston-college-quintets.html | N.I.T. Lands Villanova, Detroit And Boston College Quintets | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-deplores-visit.html | U.S. Deplores Visit | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/congress-and-vietnam-despite-spirited-debate-capitol-hill-has-had.html | Congress and Vietnam; Despite Spirited Debate, Capitol Hill Has Had Little Effect on U.S. Policy | True | By Tom Wickerspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ballard-scores-moses-on-bridge-says-profits-of-triborough-agency.html | BALLARD SCORES MOSES ON BRIDGE; Says Profits of Triborough Agency Should Be Used to Help Mass Transit | True | By Charles G. Bennett | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/connecticut-seeks-new-haven-hearings.html | CONNECTICUT SEEKS NEW HAVEN HEARINGS | True | Special To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/isaac-sparks-iona.html | Isaac Sparks Iona | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/powell-to-move-schoolaid-bill-his-committee-fund-voted-he-ends.html | POWELL TO MOVE SCHOOL-AID BILL; His Committee Fund Voted, He Ends Delay on Plan | True | By John D. Morris | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mississippi-signs-us-rights-pact-agrees-to-comply-with-law-so-it.html | MISSISSIPPI SIGNS U.S. RIGHTS PACT; Agrees to Comply With Law So It Won't Lose Aid | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/no-redress-for-the-dead.html | No Redress for the Dead | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/miss-adele-j-bagnall-to-be-wed-april-24.html | Miss Adele J. Bagnall To Be Wed April 24 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/last-execution-in-63-last-execution-in-sing-sing-held-in-63.html | Last Execution in '63; Last Execution in Sing Sing Held in '63 | True | By McCandlish Phillipsspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/prudential-sales-show-sharp-gain-volume-up-633-million-for-1964-to.html | PRUDENTIAL SALES SHOW SHARP GAIN; Volume Up $633 Million for 1964, to $10.35 Billion | True | By Sal Nuccio | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/souths-negroes-helped.html | South's Negroes Helped | True | MAXWELL S. MCKNIGHT Ansonia Independent Democrats | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/australia-is-urged-to-press-oil-hunt-australia-urged-to-press-oil.html | Australia Is Urged To Press Oil Hunt; AUSTRALIA URGED TO PRESS OIL HUNT | True | By Tillman Durdinspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/dog-saves-4-in-fire-and-dies.html | Dog Saves 4 in Fire, and Dies | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/american-potash-and-chemical.html | American Potash and Chemical | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/free-tuition-idea-mired-in-albany-democrats-pessimistic-on-ending.html | FREE TUITION IDEA MIRED IN ALBANY; Democrats Pessimistic on Ending State U. Fees Now | True | By Douglas Robinson | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/trading-quickens-as-stocks-surge-gains-overshadow-declines-by-750.html | TRADING QUICKENS AS STOCKS SURGE; Gains Overshadow Declines by 750 to 397 as Volume Reaches 7.16 Million AVERAGES NEAR RECORD Airlines Lead the Advance With Steel Issues Adding Impetus to the Upturn TRADING QUICKENS AS STOCKS SURGE | True | By Robert Metz | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/21-split-proposed.html | 2-1 Split Proposed | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/board-of-trade-names-a-banker-as-president.html | Board of Trade Names A Banker as President | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/consistory-today-to-stress-universality-pontiff-says.html | Consistory Today to Stress Universality, Pontiff Says | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/professors-are-freed.html | Professors Are Freed | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/jenkins-denies-using-pressure-former-johnson-aide-gives-replies-in.html | JENKINS DENIES USING PRESSURE; Former Johnson Aide Gives Replies in Baker Inquiry JENKINS DENIES USING PRESSURE | True | By Ben A. Franklinspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/senators-clash-on-immigration-javits-protests-ervin-view-on.html | SENATORS CLASH ON IMMIGRATION; Javits Protests Ervin View on Northern Europeans | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mrs-motley-inducted-by-mayor-brown-is-extolled-at-ceremony.html | Mrs. Motley Inducted by Mayor; Brown Is Extolled at Ceremony | True | By Clayton Knowles | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/opponent-of-moses-george-vincent-mclaughlin.html | Opponent of Moses; George Vincent McLaughlin | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/exconvict-jailed-in-columbus-beating.html | EX-CONVICT JAILED IN COLUMBUS BEATING | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bonn-acts-to-widen-east-german-trade.html | BONN ACTS TO WIDEN EAST GERMAN TRADE | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/queen-cancels-appearance.html | Queen Cancels Appearance | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/judge-rejects-mass-trial.html | Judge Rejects Mass Trial | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/moscow-directors-to-speak.html | Moscow Directors to Speak | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/howard-humphrey-retired-times-aide.html | HOWARD HUMPHREY, RETIRED TIMES AIDE | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-gets-firstround-bye-in-davis-cup-zone-matches.html | U.S. Gets First-Round Bye In Davis Cup Zone Matches | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-and-chinese-envoys-in-poland-discuss-vietnam.html | U.S. and Chinese Envoys in Poland Discuss Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/end-papers-the-ageless-chinese-a-history-by-dan-jl-586-pages.html | End Papers; THE AGELESS CHINESE, A HISTORY By Dan J.L. 586 pages. Charles Scribner's Sons. $8.95. | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/in-the-nation-unresolved-issues-of-voting-restraints.html | In The Nation: Unresolved Issues of Voting Restraints | True | By Arthur Krock | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/pepsicola-adds-the-obvious-maker-of-potato-chips-fritos.html | Pepsi-Cola Adds the Obvious: Maker of Potato Chips, Fritos | True | By Clare M. Reckert | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-denies-it-supports-any-antisukarno-group.html | U.S. Denies It Supports Any Anti-Sukarno Group | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/boats-decks-are-stacked-for-dining-shipshape-meals-cooked-up-on.html | Boat's Decks Are Stacked for Dining; Shipshape Meals Cooked Up on Yacht | True | By Craig Claiborne | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/elman-performs-at-carnegie-hall-violinist-74-soloist-with-iturbi.html | ELMAN PERFORMS AT CARNEGIE HALL; Violinist, 74 Soloist With Iturbi Symphony Group | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/fund-distribution-questioned.html | Fund Distribution Questioned | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-jet-bombers-attack-vietcong-first-such-strike-crews-are-solely-a.html | U.S. JET BOMBERS ATTACK VIETCONG; FIRST SUCH STRIKE; Crews Are Solely American, Another Change in Policy in War in the South SAIGON REQUESTED STEP Massing of Guerrilla Units, a Shift in Tactics, Called Reason for the Flights U.S. Jet Bombers Attack the Vietcong | True | By Jack Langguthspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/hospitalinabox-is-shown-by-army-in-a-mock-battle.html | Hospital-in-a-Box Is Shown by Army In a Mock Battle | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ministers-reach-accord-farmprice-plan-drafted-by-bloc.html | Ministers Reach Accord; FARM-PRICE PLAN DRAFTED BY BLOC | True | By Edward T. O'Toole | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/shirley-bassey-divorced.html | Shirley Bassey Divorced | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/sweden-beats-us-six-40.html | Sweden Beats U.S. Six, 4-0 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/antiques-show-is-staggering-in-its-variety.html | Antiques Show Is Staggering In Its Variety | True | By Sanka Knox | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/oaklawn-races-canceled.html | Oaklawn Races Canceled | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/freighter-stuck-in-east-river.html | Freighter Stuck in East River | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/exjohnson-tv-employes-lose-profitsharing-plea.html | Ex-Johnson TV Employes Lose Profit-Sharing Plea | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/air-force-honors-2-aviation-writers.html | AIR FORCE HONORS 2 AVIATION WRITERS | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/adelphi-loses-in-overtime.html | Adelphi Loses in Overtime | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/shehan-for-moderation-in-civil-rights-efforts.html | Shehan for Moderation in Civil Rights Efforts | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/china-reds-say-malcolm-x-was-slain-by-imperialists.html | China Reds Say Malcolm X Was Slain by 'Imperialists' | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/uso-lunch-tuesday-to-cite-joan-crawford.html | U.S.O. Lunch Tuesday To Cite Joan Crawford | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/queens-defeats-hunter.html | Queens Defeats Hunter | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/farrell-crothers-among-stars-in-k-of-c-track-meet-tonight.html | Farrell, Crothers Among Stars In K. of C. Track Meet Tonight | True | By Frank Litsky | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/vietcong-band-routed.html | Vietcong Band Routed | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/frenchsoviet-move.html | French-Soviet Move | True | By Drew Middleton | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/house-unit-votes-raises-for-high-court-justices.html | House Unit Votes Raises For High Court Justices | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/economic-aid-halted.html | Economic Aid Halted | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/american-bank-note-co.html | American Bank Note Co. | | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/midlandross-corp.html | Midland-Ross Corp. | | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/observer-look-homeward-american.html | Observer: Look Homeward, American | | By Russell Baker | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/soviet-gives-moscow-synagogues-permission-to-bake-matzoh-for.html | Soviet Gives Moscow Synagogues Permission to Bake Matzoh for Passover | True | By Henry Tannerspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/israel-will-not-block-book-discussing-lavon-affair.html | Israel Will Not Block Book Discussing 'Lavon Affair' | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/judith-margulies-to-wed.html | Judith Margulies to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/advances-continue-in-active-trading-on-american-list.html | Advances Continue In Active Trading On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/a-way-to-save-the-new-haven.html | A Way to Save the New Haven | | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-canadian-avalanche-peril.html | New Canadian Avalanche Peril | | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/princeton-wins-52.html | Princeton Wins, 5-2 | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/fair-executives-divided-on-moses-he-gets-vote-of-confidence-but-6.html | FAIR EXECUTIVES DIVIDED ON MOSES; He Gets Vote of Confidence, but 6 Abstain, Including the Mayor's 3 Men | True | By Robert Alden | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/virginia-parties-woo-the-negro-gop-names-one-to-high-post-virginia.html | Virginia Parties Woo the Negro; G.O.P. Names One to High Post; Virginia Parties Woo the Negro; G.O.P. Names One to High Post | True | By Joseph A. Loftusspecial to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mitchels-foul-shots-decide.html | Mitchel's Foul Shots Decide | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/may-10-opening-set-by-guthrie-theater.html | MAY 10 OPENING SET BY GUTHRIE THEATER | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/police-in-madrid-battle-students-many-of-5000-in-protest-and-4.html | POLICE IN MADRID BATTLE STUDENTS; Many of 5,000 in Protest and 4 Teachers Arrested POLICE IN MADRID BATTLE STUDENTS | | Dispatch of The Times, London | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/us-being-watched-by-soviet-satellites-air-magazine-says.html | U.S. Being Watched By Soviet Satellites, Air Magazine Says | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/a-recipe-for-commuterrail-profit-a-la-heineman-one-mans-recipe-for.html | A Recipe for Commuter-Rail Profit -- A la Heineman; ONE MAN'S RECIPE FOR RAIL PROFITS | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/paperboard-output-shows-5-advance.html | PAPERBOARD OUTPUT SHOWS 5% ADVANCE | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/president-attends-frankfurter-rites.html | PRESIDENT ATTENDS FRANKFURTER RITES | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/goldwaters-auto-is-stolen.html | Goldwater's Auto Is Stolen | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/big-plum-small-pill.html | Big Plum, Small Pill | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/theater-moscow-art-troupe-in-kremlin-chimes-soviet-favorite-comes.html | Theater: Moscow Art Troupe in 'Kremlin Chimes'; Soviet Favorite Comes to City Center Stage Lenin and Love Are Sure-Fire Elements | True | By Howard Taubman | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/commodities-rise-in-potato-consumption-brings-gains-in-maine.html | Commodities: Rise in Potato Consumption Brings Gains in Maine Wholesale Prices; ADVANCE SPARKS FUTURES TRADING | True | By H.j. Maidenberg | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/relations-to-open-in-october.html | Relations' to Open in October | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ugandan-charges-congolese-troops-intrude-regularly.html | Ugandan Charges Congolese Troops Intrude Regularly | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/negotiate-or-escalate.html | Negotiate or Escalate | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/morgan-guaranty-trust-elects-2-vice-presidents.html | Morgan Guaranty Trust Elects 2 Vice Presidents | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/wood-field-and-stream-pistol-ace-benner-tells-how-to-score-bullseye.html | Wood, Field and Stream: Pistol Ace, Benner Tells How to Score Bullseye | True | By Oscar Godbout | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/china-charges-us-incursions.html | China Charges U.S. Incursions | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/index-of-commodity-prices-shows-a-01-drop-to-1019.html | Index of Commodity Prices Shows a 0.1 Drop to 101.9 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mrs-wheeler-peckham.html | MRS. WHEELER PECKHAM | True | Special to The Few York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-music-shows-on-wbai-approved-listenersupported-station-reports.html | NEW MUSIC SHOWS ON WBAI APPROVED; Listener-Supported Station Reports Fund Gains | True | By Paul Gardner | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/cit-makes-offer-to-purchase-bank-finance-concern-seeks-to-buy.html | C.I.T. MAKES OFFER TO PURCHASE BANK; Finance Concern Seeks to Buy Meadow Brook for $116 Million in Cash | True | By Edward Cowan | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/a-million-books-asked-for-needy-ptas-will-gather-them-for.html | A MILLION BOOKS ASKED FOR NEEDY; P.T.A.'s Will Gather Them for Appalachia Children | True | By Marjorie Huntenspecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/kosygin-is-invited-by-west-germans.html | KOSYGIN IS INVITED BY WEST GERMANS | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/white-motor-company-reports-record-in-earnings-for-1964.html | White Motor Company Reports Record in Earnings for 1964 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/film-of-fair-will-be-shown-with-features-at-theaters.html | Film of Fair Will Be Shown With Features at Theaters | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/deadline-set-on-doeskin-bid.html | Deadline Set on Doeskin Bid | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/saigon-premier-cites-suffering-but-notes-foes-communist-aim.html | Saigon Premier Cites Suffering But Notes Foe's Communist Aim | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bell-howell.html | Bell & Howell | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/wife-says-police-abused-husband-charges-suspect-in-rape-was-beaten.html | WIFE SAYS POLICE ABUSED HUSBAND; Charges Suspect in Rape Was Beaten in Queens | True | By Roy R. Silverspecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-hampshire-sextet-wins.html | New Hampshire Sextet Wins | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/professional-skiing-turns-to-team-racing-with-march-5-meet-new.html | Professional Skiing Turns to Team Racing With March 5 Meet; New Group Hopes to Revitalize Alpine Sport in Michigan Two Events Are Scheduled for Eastern Sites Next Month | True | By Michael Straussspecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/student-riot-halts-lecture-by-rostow.html | STUDENT RIOT HALTS LECTURE BY ROSTOW | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mitchells-cut-argued-at-trial-detective-testimony-differs-from-that.html | MITCHELL'S CUT ARGUED AT TRIAL; Detective Testimony Differs From That of Bus Driver | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/son-to-mrs-de-berry-jr.html | Son to Mrs. D.C. Berry Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/british-pound-declines-slightly-canadian-dollar-registers-dip.html | British Pound Declines Slightly; Canadian Dollar Registers Dip | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/deadly-us-jets-in-asian-arsenal-bomb-capacity-of-old-b17s-doubled.html | DEADLY US JETS IN ASIAN ARSENAL; Bomb Capacity of Old B-17's Doubled in Some Craft | True | By Jack Raymond | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/housewares-clinic-set.html | Housewares Clinic Set | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/village-gate-sets-benefit.html | Village Gate Sets Benefit | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/philharmonic-signs-steinberg-next-2-seasons-for-24-weeks.html | Philharmonic Signs Steinberg Next 2 Seasons for 24 Weeks | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/warning-by-wilson-to-resist-change-is-to-spur-decline.html | Warning by Wilson: To Resist Change Is to Spur Decline | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/ondine-gains-class-a-title-in-buenos-aires-sailing.html | Ondine Gains Class A Title In Buenos Aires Sailing | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/alexander-mkenzie-or-unton-caele-z2i.html | ALEXANDER M'KENZIE Or UNtoN caele, z2I | True | special to*The New York Times . I | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/bridge-weakness-in-mathematics-no-bar-to-playing-bridge.html | Bridge: Weakness in Mathematics No Bar to Playing Bridge | True | By Alan Truscott | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/canadian-scores-cab-on-air-fares-executive-says-us-unit.html | CANADIAN SCORES C.A.B. ON AIR FARES; Airline Executive Says U.S. Unit Would Dictate Rates | True | By Henry Kammspecial To The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/spurt-continuing-in-newcar-sales-dealers-set-volume-record-for.html | SPURT CONTINUING IN NEW-CAR SALES; Dealers Set Volume Record for 10-Day Period -- Gain of 19 Per Cent Shown | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/a-sanity-ruling-sought-oh-ruby-appeals-court-delays-case-pending-a.html | A SANITY RULING SOUGHT OH RUBY; Appeals Court Delays Case Pending a Decision | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/publisher-appears-in-coast-libel-case.html | PUBLISHER APPEARS IN COAST LIBEL CASE | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/west-german-cabinet-supports-extension-of-nazi-crimes-law-cabinet.html | West German Cabinet Supports Extension of Nazi Crimes Law; CABINET SUPPORTS LONGER NAZI LAW | True | By Philip Shabecoff | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/julia-r-mercandio-probation-officer.html | JULIA R. MERCAND!O, PROBATION OFFICER | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/red-ban-weighed-in-new-hampshire-a-bill-to-bar-subversives-at-state.html | RED BAN WEIGHED IN NEW HAMPSHIRE; A Bill to Bar 'Subversives' at State Facilities Opposed | True | By John H. Fentonspecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/army-post-reported-retaken.html | Army Post Reported Retaken | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/dumont-hopeful-of-avoiding-fight-says-jersey-gop-panel-did-its.html | DUMONT HOPEFUL OF AVOIDING FIGHT; Says Jersey G.O.P. Panel Did Its Work Thoroughly | True | By Milton Honig | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/kremlin-chimes-banished-stalin-dictators-role-written-out-since.html | KREMLIN CHIMES' BANISHED STALIN; Dictator's Role Written Out Since 1942 Version | True | By Harrison E. Salisbury | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/envoy-for-mens-wear-new-retailers-chief-to-travel-widely-on-units.html | Envoy for Men's Wear; New Retailers Chief to Travel Widely on Unit's Behalf MENSWEAR CHIEF SHAPES HIS PLANS | True | By Leonard Sloanespecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/art-capturing-the-optical-movement-responsive-eye-bows-at-modern.html | Art: Capturing the Optical Movement; Responsive Eye' Bows at Modern Museum | True | By John Canaday | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/research-unit-formed.html | Research Unit Formed | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/cab-blames-pilot-in-64-chicago-crash.html | C.A.B. BLAMES PILOT IN '64 CHICAGO CRASH | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/uar-aide-rebuffs-saudis-over-yemen.html | U.A.R. AIDE REBUFFS SAUDIS OVER YEMEN | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/investment-gains-sighted-for-brazil.html | INVESTMENT GAINS SIGHTED FOR BRAZIL | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/esterhazy-concert-concludes-season.html | ESTERHAZY CONCERT CONCLUDES SEASON | True | H.K. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/two-actresses-join-kismet.html | Two Actresses Join 'Kismet' | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/procter-may.html | Procter -- May | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/hospital-names-chief-of-pediatrics.html | Hospital Names Chief of Pediatrics | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/soviet-offering-pakistan-a-credit-of-50-million.html | Soviet Offering Pakistan A Credit of $50 Million | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/love-has-many-faces-opens-at-capitol.html | Love Has Many Faces' Opens at Capitol | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/windfall-inquiry-opens-in-canada-boom-and-bust-of-mining-company-to.html | WINDFALL INQUIRY OPENS IN CANADA; Boom and Bust of Mining Company to Be Studied | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/gi-toll-at-pleiku-rises-to-9.html | G.I. Toll at Pleiku Rises to 9 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/american-express-elects.html | American Express Elects | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/new-york-telephone-set-highs-in-revenues-and-profit-in-1964.html | New York Telephone Set Highs In Revenues and Profit in 1964 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/dividend-omitted-by-mack-trucks-sixweek-strike-affects-earnings-for.html | DIVIDEND OMITTED BY MACK, TRUCKS; Six-Week Strike Affects Earnings for the Year | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/rights-unit-plans-summer-campaign.html | RIGHTS UNIT PLANS SUMMER CAMPAIGN | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/an-art-preview-will-aid-center-for-citizenship-champagne-gala-to-be.html | An Art Preview Will Aid Center For Citizenship; Champagne Gala to Be Held on March 12 -- Aides Are Listed | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/manager-quits-vancouver-fete-festival-in-financial-jam-optimistic.html | MANAGER QUITS VANCOUVER FETE; Festival, in Financial Jam, Optimistic on Season | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/old-hat-wins-60600-black-helen-steeple-jill-next-in-hialeah-stakes.html | Old Hat Wins $60,600 Black Helen; STEEPLE JILL NEXT IN HIALEAH STAKES $3.80-to-$2 Shot Victor by Three-Quarters of Length -- Windsor Lady Third | True | By Joe Nicholsspecial To the New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/y-dancing-class-is-a-family-affair.html | Y' Dancing Class Is a Family Affair | True | By Phyllis Ehrlich | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/mallister-to-buy-dalzell-towing-deal-widens-concentration-in.html | M'ALLISTER TO BUY DALZELL TOWING; Deal Widens Concentration in Tugboat Field Here | True | By Werner Bamberger | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/emmet-j-mccormack-84-dies-founder-andheadofshipline.html | {Emmet J. McCormack, 84, Dies;'' Founder andHeadofShipL!ne; S4!a Week!Messenger at 1.4 .Later Str. Up Ferry Run'. Joined Wilh oore in 'I 3 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/colgate-triumphs-8669.html | Colgate Triumphs, 86-69 | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/student-of-dog-psychology-trainer-gears-work-to-breed-as-well-as-to.html | Student of Dog Psychology; Trainer Gears Work to Breed as Well as to Individual Pup | True | By John Rendel | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/helping-un-keep-the-peace.html | Helping U.N. Keep the Peace | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/amp-inc-elects-a-new-president.html | AMP, Inc., Elects a New President | True | | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-25 | 1965-02-25 | https://www.nytimes.com/1965/02/25/archives/a-spreading-liquor-price-war-is-bringing-savings-to-britons.html | A Spreading Liquor Price War Is Bringing Savings to Britons | True | Special to The New York Times | 1993-01-26 | RE0000608481 | B00000171156 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/kennedys-mother-opens-london-exhibit-of-effects.html | Kennedy's Mother Opens London Exhibit of Effects | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/northrop-raises-earnings.html | Northrop Raises Earnings | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/captivelands-unit-gives-awards-here.html | CAPTIVE-LANDS UNIT GIVES AWARDS HERE | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/javits-or-lindsay.html | Javits or Lindsay? | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/appointments-on-merit.html | Appointments on Merit | True | RICHARD G. BLAINE | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/jersey-standard-nominates-two.html | Jersey Standard Nominates Two | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/136-italian-artists-arrive-here-on-visit.html | 136 ITALIAN ARTISTS ARRIVE HERE ON VISIT | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/movers-at-work-in-building-termed-khrushchev-home.html | Movers at Work in Building Termed Khrushchev Home | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/assets-rise-at-alleghany.html | Assets Rise at Alleghany | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dutchman-at-met-is-sung-by-cassel.html | DUTCHMAN AT MET IS SUNG BY CASSEL | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mets-will-open-sale-of-tickets-on-monday.html | Mets Will Open Sale Of Tickets on Monday | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/170lb-un-cake-young-britons-gift-too-late-for-party.html | 170-lb. U.N. Cake, Young Britons' Gift, Too Late for Party | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wendy-post-is-married.html | Wendy Post Is Married | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/bridge-bad-luck-and-missed-coup-bitter-pills-for-defender.html | Bridge: Bad Luck and Missed Coup Bitter Pills for Defender | True | By Alan Truscott | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/creative-freedom.html | Creative Freedom | True | CARL COLODNE | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/cardinal-meyer-undergoes-4hour-brain-operation.html | Cardinal Meyer Undergoes 4-Hour Brain Operation | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/micareme-dinner-is-held-at-st-regis.html | Mi-Careme Dinner Is Held at St. Regis | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/fords-arm-is-center-of-interest-as-yanks-open-training-robustelli.html | Ford's Arm Is Center of Interest as Yanks Open Training Robustelli Begins a Difficult Exercise Routine -- Ford Throws for 7 Minutes | True | NEW CALISTHENICS IMPRESS PLAYERSBy Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/spring-accessories-grouped-in-one-shop.html | Spring Accessories Grouped in One Shop | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/monroe-e-price-becomes-fiance-of-aimee-brown-r-yale-law-graduate.html | Monroe E. Price Becomes Fiance Of Aimee Brown; r Yale Law Graduate and Alumna of Stanford to Marry in Summer | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/french-oppose-preconditions.html | French Oppose Preconditions | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/interiors-by-billy-baldwin-bring-status-to-the-clients-he-has.html | Interiors by Billy Baldwin Bring Status to the Clients He Has Carefully Selected | True | By Virginia Lee Warren | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sports-of-the-times-the-new-livingston.html | Sports of The Times; The New Livingston | True | By William N. Wallace | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/stewardess-strike-called-on-twa.html | STEWARDESS STRIKE CALLED ON T.W.A. | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/industrial-issues-spur-advance-on-london-board-prices-also-rise-on.html | Industrial Issues Spur Advance on London Board; PRICES ALSO RISE ON PARIS MARKET | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sarnoff-gets-lehman-medal.html | Sarnoff Gets Lehman Medal | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/seven-families-flee-fire.html | Seven Families Flee Fire | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rights-aide-favors-new-law-on-voting.html | RIGHTS AIDE FAVORS NEW LAW ON VOTING | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/a-sympathetic-biography-of-louis-xiv.html | A Sympathetic Biography of Louis XIV | True | By Orville Prescott | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/17-in-house-oppose-state-drinking-law.html | 17 IN HOUSE OPPOSE STATE DRINKING LAW | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wedding-is-planned-by-hannah-jopling.html | Wedding Is Planned By Hannah Jopling | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mafia-killer-gets-30-years.html | Mafia Killer Gets 30 Years | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rauschenberg-wins-top-prize-in-corcoran-gallerys-biennial.html | Rauschenberg Wins Top Prize In Corcoran Gallery's Biennial | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/church-board-bids-us-aim-for-truce.html | CHURCH BOARD BIDS U.S. AIM FOR TRUCE | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/boatings-watchdogs-2-sea-dogs-retired-coast-guard-officers-keep-eye.html | Boating's Watchdogs: 2 Sea Dogs; Retired Coast Guard Officers Keep Eye on Capitol Hill Adm. Shephard and Capt. Sayer Seek Sensible Laws | True | By Steve Cadyspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/school-construction-is-up.html | School Construction Is Up | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/st-johns-team-accepts-nit-bid-texas-western-and-new-mexico-also.html | ST. JOHN'S TEAM ACCEPTS N.I.T. BID; Texas Western and New Mexico Also Added | True | By Lincoln A. Werden | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/45000-awarded-in-subway-injury-question-of-suicide-ruled-out-in.html | $45,000 AWARDED IN SUBWAY INJURY; Question of Suicide Ruled Out in Fixing of Onus for Loss of Arm Under Train | True | By Robert E. Tomasson | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/saulnier-bids-us-curb-credit-to-improve-payments-position-saulnier.html | Saulnier Bids U.S. Curb Credit To Improve Payments Position; SAULNIER URGES U.S. CURB CREDIT | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/malcolm-called-a-martyr-abroad-rowan-asserts-murder-was.html | MALCOLM CALLED A MARTYR ABROAD; Rowan Asserts Murder Was Misunderstood by Many | True | By E.w. Kenworthy | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/spy-case-account-disputed-by-syria.html | SPY-CASE ACCOUNT DISPUTED BY SYRIA | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/24-dc9s-purchased-eastern-orders-24-new-aircraft.html | 24 DC-9s Purchased; EASTERN ORDERS 24 NEW AIRCRAFT | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-weighs-fight-on-rights-ruling-not-dismayed-by-voiding-of.html | U.S. WEIGHS FIGHT ON RIGHTS RULING; Not Dismayed by Voiding of Mississippi Felony Counts | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/senate-votes-plan-to-increase-funds-for-loans-to-latins.html | Senate Votes Plan To Increase Funds For Loans to Latins | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mgm-foresees-gain-in-earnings-upward-trend-continues-in-the-first.html | M-G-M FORESEES GAIN IN EARNINGS; Upward Trend Continues in the First Quarter | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/pound-circulation-rose-1878000-in-the-week.html | Pound Circulation Rose 1,878,000 in the Week | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/unions-and-shipyards-to-appeal-to-congressmen-series-of-meetings.html | Unions and Shipyards to Appeal to Congressmen; Series of Meetings Planned to Present Joint Plan for More Work in Port | True | By Edward A. Morrow | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/barefoot-sanders-sworn-in.html | Barefoot Sanders Sworn In | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/circle-of-love-to-be-shown.html | Circle of Love' to Be Shown | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/nyu-swimmers-top-fordham-in-metropolitan-championships.html | N.Y.U. Swimmers Top Fordham In Metropolitan Championships | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/a-supercal-super-suit-filed-on-song-title.html | A Supercal . . . Super -- Suit Filed on Song Title | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/nasser-and-ulbricht-meet.html | Nasser and Ulbricht Meet | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/argentine-planning-kaddish-premiere.html | ARGENTINE PLANNING 'KADDISH' PREMIERE | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/new-trial-is-set-in-confession-case.html | NEW TRIAL IS SET IN CONFESSION CASE | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/transcript-of-the-remarks-by-rusk.html | Transcript of the Remarks by Rusk | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/barge-company-names-aide.html | Barge Company Names Aide | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/engineer-students-increase.html | Engineer Students Increase | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/salingers-wife-will-file-for-a-divorce-next-month.html | Salinger's Wife Will File For a Divorce Next Month | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/instant-coffee-price-cut.html | Instant Coffee Price Cut | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/twin-double-pays-record-108242-at-hialeah-72for2-shot-caps-big.html | Twin Double Pays Record $108,242 at Hialeah; $72-FOR-$2 SHOT CAPS BIG RETURN Moral Suasion Victor After Inquiry -- 70-Year-Old Man Is Only Ticket-Holder | True | By Joe Nicholsspecial To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/child-to-the-james-rubins.html | Child to the James Rubins | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/robert-ross-bayes.html | ROBERT ROSS BAYES | True | 8Pecl to The New York TJmes | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/shoprite-plans-new-store.html | Shop-Rite Plans New Store | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/i-e-e-kaisers-descendant-in-british-army.html | I . e e Kaiser's Descendant in British Army | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/clay-will-box-brother-in-exhibitions-tomorrow.html | Clay Will Box Brother In Exhibitions Tomorrow | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gen-khanh-departs-from-saigon-khanh-in-leaving-asks-dual-effort.html | Gen. Khanh Departs From Saigon; KHANH, IN LEAVING, ASKS DUAL EFFORT | True | By Peter Grose | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/to-ireland-in-peace.html | To Ireland in Peace | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/financing-plan-outlined-financing-plans-set-by-concerns.html | Financing Plan Outlined; FINANCING PLANS SET BY CONCERNS | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sidelights-consumers-trim-purchase-plans.html | Sidelights; Consumers Trim Purchase Plans | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/american-bank-note-co-names-new-president.html | American Bank Note Co. Names New President | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/87500acre-site-is-sold-in-west-semiurban-project-planned-in-los.html | 87,500-ACRE SITE IS SOLD IN WEST; Semi-Urban Project Planned in Los Angeles Area | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/industry-called-threat-to-connecticut-river-effort-to-preserve-its.html | Industry Called Threat to Connecticut River; Effort to Preserve Its Beauty Is Begun by Conservationists | True | By John C. Devlin | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/house-unit-votes-districting-bill-would-bar-gerrymandering-of.html | HOUSE UNIT VOTES DISTRICTING BILL; Would Bar Gerrymandering of Congressional Lines | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/profit-gain-for-64-shown-by-diamond-international.html | Profit Gain for '64 Shown By Diamond International | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/chief-of-city-housing-unit-named.html | Chief of City Housing Unit Named | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/laxity-on-schools-charged-to-city-parents-urge-more-building-at.html | LAXITY ON SCHOOLS CHARGED TO CITY; Parents Urge More Building at Long Budget Hearing | True | By Gene Currivan | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rabat-counseled-on-us-aid.html | Rabat Counseled on U.S. Aid | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/lisa-m-fellows-moulton-andrus-will-be-married-daughter-oo-a.html | Lisa M. Fellows, Moulton Andrus Will. Be Married; Daughter oo a Columbia Professor Betrothed to Student at Yale | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mmm-ll-mdmp-anglicans-and-orthodox-set-talks-on-christian-unity.html | m.mM:. ,lI. -- .-m.dmP Anglicans and Orthodox Set Talks on Christian Unity | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/saxon-gives-free-access-to-his-banking-reports.html | Saxon Gives Free Access To His Banking Reports | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/soviet-soccer-champions-win.html | Soviet Soccer Champions Win | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/berliner-quits-over-nazi-tie.html | Berliner Quits Over Nazi Tie | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/stores-prodded-to-hail-malcolm-but-business-group-rejects-demand-to.html | STORES PRODDED TO HAIL MALCOLM; But Business Group Rejects Demand to Close -- Police Question 2 in Slaying Group Plods Stores in Harlem To Close in Honor of Malcolm | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/pier-in-jersey-city-destroyed-by-fire.html | PIER IN JERSEY CITY DESTROYED BY FIRE | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/tories-will-elect-rather-than-select-their-party-chiefs.html | Tories Will Elect, Rather Than Select, Their Party Chiefs | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/air-force-launches-satellite.html | Air Force Launches Satellite | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/jewish-group-seeks-meeting-with-rusk.html | JEWISH GROUP SEEKS MEETING WITH RUSK | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/fair-will-appeal-ruling-on-audit-decision-angers-bearne-as.html | FAIR WILL APPEAL RULING ON AUDIT; Decision Angers Bearne as Exhibitors Ask Unity | True | By Robert Alden | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/stores-rooms-in-french-style.html | Store's Rooms In French Style | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/nine-indicted-by-us-in-income-tax-cases.html | NINE INDICTED BY U.S. IN INCOME TAX CASES | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/new-effort-to-free-cubans-being-made.html | NEW EFFORT TO FREE CUBANS BEING MADE | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/uganda-tightens-her-congo-border.html | UGANDA TIGHTENS HER CONGO BORDER | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/woolworth-sets-earnings-record-sales-of-store-chain-show-increase.html | WOOLWORTH SETS EARNINGS RECORD; Sales of Store Chain Show Increase of 13 Per Cent | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/2d-english-priest-punished-for-favoring-birth-control.html | 2d English Priest Punished For Favoring Birth Control | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/cabby-slain-in-bedfordstuyvesant-2d-such-killing-in-brooklyn-in-2.html | Cabby Slain in Bedford-Stuyvesant; 2d Such Killing in Brooklyn in 2 Weeks | True | By Philip Benjamin | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/thant-is-informed-by-hanoi-it-backs-his-plan-on-talks-un-chief.html | THANT IS INFORMED BY HANOI IT BACKS HIS PLAN ON TALKS; U.N. Chief Aware of Support for Informal Discussions When He Urged Them OTHERS GET PROPOSAL He Sent It to U.S., Britain, France and Soviet but Not, Apparently, to Red China THANT INFORMED HANOI BACKS TALK | True | By Thomas J. Hamiltonspecial To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/jersey-mayor-held-up.html | Jersey Mayor Held Up | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mrs-higgins-has-a-son.html | Mrs. Higgins Has a Son | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gas-pipe-line-corp-shows-profit-gain.html | GAS PIPE LINE CORP. SHOWS PROFIT GAIN | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/levitt-proposes-budget-slashes-first-of-3-studies-suggests-ways-to.html | LEVITT PROPOSES BUDGET SLASHES; First of 3 Studies Suggests Ways to Trim $65 Million to Avoid a Sales Tax | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/cuban-delegation-leaves.html | Cuban Delegation Leaves | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dynamite-found-in-rochester.html | Dynamite Found in Rochester | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mary-martin-to-star-in-version-of-hobsons-choice-next-year.html | Mary Martin to Star in Version Of 'Hobson's Choice' Next Year | True | By Louis Calta | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/davidson-beats-vmi-8673.html | Davidson Beats V.M.I., 86-73 | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dynamite-is-found-on-dr-kings-visit.html | DYNAMITE IS FOUND ON DR. KING'S VISIT | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/olin-mathieson-shows-12-rise-in-profits-as-a-wide-variety-of.html | Olin Mathieson Shows 12% Rise in Profits as a Wide Variety of Corporations Report 1964 Results | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/pope-exhorts-26-new-cardinals-to-share-his-burdens-26-new-cardinals.html | Pope Exhorts 26 New Cardinals to Share His Burdens; 26 NEW CARDINALS EXHORTED BY POPE | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/copper-club-lauds-executive-as-man-of-the-year-australianborn.html | Copper Club Lauds Executive as Man of the Year; Australian-Born Economist Honored for Revitalizing the Copper Range Co. INDUSTRY HONORS COPPER EXECUTIVE | True | By Gerd Wilcke | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/schoolaid-bill-meets-trouble-several-sections-attacked-in-powells.html | SCHOOL-AID BILL MEETS TROUBLE; Several Sections Attacked in Powell's Committee | True | By Marjorie HunterSpecial to the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/moon-experts-seek-indiana-photos-to-compare-landscapes.html | Moon Experts Seek Indiana Photos to Compare Landscapes | True | By Walter Sullivan | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/washington-the-guiding-principle-in-vietnam.html | Washington: The Guiding Principle in Vietnam | True | By James Reston | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/renewal-advances-disclosed.html | Renewal Advances Disclosed | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dr-j-g-flowers-69-of-txas-collo.html | DR. J. G. FLOWERS, 69, of Txas COLLo | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rangers-bring-up-dufour-to-replace-ailing-goyette.html | Rangers Bring Up Dufour To Replace Ailing Goyette | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/conversion-near.html | Conversion Near | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/idaho-u-president-named.html | Idaho U. President Named | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/szell-undergoes-surgery.html | Szell Undergoes Surgery | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/jaffa-oranges-here.html | Jaffa Oranges Here | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/lowbllh-brown-1-ellegislator-79-consulting-engineer-once-a-state.html | LOWBLLH, BROWN, l El- LEGISLATOR, 79; Consulting Engineer, Once a State Senator, Dies | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/hanna-mining-fills-key-post.html | Hanna Mining Fills Key Post | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/change-is-asked-in-addicts-care-council-of-churches-urges.html | CHANGE IS ASKED IN ADDICTS' CARE; Council of Churches Urges Rehabilitation Stress | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/maglie-to-coach-at-buffalo.html | Maglie to Coach at Buffalo | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/river-basin-measure-is-passed-by-senate.html | RIVER BASIN MEASURE IS PASSED BY SENATE | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/a-share-of-star-dust-on-wall-st-sale-of-mills-music-makes-it.html | A Share of 'Star Dust' on Wall St.; Sale of Mills Music Makes It Possible to Invest in Songs STAR DUST' SHARE FOR WALL STREET | True | By George Rood | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/shop-is-adding-to-import-line.html | Shop Is Adding To Import Line | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dr-r-kenneth-strachan-of-latin-america-mission.html | Dr. R. Kenneth Strachan Of Latin America Mission | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/stocks-push-on-to-modest-gain-dowjones-industrial-index-recrosses.html | STOCKS PUSH ON TO MODEST GAIN; Dow-Jones Industrial Index Recrosses 900, Then Dips -- Trading Is Heavy COMPUTER ISSUES RISE Electronics, Aluminum and Paper Groups Also Strong -- KLM Is Active STOCKS PUSH ON TO MODEST GAIN | True | By Robert Metz | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/krips-to-lead-philharmonic-in-bruckner-mass-3-times.html | Krips to Lead Philharmonic In Bruckner Mass 3 Times | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/changing-spain.html | Changing Spain | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/funds-are-voted-for-unamerican-activities-unit.html | Funds Are Voted for Un-American Activities Unit | True | By C.p. Trussell | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/white-aide-urged-for-mrs-motley-city-hall-aides-seek-to-end-negro.html | WHITE AIDE URGED FOR MRS. MOTLEY; City Hall Aides Seek to End 'Negro Office' Criticism | True | By Clayton Knowles | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/robert-james-painter-60-engineering-society-aide.html | Robert James Painter, 60, Engineering Society Aide | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/museum-recital-offers-2-artists-pianist-and-cellist-join-in.html | MUSEUM RECITAL OFFERS 2 ARTISTS; Pianist and Cellist Join in Contemporary Pieces | True | By Howard Klein | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/thant-disavows-suggestions-americans-are-poorly-informed.html | Thant Disavows Suggestions Americans Are Poorly Informed | True | By Raymond Daniellspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/city-rules-against-making-gross-raise-retroactive.html | City Rules Against Making Gross's Raise Retroactive | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/2-vietnam-crash-dead-named.html | 2 Vietnam Crash Dead Named | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/madrid-students-vote-for-a-sitin-new-protest-set-till-regime.html | MADRID STUDENTS VOTE FOR A SIT-IN; New Protest Set Till Regime Reinstates Professors | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/birds-enlisted-in-mosquito-drive.html | Birds Enlisted in Mosquito Drive | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/realty-concern-to-reopen.html | Realty Concern to Reopen | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/russ-togs-given-mortgage-by-city-for-a-warehouse-russ-togs-given-a.html | Russ Togs Given Mortgage by City For a Warehouse; RUSS TOGS GIVEN A CITY MORTGAGE | True | By Leonard Sloane | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/murder-unpunished.html | Murder Unpunished | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/bunkerramo-corp-shows-an-operating-loss-for-1964.html | Bunker-Ramo Corp. Shows An Operating Loss for 1964 | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/soviet-restrained-on-activity.html | Soviet Restrained on Activity | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/backers-of-hindi-revolt-in-party-106-indian-deputies-oppose.html | BACKERS OF HINDI REVOLT IN PARTY; 106 Indian Deputies Oppose Amending Language Act | True | By Thomas F. Brady | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/negros-klan-membership-is-revoked-by-the-wizard.html | Negro's Klan Membership Is Revoked by the Wizard | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/menard-and-frasca-to-head-hockey-selection-groups.html | Menard and Frasca to Head Hockey Selection Groups | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/88suite-building-acquired-uptown-6story-house-at-arden-st-and-nagle.html | 88-SUITE BUILDING ACQUIRED UPTOWN; 6-Story House at Arden St. and Nagle Ave. in Deal | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/doctors-say-new-yorker-beaten-in-ohio-will-survive.html | Doctors Say New Yorker Beaten in Ohio Will Survive | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/risk-of-world-war-iii.html | Risk of World War III | True | TAYLOR ADAMS | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/shift-at-mooremccormack.html | Shift at Moore-McCormack | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/first-aid-for-commuters.html | First Aid for Commuters | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/race-issue-snags-texas-dock-talks-negroes-fear-elimination-of-their.html | RACE ISSUE SNAGS TEXAS DOCK TALKS; Negroes Fear Elimination of Their Foremen | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/w-oakman-hay-jr.html | W. OAKMAN HAY JR. | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/operetta-for-children.html | Operetta for Children | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/slate-is-cleared-in-taxexempts-35-million-of-new-issues-marketed.html | SLATE IS CLEARED IN TAX-EXEMPTS; $35 Million of New Issues Marketed Yesterday | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-judge-voids-a-major-charge-in-rights-deaths-rules-out-conspiracy.html | U.S. JUDGE VOIDS A MAJOR CHARGE IN RIGHTS DEATHS; Rules Out Conspiracy Count for 17 in Mississippi -- Lesser Accusation Stands | True | By John Herbers | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/peter-d-howard-diesin-peru-leader-of-moral-rearmament-head-of.html | Peter D. Howard Diesin Peru; Leader of Moral Re-Armament; Head of Movement Seeking a New Social Order Was on Tour of South America | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/humphrey-meets-vote-bill-backers-katzenbach-joins-liberals-in.html | HUMPHREY MEETS VOTE BILL BACKERS; Katzenbach Joins Liberals in Secret House Parley | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/canadian-dollar-strengthens-british-pound-remains-steady.html | Canadian Dollar Strengthens; British Pound Remains Steady | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/president-to-retire-at-states-marine.html | PRESIDENT TO RETIRE AT STATES MARINE | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/silverberg-saunders.html | Silverberg -- Saunders | True | Special to Tile New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/farrell-easily-triumphs-in-1000yard-run-at-k-of-c-meet-in-the.html | Farrell Easily Triumphs in 1,000-Yard Run at K. of C. Meet in the Garden; OREILLY SCORES IN TWO-MILE RACE | True | By Frank Litsky | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/visas-sought-for-10000.html | Visas Sought for 10,000 | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/ondine-triumphs-in-rio-yacht-race-yawl-captures-overall-title-in.html | ONDINE TRIUMPHS IN RIO YACHT RACE; Yawl Captures Over-All Title in 1,300-Mile Event | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/two-girls-in-sit-in-freed-in-mississippi.html | TWO GIRLS IN SIT IN FREED IN MISSISSIPPI | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/41-miners-killed-16-hurt-in-blast-rumania-reports.html | 41 Miners Killed, 16 Hurt, In Blast, Rumania Reports | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/albany-bill-asks-aid-to-alcoholics-bipartisan-measure-seeks.html | ALBANY BILL ASKS AID TO ALCOHOLICS; Bipartisan Measure Seeks Facilities to Treat Victims Rather Than Jail Them State Aid to Alcoholics Asked In Bipartisan Albany Measure | True | By Douglas Robinsonspecial To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/connally-denies-fighting-youth-corps-pay-floor.html | Connally Denies Fighting Youth Corps Pay Floor | True | Special to Tile New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/critic-at-large-an-american-in-athens-may-feel-at-home-as-he.html | Critic at Large; An American in Athens May Feel at Home as He Ponders an Earlier Democracy | True | By Brooks Atkinson | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/linfield-soccer-cup-victor.html | Linfield Soccer Cup Victor | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mail-cover.html | Mail Cover | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/milton-p-sstg-i-union-xbcurt-zzi.html | MILTON P. SSTg, I UNION XBCUrt, ZZI | True | Special to The New York Time! [ | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/electricity-output-68-over-64-rate.html | ELECTRICITY OUTPUT 6.8% OVER '64 RATE | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-helps-bank-avert-a-failure-malone-texas-institution-in-voluntary.html | U.S. HELPS BANK AVERT A FAILURE; Malone, Texas, Institution in Voluntary Liquidation | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/commissions-stand-against-civil-rights.html | Commission's Stand Against Civil Rights | True | WILLIAM G. KOPIT | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/thailand-makes-new-move-in-malaysiaindonesia-issue.html | Thailand Makes New Move In Malaysia-Indonesia Issue | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/witness-disputes-regimen-claims-nutritionist-doubts-truth-of-ads.html | WITNESS DISPUTES REGIMEN CLAIMS; Nutritionist Doubts Truth of Ads for Reducing Pills | True | By David Anderson | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/retail-sales-in-us-stage-an-advance.html | RETAIL SALES IN U.S. STAGE AN ADVANCE | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/queens-man-is-indicted-in-slaying-of-nassau-woman.html | Queens Man Is Indicted In Slaying of Nassau Woman | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/hospital-to-lose-charity-patients-state-tells-mt-morris-park-it.html | HOSPITAL TO LOSE CHARITY PATIENTS; State Tells Mt. Morris Park It Lacks Fire Safety | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/british-soccer-ace-to-retire.html | British Soccer Ace to Retire | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/chase-bank-promotes-two-to-vice-presidents.html | Chase Bank Promotes Two to Vice Presidents | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/dodd-offers-a-new-bill-to-aid-new-haven-line.html | Dodd Offers a New Bill To Aid New Haven Line | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/china-chides-soviet-as-soft-on-vietnam-china-says-soviet-is-soft-on.html | China Chides Soviet As Soft on Vietnam; CHINA SAYS SOVIET IS SOFT ON HANOI | True | By Seymour Toppingspecial To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/courtmartial-finds-us-airman-guilty-of-killing-filipino.html | Court-Martial Finds U.S. Airman Guilty Of Killing Filipino | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/judge-in-rights-case-william-harold-cox.html | Judge in Rights Case; William Harold Cox | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/theater-the-queen-and-the-rebels-drama-by-ugo-betti-is-staged-off.html | Theater: 'The Queen and the Rebels'; Drama by Ugo Betti Is Staged Off Broadway | True | By Howard Taubman | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/screen-conrads-lord-jim-arrivespeter-otoole-stars-in-brooks-version.html | Screen: Conrad's 'Lord Jim' Arrives;Peter O'Toole Stars in Brooks Version | True | By Bosley Crowther | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/louisa-griswold-married.html | Louisa Griswold Married | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/hearing-for-ruby-is-set-for-monday-may-lead-to-trial-by-jury-on.html | HEARING FOR RUBY IS SET FOR MONDAY; May Lead to Trial by Jury on Sanity Question | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wcbs-will-show-marijuana-party-documentary-on-teenage-addiction.html | WCBS WILL SHOW MARIJUANA PARTY; Documentary on Teen-Age Addiction Completed | True | By Paul Gardner | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/knives-are-cited-in-mitchell-trial-first-mention-by-police-in-case.html | KNIVES ARE CITED IN MITCHELL TRIAL; First Mention by Police in Case Since 1963 Murder | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/lester-udell.html | LESTER UDELL | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/folley-to-fight-here-tonight-unbeaten-bonavena-to-face-arizonan-at.html | Folley to Fight Here Tonight; Unbeaten Bonavena to Face Arizonan at Garden | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/drive-on-lie-tests-started-by-labor-council-deplores-their-use-by.html | DRIVE ON LIE TESTS STARTED BY LABOR; Council Deplores Their Use by U.S. and Business | True | By Damon Stetsonspecial To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-gold-stocks-dip-262-million-largest-loss-for-a-month-in-2-12.html | U.S. GOLD STOCKS DIP $262 MILLION; Largest Loss for a Month in 2 1/2 Years Leaves Total Level at $15.2 Billion FRANCE'S DEAL IS NOTED Foreign Holdings Here Also Declined in January -- London Price Edges Up U.S. GOLD STOCKS DIP $262 MILLION | True | By Edwin L. Dale Jr.special To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gop-chiefs-split-on-mayoral-race-javits-and-lindsay-differ-with.html | G.O.P. CHIEFS SPLIT ON MAYORAL RACE; Javits and Lindsay Differ With Governor on Timing | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sharp-rise-is-shown-for-truck-tonnage.html | SHARP RISE IS SHOWN FOR TRUCK TONNAGE | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/elly-krocke-of-netherlands-is-victor-in-tennis-upset.html | Elly Krocke of Netherlands Is Victor in Tennis Upset | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/kennecott-copper-corp-elects-3-board-members.html | Kennecott Copper Corp. Elects 3 Board Members | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gop-governors-name-5-to-coordinating-group.html | G.O.P. Governors Name 5 to Coordinating Group | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/building-awards-off-in-january-contracts-down-7-from-the-total-of-a.html | BUILDING AWARDS OFF IN JANUARY; Contracts Down 7% From the Total of a Year Ago | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/investment-units-advised-on-growth.html | INVESTMENT UNITS ADVISED ON GROWTH | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/small-field-due-in-coast-stakes-gun-bow-heads-8-named-for-rich.html | SMALL FIELD DUE IN COAST STAKES; Gun Bow Heads 8 Named for Rich Santa Anita | True | By Joseph M. Sheehanspecial To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/aec-joins-research-against-common-cold.html | A.E.C. Joins Research Against Common Cold | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/commodities-prices-of-potato-futures-show-sharp-increase-in-hectic.html | Commodities: Prices of Potato Futures Show Sharp Increase in Hectic Trading; COCOA CONTRACTS CONTINUE TO DROP | True | By H.j. Maidenberg | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/doctor-seeks-court-writ-to-regain-hospital-post.html | Doctor Seeks Court Writ To Regain Hospital Post | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/bonds-trading-active-in-municipal-securities-as-yields-continue-to.html | Bonds: Trading Active in Municipal Securities as Yields Continue to Register Gains; TREASURY ISSUES SHOW SLIGHT DIP | True | By John H. Allan | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/peck-and-miss-loren-to-star.html | Peck and Miss Loren to Star | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/2-textile-units-agree-to-merger-windsor-industries-buying-bates.html | 2 TEXTILE UNITS AGREE TO MERGER; Windsor Industries Buying Bates Manufacturing Co. | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/mrs-wetzel-the-defender-gains-in-squash-racquets.html | Mrs. Wetzel, the Defender, Gains in Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/suits-hit-ymca-on-segregation-naacp-unit-filing-series-of-actions.html | SUITS HIT Y.M.C.A. ON SEGREGATION; N.A.A.C.P. Unit Filing Series of Actions in South | True | By Ben A. Franklin | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/de-gaulle-as-mediator-role-for-france-in-vietnam-solution-is.html | De Gaulle as Mediator; Role for France in Vietnam Solution Is Objective of Wide-Ranging Effort | True | By Drew Middletonspecial To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/order-dip-shown-in-machine-tools-volume-in-cutting-equipment-is.html | ORDER DIP SHOWN IN MACHINE TOOLS; Volume in Cutting Equipment Is Firm but Drops Sharply for Other Apparatus | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wood-field-and-stream-an-uncomfortable-unconfirmed-report-on.html | Wood, Field and Stream; An Uncomfortable, Unconfirmed Report on Prospects for Great Outdoors | True | By Oscar Godbout | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/allen-discloses-us-education-aid-100-million-total-surprises-some.html | ALLEN DISCLOSES U.S. EDUCATION AID; $100 Million Total Surprises Some on Regents Board | True | By Ronald Sullivan | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/bradley-promotes-orsborn.html | Bradley Promotes Orsborn | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sydney-students-on-freedom-ride-to-aid-natives.html | Sydney Students on Freedom Ride to Aid Natives | True | By Tillman Durdin | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/commodities-index-shows-slight-gain.html | COMMODITIES INDEX SHOWS SLIGHT GAIN | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/communist-party-indicted-2d-time-over-registration-communist-party.html | Communist Party Indicted 2d Time Over Registration; COMMUNIST PARTY INDICTED 2D TIME | True | By John D. Pomfretspecial To The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gains-registered-in-bank-reserves-but-rise-termed-not-enough-to.html | GAINS REGISTERED IN BANK RESERVES; But Rise Termed Not Enough to Hint Ease in Credit | True | By Edward Cowan | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/talks-in-argentina-impress-us-aide-argentine-talks-impress-us-aide.html | Talks in Argentina Impress U.S. Aide; ARGENTINE TALKS IMPRESS U.S. AIDE | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/american-hanged-in-syria-leaves-wife-200-account.html | American Hanged in Syria Leaves Wife $200 Account | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/fino-asks-prayer-amendment.html | Fino Asks Prayer Amendment | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/5cent-rise-in-dividend-is-voted-by-pepsicola.html | 5-Cent Rise in Dividend Is Voted by Pepsi-Cola | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/nancy-r-uifelman-will-mrry-in-june.html | Nancy R. Uifelman Will Mrry in June | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/newspaper-talks-are-recessed-as-2-sides-study-automation.html | Newspaper Talks Are Recessed As 2 Sides Study Automation | True | By Murray Seeger | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/lord-jirf-aids-cancer-fund.html | Lord Jirf Aids Cancer Fund | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/meadow-brook-bank-asks-delay-on-selling-of-shares.html | Meadow Brook Bank Asks Delay on Selling of Shares | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/advertising-whos-growing-viewer-or-tv.html | Advertising Who's Growing, Viewer or TV? | True | By Walter Carlson | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gold-price-edges-up.html | Gold Price Edges Up | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/john-weitz-shows-fashions-for-men.html | John Weitz Shows Fashions for Men | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/george-savidge-to-wed-miss-priscilla-a-pierce.html | George Savidge to Wed Miss Priscilla A. Pierce | True | [ Special to The New York Times . ] | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/borosseelig.html | BorosSeelig | True | Special to Tile New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/i-james-b-herold-fiance-of-geraldine-mehlhopi-i-t-i.html | I James B'. Herold Fiance Of Geraldine. Mehlhopi i t i | True | Speal to The New York Times i | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/margaret-snow-is-married.html | Margaret Snow Is Married | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sukarno-asks-halt-in-us-press-attacks.html | SUKARNO ASKS HALT IN U.S. PRESS ATTACKS | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/release-of-kennedy-film-in-us-is-proposed-by-house-committee.html | Release of Kennedy Film in U.S. Is Proposed by House Committee | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/ervin-challenges-immigration-bill-tells-wirtz-that-provision-on.html | ERVIN CHALLENGES IMMIGRATION BILL; Tells Wirtz That Provision on Skills Is 'Propaganda' | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/health-care-plan-offered-by-lindsay.html | HEALTH CARE PLAN OFFERED BY LINDSAY | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/the-romero-family-gives-concert-here.html | THE ROMERO FAMILY GIVES CONCERT HERE | True | ROBERT SHELTON. | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/hofstra-defeats-ccny-80-to-76-nisensons-35-points-pace-victors-in.html | HOFSTRA DEFEATS C.C.N.Y., 80 TO 76; Nisenson's 35 Points Pace Victors in League Game | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/edward-c-hernes-is-dead-aide-of-synthetics-concern.html | Edward C. Hernes Is Dead; Aide of Synthetics Concern | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/to-check-mass-trend-in-city-universities.html | To Check 'Mass' Trend in City Universities | True | ISRAEL KUGLER | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rusk-hints-backing-for-israel-on-issue-of-mideast-arms-race.html | Rusk Hints Backing for Israel on Issue of Mideast Arms Race | True | By John W. Finneyspecial to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/selma-reported-to-seek-harmony-white-leaders-hold-parley-us-judge.html | SELMA REPORTED TO SEEK HARMONY; White Leaders Hold Parley -- U.S. Judge Arrives | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/heyman-of-knicks-fined-200-for-another-outburst-at-coach.html | Heyman of Knicks Fined $200 For Another Outburst at Coach | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/blast-of-party-favors-kills-one-and-hurts-10.html | Blast of Party Favors Kills One and Hurts 10 | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rockefeller-urges-state-buy-lirr-and-modernize-it-to-ask.html | ROCKEFELLER URGES STATE BUY L.I.R.R. AND MODERNIZE IT; To Ask Legislature to Vote Funds to Purchase Line at 'Reasonable' Price NEW BOARD IS PROPOSED It Would Sell $200 Million Bonds for Improvements -- Railroad Favors Plan Rockefeller Urges State Buy L.I.R.R. | True | By Charles Grutzner | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/kennan-bids-us-reduce-asia-role-urges-softening-of-policies-toward.html | KENNAN BIDS U.S. REDUCE ASIA ROLE; Urges Softening of Policies Toward Soviet and China | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/vietcong-bombed-by-us-jets-again-b57s-strike-at-phuoctuy-province.html | VIETCONG BOMBED BY U.S. JETS AGAIN; B-57's Strike at Phuoctuy Province for Fifth Day -- 3 Areas Are Pounded First South Korean Troops Arrive in South Vietnam VIETCONG BOMBED BY U.S. JETS AGAIN | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/usisraeli-talks-on.html | U.S.-Israeli Talks On | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/boenning-beaten-by-pete-bostwick-victor-reaches-semifinals-in-title.html | BOENNING BEATEN BY PETE BOSTWICK; Victor Reaches Semi-Finals in Title Court Tennis | True | By Allison Danzig | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/chesebroughponds-names-two.html | Chesebrough-Pond's Names Two | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/indochinese-parley-delayed.html | Indochinese Parley Delayed | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/end-papers-opera-guide-by-gerhart-von-westerman-edited-by-harold.html | End Papers; OPERA GUIDE. By Gerhart Von Westerman, edited by Harold Rosenthal, translated by Anne Ross. 584 pages. E.P. Dutton & Co. $7.50. | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/six-accept-ncaa-bids.html | Six Accept N.C.A.A. Bids | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/wmca-to-set-up-phone-number-to-aid-fight-for-housing-rights.html | WMCA to Set Up Phone Number To Aid Fight for Housing Rights | | By Lawrence O'Kane | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/42d-st-automat-beckons-elite-bouncer-and-20cent-minimum-added-to.html | 42d St. Automat Beckons Elite; Bouncer and 20-Cent Minimum Added To Draw 'Better Classes' to Cafeteria | | By Gay Talese | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/directory-to-dining.html | Directory to Dining | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/isbrandtsen-elected-by-yachting-group.html | Isbrandtsen Elected By Yachting Group | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/bc-ziegler-chief-named-to-new-post-of-chairman.html | B.C. Ziegler Chief Named To New Post of Chairman | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/hilton-leaves-hospital.html | Hilton Leaves Hospital | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/he-is-told-by-space-agency-officials-the-vehicle-is-on-course-and.html | He Is Told by Space Agency Officials the Vehicle Is on Course and on Schedule | True | By Charles Mohr | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/conviction-upset-in-gift-to-us-purchasing-agent.html | Conviction Upset in Gift To U.S. Purchasing Agent | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rusk-bars-vietnam-talks-till-north-ends-war-role-rusk-bars-talks-on.html | Rusk Bars Vietnam Talks Till North Ends War Role; RUSK BARS TALKS ON VIETNAM WAR | | By Max Frankel | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/montclair-official-named.html | Montclair Official Named | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/new-antipersonnel-missiles.html | New Anti-Personnel Missiles | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/einstein-college-unit-will-give-awards-to-6.html | Einstein College Unit Will Give Awards to 6 | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gateway-to-the-finger-lakes-stubbornly-fights-poverty-aid.html | ' Gateway to the Finger Lakes' Stubbornly Fights Poverty Aid | | By Homer Bigart | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/expressway-foe-sees-city-stuck-desalvio-says-interest-risk-would.html | EXPRESSWAY FOE SEES CITY 'STUCK'; DeSalvio Says Interest Risk Would Total $21 Million | | By Charles G. Bennett | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/18-chagalls-pass-customs-scrutiny-us-art-specialist-inspects-newly.html | 18 CHAGALLS PASS CUSTOMS SCRUTINY; U.S. Art Specialist Inspects Newly Arrived Works | | By Richard F. Shepard | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/temple-israel-to-benefit-march-9.html | Temple Israel to Benefit March 9 | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gop-is-divided-on-negro-voters-debates-moves-to-assist-in-drives.html | G.O.P. IS DIVIDED ON NEGRO VOTERS; Debates Moves to Assist in Drives for Registration | | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/only-20-to-25-of-us-troops-in-vietnam-receive-combat-pay.html | Only 20 to 25% of U.S. Troops In Vietnam Receive Combat Pay | | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/young-republicans-here-elect-moerdler-president.html | Young Republicans Here Elect Moerdler President | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/newsman-soviet-expelled-is-on-his-way-home-to-us.html | Newsman Soviet Expelled Is on His Way Home to U.S. | | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/soviet-probe-on-course.html | Soviet Probe on Course | | Special to The New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/new-york-among-3-states-to-get-1st-scenery-grants.html | New York Among 3 States To Get 1st Scenery Grants | | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/3-scervane-aides-receive-pay-rises-from-wagner.html | 3 Scervane Aides Receive Pay Rises From Wagner | | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/baldwinlima-profit-soars.html | Baldwin-Lima Profit Soars | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/3000meter-skate-mark-set.html | 3,000-Meter Skate Mark Set | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/foreign-affairs-how-to-end-the-blackmail-now.html | Foreign Affairs: How to End the Blackmail Now | | By C.L. Sulzberger | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/sealines-may-cut-beefcargo-rates-consider-a-tryout-of-lower-charges.html | SEALINES MAY CUT BEEF-CARGO RATES; Consider a Tryout of Lower Charges on Chilled Cargo | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/us-trade-policy-held-aid-to-soviet-power-aims-senate-unit-is-told.html | U.S. Trade Policy Held Aid to Soviet Power Aims; Senate Unit Is Told the West Gives Reds Concessions and Gets None in Return | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/bonn-weighs-israeli-ties.html | Bonn Weighs Israeli Ties | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/canada-is-warned-of-a-crisis-in-clash-of-english-and-french-crisis.html | Canada Is Warned of a Crisis in Clash of English and French; CRISIS IN CANADA ON LANGUAGE SEEN | True | By Jay Walzspecial To the New York Times | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/76ers-stopped-by-snowstorm.html | 76ers Stopped by Snowstorm | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/vatican-paper-denounces-recent-films-as-indecent.html | Vatican Paper Denounces Recent Films as Indecent | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/core-chief-backs-student-boycott.html | CORE Chief Backs Student Boycott | True | By Martin Tolchin | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/rise-stevens-calls-for-subsidy-to-arts.html | RISE STEVENS CALLS FOR SUBSIDY TO ARTS | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/charles-ledermaif-costuma-oolluotor.html | CHARLES LEDERMAIF, COSTUMu oOLLuoTOR | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/emanuel-s-leibel.html | EMANUEL S. LEIBEL | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/legal-poser-on-rights-ruling-in-mississippi-case-points-up-knotty.html | Legal Poser on Rights; Ruling in Mississippi Case Points Up Knotty Issue of Federal vs. State Power | True | By Fred P. Graham | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/pacer-irish-napoleon-defeats-cold-front-by-two-lengths.html | Pacer Irish Napoleon Defeats Cold Front By Two Lengths | True | By Louis Effrat | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/port-costs-called-high.html | Port Costs Called High | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/gittelsons-trial-on-perjury-begins.html | GITTELSON'S TRIAL ON PERJURY BEGINS | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/canadian-election-for-june-is-indicated-and-discounted.html | Canadian Election For June is Indicated and Discounted | True | | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-26 | 1965-02-26 | https://www.nytimes.com/1965/02/26/archives/stocks-show-gain-on-american-list-as-volume-slides.html | Stocks Show Gain On American List As Volume Slides | True | By Alexander R. Hammer | 1993-01-26 | RE0000608487 | B00000171162 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/flotation-of-bonds-eased-in-february.html | FLOTATION OF BONDS EASED IN FEBRUARY | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/expolice-officer-gets-3year-term-satriano-is-sentenced-for.html | EX-POLICE OFFICER GETS 3-YEAR TERM; Satriano Is Sentenced for Possessing Stolen Bills | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/van-alen-reaches-final-with-bostwick-in-title-tennis-play.html | Van Alen Reaches Final With Bostwick In Title Tennis Play | True | By Allison Danzig | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/accord-by-makarios-seen-on-un-force.html | ACCORD BY MAKARIOS SEEN ON U.N. FORCE | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ruby-sanity-trial-hearing-is-postponed-to-march-8.html | Ruby Sanity-Trial Hearing Is Postponed to March 8 | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/more-strikes-on-phuoctuy.html | More Strikes on Phuoctuy | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/a-variety-of-restaurant-cuisines-are-sampled-in-palm-beach.html | A Variety of Restaurant Cuisines Are Sampled in Palm Beach | True | By Craig Claiborne | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/east-german-antisemitism-rising-west-berliner-says.html | East German Anti-Semitism Rising, West Berliner Says | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/way-of-assigning-teachers-studied-board-acting-on-criticism-by.html | WAY OF ASSIGNING TEACHERS STUDIED; Board Acting on Criticism by Civil Rights Groups | True | By Robert H. Terte | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/civil-rights-chief-named-by-johnson.html | CIVIL RIGHTS CHIEF NAMED BY JOHNSON | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/van-yk-uwrs-stan-laurel-eulo6y.html | VAN YK UWRS' STAN LAUREL EULO6Y | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cabinet-in-hague-qiuts-on-tv-issue-dub-reported-unable-to-agree-on.html | CABINET IN HAGUE QIUTS ON TV ISSUE; Dub Reported Unable to Agree on Commercials | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/survey-advises-tv-to-offer-more-painless-learning.html | Survey Advises TV to Offer More Painless Learning | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/brian-odoherty-is-named-editor-of-show-magazine.html | Brian O'Doherty Is Named Editor of Show Magazine | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/storm-sweeps-out-to-sea-after-hitting-wide-eastern-area.html | Storm Sweeps Out To Sea After Hitting Wide Eastern Area | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/knicks-will-oppose-bullets-in-garden-contest-tonight.html | Knicks Will Oppose Bullets In Garden Contest Tonight | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/krebiozen-libel-suit-put-off.html | Krebiozen Libel Suit Put Off | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cantrell-is-renamed-head-of-naacp-in-newark.html | Cantrell Is Renamed Head Of N.A.A.C.P in Newark | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/comsat-short-interest-dips.html | Comsat Short Interest Dips | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/topics-plus-cest-la-meme-chose.html | Topics: Plus C'est La Meme Chose | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/imf-maps-25-quota-rise-accord-on-details-set.html | I.M.F. Maps 25% Quota Rise;; Accord on Details Set | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/-in-loco-parentis-is-getting-reexamination-at-rutgers.html | 'In Loco Parentis' Is Getting Re-Examination at Rutgers | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/muhammad-says-muslims-must-protect-themselves-muslims-leader-warns.html | Muhammad Says Muslims Must 'Protect' Themselves; MUSLIMS' LEADER WARNS OF FIGHT | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/caledonian-gains-in-mixed-bonspiel.html | CALEDONIAN GAINS IN MIXED BONSPIEL | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/youngest-met-nine-old-tutors-ready-to-start-training-today.html | Youngest Met Nine, Old Tutors Ready to Start Training Today | True | By Joseph Durso | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/young-physicians-from-many-lands-come-here-for-hospital-training.html | Young Physicians From Many Lands Come Here for Hospital Training; Report Notes 'Large-Scale Exodus' of Physicians | True | By Thomas F. Brady special To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/the-flamingo-ball-an-evening-array-in-a-cool-wonderland-a-little.html | The Flamingo Ball: An Evening Array in a Cool Wonderland; A 'Little' McMahon Party Precedes the Florida Gala | True | By Charlotte Curtis special To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bonds-warning-of-tighter-credit-policy-sends-a-slight-ripple.html | Bonds: Warning of Tighter Credit Policy Sends a Slight Ripple Through Market; LOSSES SPRINKLE LONG-TERM LIST | True | By Robert Frost | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/to-stagger-hours.html | To Stagger Hours | True | ELLIOT M. BLOCK | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-infiltration-reported.html | New Infiltration Reported | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/aannewtaylor-sports-editor-78-1-i-iwriter-with-the-des-moines-i.html | aAnNEnWcTAYLOR.{, SPORTS EDITOR, 78; 1 i iWriter With The Des Moines .{I Register 50 Years Dies | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/first-lady-gives-vista-diplomas-volunteers-in-poverty-fight.html | FIRST LADY GIVES VISTA DIPLOMAS; Volunteers in Poverty Fight Graduate in Florida | True | By Nan Robertson | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/j-l-lawder.html | J. L. LAWDER | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/6-die-in-michigan-fire.html | 6 Die in Michigan Fire | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/swiss-take-over-at-gala-concert-carnegie-program-presented-by.html | SWISS TAKE OVER AT GALA CONCERT; Carnegie Program Presented by Consul General Here | True | ROBERT SHERMAN | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cancer-volunteers-honored.html | Cancer Volunteers Honored | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/more-charges-by-pcking.html | More Charges by Peking | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/soviet-show-picketed-in-ohio.html | Soviet Show Picketed in Ohio | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/faculty-concert-tomorrow.html | Faculty Concert Tomorrow | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/imrs-bertalan-magyar.html | iMRS. BERTALAN MAGYAR! | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/birth-control-aid-assailed-upstate-albany-county-officials-repel.html | BIRTH CONTROL AID ASSAILED UPSTATE; Albany County Officials Repel Easier State Policy | True | By Ronald Sullivan | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/belieu-sworn-in-by-nitze-calls-navy-best-career.html | Belieu, Sworn In by Nitze, Calls Navy 'Best Career' | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/butcher-block-is-finding-favor-in-many-quarters.html | Butcher Block Is Finding Favor in Many Quarters | True | By Lisa Hammel | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/28-cuban-refugees-picked-up.html | 28 Cuban Refugees Picked Up | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/death-of-malcolm-x.html | Death of Malcolm X | True | JAMES LOOMIS | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/son-to-the-lou-holtzes.html | Son to the Lou Holtzes | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/study-fails-to-find-5th-force-in-nature.html | STUDY FAILS TO FIND 5TH FORCE IN NATURE | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lundquist-gains-in-dixie-tennis-ralston-also-triumphs-and-advances.html | LUNDQUIST GAINS IN DIXIE TENNIS; Ralston Also Triumphs and Advances to Semi-Finals | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-rochelle-temple.html | New Rochelle Temple | True | .', Special to The New York Times { | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lightning-blasts-dynamite-killing-11-at-new-rio-tunnel.html | Lightning Blasts Dynamite, Killing 11 at New Rio Tunnel | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/snooks-and-lemley-break-swim-marks-nyu-widens-lead.html | Snooks and Lemley Break Swim Marks; N.Y.U. Widens Lead | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/display-directors-windows-are-works-of-art.html | Display Director's Windows Are Works of Art | True | By Virginia Lee Warren | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kenyatta-assails-us-role-in-congo.html | KENYATTA ASSAILS U.S. ROLE IN CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/stewardess-pact.html | Stewardess Pact | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/chase-bank-acts-to-clear-listing-files-for-stock-registration-with.html | CHASE BANK ACTS TO CLEAR LISTING; Files for Stock Registration With the Reserve Board CHASE BANK ACTS TO CLEAR LISTING | True | By Edward Cowan | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/wholesale-prices-show-a-slight-drop.html | WHOLESALE PRICES SHOW A SLIGHT DROP | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bonn-parliament-votes-65-budget-opposition-asserts-balance-is.html | BONN PARLIAMENT VOTES '65 BUDGET; Opposition Asserts Balance Is Achieved by Trickery | True | By Philip Shabecoff | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/big-bond-prices-rose-last-month-times-index-up-274-points-volume.html | BIG BOND PRICES ROSE LAST MONTH; Times Index Up 2.74 Points -- Volume Set a Record | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/france-opposes-fund-increase-hits-us-british-role-france-opposes.html | France Opposes Fund Increase; Hits U.S.-British Role FRANCE OPPOSES INCREASE IN FUND | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/13th-piarist-ball-at-3-plaza-rooms-draws-over-1000-29-are-presented.html | 13th Piarist Ball At 3 Plaza Rooms Draws Over 1,000; 29 Are Presented at Hungarian Alumni's School Benefit | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/snow-squalls-upstate.html | Snow Squalls Upstate | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/truck-drivers-to-get-easier-ride-wide-variety-of-ideas-covered-by.html | Truck Drivers to Get Easier Ride; Wide Variety of Ideas Covered By Patents Issued During Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/patricia-gail-galway-to-be-wed-on-june-26.html | Patricia Gail Galway TO Be Wed on June 26 | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/no-wrongdoing-is-found-in-inspection-of-meat-here.html | No Wrongdoing Is Found In Inspection of Meat Here | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/martin-states-fear-on-deficit-johnson-program-is-supported-martin.html | Martin States Fear on Deficit; Johnson Program Is Supported; MARTIN FEARFUL OF PAYMENTS LAG | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/moscow-charge-on-vietnam-denied.html | MOSCOW CHARGE ON VIETNAM DENIED | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/state-rests-case-in-mitchell-trial-tv-film-is-shown-in-which.html | STATE RESTS CASE IN MITCHELL TRIAL; TV Film Is Shown in Which Slaying Is Admitted | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/jamaica-cricketers-rally-in-match-against-australia.html | Jamaica Cricketers Rally In Match Against Australia | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/nasser-in-apparent-bid-to-west-restates-differences-with-reds.html | Nasser, in Apparent Bid to West, Restates Differences With Reds; Nasser, in Apparent Bid to West, Restates Differences With Reds | True | By Hedrick Smith | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-york-shipbuilding-co.html | New York Shipbuilding Co. | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/muslims-to-see-clay-box.html | Muslims to See Clay Box | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/tighter-traffic-safety-rules.html | Tighter Traffic Safety Rules | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/surteesrodriguez-ferrari-leads-qualifying-for-daytona-continental.html | Surtees-Rodriguez Ferrari Leads Qualifying for Daytona Continental Race; YARBROUGH SETS STOCK CAR MARK | True | By Frank M. Blunk | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/the-game-and-the-candle-of-peace-in-our-time.html | The Game and the Candle of Peace in Our Time | True | By Charles Poore | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/central-is-seeking-an-increase-of-44-in-commutation-fares.html | Central Is Seeking an Increase Of 4.4% in Commutation Fares | True | By Merrill Folsomspecial To The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/tidewater-in-talks-to-sell-coast-units-talks-continue-with.html | Tidewater in Talks To Sell Coast Units; TALKS CONTINUE WITH TIDEWATER | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/end-papers.html | End Papers | | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ellis-leads-caracas-golf.html | Ellis Leads Caracas Golf | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/alva-oldsmith-s4-cincinnati-lawyer.html | ALVA OLDSMITH S4, CINCINNATI LAWYER | | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/surgeon-is-guilty-of-evading-taxes-he-says-he-paid-46000-to-doctors.html | SURGEON IS GUILTY OF EVADING TAXES; He Says He Paid $46,000 to Doctors Assisting Him | True | By Edward R. Anzal | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/aides-weigh-move-on-delgado.html | Aides Weigh Move on Delgado | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/taiwan-is-to-be-omitted-from-un-funds-group.html | Taiwan is to Be Omitted From U.N. Funds Group | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/verrazano-bridge-to-dim-decorative-lights-in-fog.html | Verrazano Bridge to Dim Decorative Lights in Fog | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/johnson-signs-3-proclamations.html | Johnson Signs 3 Proclamations | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/englewood-negroes-win-school-retrial.html | ENGLEWOOD NEGROES WIN SCHOOL RETRIAL | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/pacific-air-commanders-meet.html | Pacific Air Commanders Meet | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/harriman-confines-talks.html | Harriman Confines Talks | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/galamisons-case-goes-to-us-court-ramsgate-ends-jurisdiction-in.html | GALAMISON'S CASE GOES TO U.S. COURT; Ramsgate Ends Jurisdiction in School Boycott | True | By Martin Tolchin | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/johnson-greets-138-italians-and-talks-of-freedom-in-art.html | Johnson Greets 138 Italians And Talks of Freedom in Art | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/franco-meets-aides-as-protest-widens.html | FRANCO MEETS AIDES AS PROTEST WIDENS | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/vornado-wooing-constable-chain-discount-group-and-5th-ave-store.html | VORNADO WOOING CONSTABLE CHAIN; Discount Group and 5th Ave. Store Confirm They Are Discussing a Merger | True | By Isadore Barmash | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/leaders-support-rockefeller-plan-to-buy-the-lirr-new-york.html | LEADERS SUPPORT ROCKEFELLER PLAN TO BUY THE L.I.R.R.; New York Central Plans to Increase Fares 4.4% on Its Hudson and Harlem Lines | True | By Richard Witkin | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/mercedes-hoffmann.html | MERCEDES HOFFMANN | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/joyce-davenport-gains-semifinals.html | JOYCE DAVENPORT GAINS SEMI-FINALS | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/defendant-gains-on-taking-stand-court-finds-bias-in-remark-on.html | DEFENDANT GAINS ON TAKING STAND; Court Finds Bias in Remark on Refusal to Testify | True | By Sidney E. Zion | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/group-asks-reds-also-get-out.html | Group Asks Reds Also Get Out | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/index-of-commodity-prices-is-unchanged-at-1020-level.html | Index of Commodity Prices Is Unchanged at 102.0 Level | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/court-orders-fair-to-show-records-to-became-march-3.html | Court Orders Fair to Show Records to Became March 3 | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/teamsters-offer-to-place-jobless-on-harlem-block.html | Teamsters Offer to Place Jobless on Harlem Block | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/song-program-given-by-peter-la-farge.html | SONG PROGRAM GIVEN BY PETER LA FARGE | True | ROBERT SHELTON. | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/maine-u-gets-313462.html | Maine U. Gets $313,462 | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/protection-for-pension-funds.html | Protection For Pension Funds | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/mr-nixons-totem-pole.html | Mr. Nixon's Totem Pole | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ialt-educator-dies-iprofessor-of-phfiosophy.iat-michigan-state-was53.html | iAlt. EDUCATOR., DiES; IProfessor of Phfio.sophy;.iat' : Michigan State .Was:'53*; | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/iathan-finkelstein.html | IATHAN FINKELSTE:IN | True | Special to "e. Nw York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ticonderoga-first-to-finish-in-sail.html | TICONDEROGA FIRST TO FINISH IN SAIL | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/school-districts-to-pool-services-7-on-li-will-share-special.html | SCHOOL DISTRICTS TO POOL SERVICES; 7 on L.I. Will Share Special Talents and Resources | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/blue-chips-lead-market-upward-leading-averages-bolstered-profit.html | BLUE CHIPS LEAD MARKET UPWARD; Leading Averages Bolstered -- Profit Taking in List Generally Absorbed | True | By J.h. Carmical | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/camden-paper-raises-price.html | Camden Paper Raises Price | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/federal-insurance-co-elects-high-executive.html | Federal Insurance Co. Elects High Executive | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/indonesia-seizes-rubber-estates-of-us-concerns-holdings-put-at-80.html | INDONESIA SEIZES RUBBER ESTATES OF U.S. CONCERNS; Holdings Put at $80 Million--More American Property Take-Overs Expected Indonesia Takes Over Estates Of Two U.S. Rubber Concerns | True | By United Press International | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/record-in-auto-output-thwarted-by-blizzard.html | Record in Auto Output Thwarted by Blizzard | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/newman-ties-indoor-60-record-miss-press-sets-shotput-mark.html | Newman Ties Indoor 60 Record; Miss Press Sets Shot-Put Mark | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/liu-gets-library-grant.html | L.I.U. Gets Library Grant | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/w-virginia-beats-davidson-7472-wildcats-23game-streak-ends-in.html | W. VIRGINIA BEATS DAVIDSON, 74-72; Wildcats' 23-Game Streak Ends in Overtime Contest | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/katharine-carmel-cramer-engaged-to-w-o-dewitt-jr.html | Katharine Carmel Cramer Engaged to W. O. DeWitt Jr. | True | . Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/detective-retires-as-head-of-district-attorneys-squad.html | Detective Retires as Head Of District Attorney's Squad | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/state-population-gain-of-25-seen-by-1985.html | State Population Gain Of 25% Seen by 1985 | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/aggression-charged-at-un.html | Aggression Charged at U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/patrolman-shoots-driver-after-crash.html | PATROLMAN SHOOTS DRIVER AFTER CRASH | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bobsled-races-on-today.html | Bobsled Races On Today | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/commodities-prices-slide-for-oldcrop-potato-futures-as-freeze.html | Commodities: Prices Slide for Old-Crop Potato Futures as Freeze Misses Florida; CASH QUOTATIONS IN MAINE STEADY | True | By H.j. Maidenberg | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/brazil-deporting-chinese-reds.html | Brazil Deporting Chinese Reds | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/governor-orders-buffalo-inquiry-state-investigator-to-study-citys.html | GOVERNOR ORDERS BUFFALO INQUIRY; State Investigator to Study City's Garage Purchase GOVERNOR ORDERS BUFFALO INQUIRY | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/boston-transit-unit-wins-case-on-bonds.html | BOSTON TRANSIT UNIT WINS CASE ON BONDS | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/coalloading-record.html | Coal-Loading Record | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/court-clears-way-for-gangemi-to-run-for-jersey-city-mayor.html | Court Clears Way for Gangemi To Run for Jersey City Mayor; ' Discriminatory' Terms of Faulkner Act Struck Down in Ruling | True | By Walter H. Waggonerspecial To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/rovers-halt-ducks-2-1.html | Rovers Halt Ducks, 2 -- 1 | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/smoky-mountain-first-at-yonkers-beats-william-time-by-a-nose-in.html | SMOKY MOUNTAIN FIRST AT YONKERS; Beats William Time by a Nose in Feature Pace | True | By Louis Effrat | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cornell-counterfeit-puzzles-princeton-a-bogus-newspaper-is-put-on.html | Cornell Counterfeit Puzzles Princeton; A Bogus Newspaper Is Put on Sale on Campus | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/governor-johnson-says-discrimination-must-end.html | Governor Johnson Says Discrimination Must End | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/sweden-drops-prosecution-in-polish-abortion-cases.html | Sweden Drops Prosecution In Polish Abortion Cases | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/stock-prices-mixed-on-london-exchange-steel-issues-hit-by-selling.html | Stock Prices Mixed on London Exchange; STEEL ISSUES HIT BY SELLING WAVE Beatle Shares Spark Flurry of Interest as They Open for Their Initial Trading | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/exlawyer-us-prisoner-gets-state-term-in-fraud.html | Ex-Lawyer, U.S. Prisoner, Gets State Term in Fraud | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/harry-r-fontaine.html | HARRY r. FONTAINE | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/miss-davis-betrothed-to-william-o-murphy.html | Miss Davis Betrothed To William O. Murphy | True | . Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/film-program-held-over.html | Film Program Held Over | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/montclair-downs-patterson.html | Montclair Downs Patterson | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/gop-senators-prod-johnson-for-safeguard-on-voting-right.html | G.O.P. Senators Prod Johnson For Safeguard on Voting Right | True | By Joseph A. Loftus | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/house-unit-plans-reserves-inquiry-subpoena-power-granted-in-study.html | HOUSE UNIT PLANS RESERVES INQUIRY; Subpoena Power Granted in Study of Military Merger | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/offering-slated-by-pacific-phone-plans-to-raise-more-than-325.html | OFFERING SLATED BY PACIFIC PHONE; Plans to Raise More Than $325 Million on Issue | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/syracuse-defeats-st-johns-by-6859.html | SYRACUSE DEFEATS ST. JOHN'S BY 68-59 | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cab-to-limit-ads-on-group-flights-notices-in-mass-media-for-charter.html | C.A.B. TO LIMIT ADS ON GROUP FLIGHTS; Notices in Mass Media for Charter Planes Barred | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/spain-drops-plan-to-retry-red.html | Spain Drops Plan to Retry Red | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/-jr-edgar-a-ferguson.html | | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/congress-is-chosen-by-pacific-islands.html | CONGRESS IS CHOSEN BY PACIFIC ISLANDS | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/voter-drive-spreads.html | Voter Drive Spreads | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cornells-sextet-downs-brown-63.html | CORNELL'S SEXTET DOWNS BROWN, 6-3 | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/some-yankees-certain-of-jobs-others-are-hoping-and-playing.html | Some Yankees Certain of Jobs, Others Are Hoping and Playing | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-awaits-clarification.html | U.S. Awaits Clarification | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kosygin-in-leipzig-today-to-attend-fairs-opening.html | Kosygin in Leipzig Today To Attend Fair's Opening | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bradley-is-star-of-9360-victory-scores-23-points-and-moves-tigers.html | BRADLEY IS STAR OF 93-60 VICTORY; Scores 23 Points and Moves Tigers Within Range of Third Straight Title | True | By Gordon S. White Jr.special To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/music-an-afternoon-at-lincoln-center-rudolf-firkusny-plays-martinu.html | Music: An Afternoon at Lincoln Center; Rudolf Firkusny Plays Martinu Concerto | True | By Harold C. Schonberg | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kellogg-company-sets-profit-mark-cereal-maker-also-reports-record.html | KELLOGG COMPANY SETS PROFIT MARK; Cereal Maker Also Reports Record Sales for Year | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/combined-insurance-co.html | Combined Insurance Co. | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/727s-to-antigua.html | 727's to Antigua | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/rail-discussions-urged.html | Rail Discussions Urged | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/pinch-on-trade.html | Pinch on Trade | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/elevator-burns-in-ft-worth.html | Elevator Burns in Ft. Worth | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/200-saigon-youths-urge-end-of-war-students-call-rally-a-study.html | 200 SAIGON YOUTHS URGE END OF WAR; Students Call Rally a Study Session to Avert Ban | True | By Jack Langguth | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/windsor-satisfactory-after-operation-on-eye.html | Windsor Satisfactory After Operation on Eye | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/eastern-football-group-is-formed-at-montclair.html | Eastern Football Group Is Formed at Montclair | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kennan-cautions-on-vietnam-raids-asserts-moscow-would-aid-peking-in.html | KENNAN CAUTIONS ON VIETNAM RAIDS; Asserts Moscow Would Aid Peking in Hostilities | True | By Felix Belair Jr.special To The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/little-effect-is-seen.html | Little Effect Is Seen | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/state-gets-plan-to-dispose-of-old-cars.html | State Gets Plan to Dispose Of Old Cars | True | By Douglas Robinson | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/airan-sentenced-in-filipinos-death.html | AIRAN SENTENCED IN FILIPINOS DEATH | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lydia-lawrence-and-paul-sohar-are-wed-here-bride-is-escorted-by-her.html | Lydia Lawrence And Paul Sohar Are Wed Here; Bride Is Escorted by Her Father in Christ Church Ceremony | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/gittelson-wins-new-delay-in-his-trial-till-march-29.html | Gittelson Wins New Delay in His Trial Till March 29 | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-haven-hearing-urged.html | New Haven Hearing Urged | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/st-john-divine-names-a-canon-residentiary.html | St. John Divine Names A Canon Residentiary | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/british-arms-negotiator-lord-chalfont.html | British Arms Negotiator; Lord Chalfont | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/pentagons-new-policy-mcnamara-seems-to-have-reverted-to-nuclear.html | Pentagon's 'New' Policy; McNamara Seems to Have Reverted to Nuclear Concept He Once Renounced | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/sidelights-sizing-up-a-man-by-his-vote.html | Sidelights; Sizing Up a Man by His Vote | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/world-airways-suit-seeks-18-million-from-northeast.html | World Airways Suit Seeks $18 Million From Northeast | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/staten-island-camp-sold-by-girl-scouts-city-may-intervene.html | Staten Island Camp Sold by Girl Scouts; City May Intervene | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/folley-easily-defeats-bonavena-in-garden-bout-one-judge-awards-all.html | Folley Easily Defeats Bonavena in Garden Bout; One Judge Awards All 10 Rounds to Arizonan | True | By Deane McGowen | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/queen-mother-stops-here.html | Queen Mother Stops Here | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/liu-wins-shares-title.html | L.I.U. Wins, Shares Title | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/final-of-parsells-cup-polo-at-armory-here-tonight.html | Final of Parsells Cup Polo At Armory Here Tonight | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-football-league-expected-to-name-commissioner-today.html | New Football League Expected To Name Commissioner Today | True | By William N. Wallace | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/williams-back-from-africa.html | Williams Back From Africa | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/recorder-changes-proposed-by-faa.html | RECORDER CHANGES PROPOSED BY F.A.A. | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/corsicans-find-downed-b17.html | Corsicans Find Downed B-17 | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/senator-pushes-jenkins-queries-curtis-asserts-rules-panel-has.html | SENATOR PUSHES JENKINS QUERIES; Curtis Asserts Rules Panel Has Blocked Questions | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/eugene-d-casey.html | EUGENE D. CASEY. | True | SpeCial to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/rhodesian-union-heads-meet-briton-on-independence-talk.html | Rhodesian Union Heads Meet Briton on Independence Talk | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/stepup-details-reported.html | Step-up Details Reported | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/tv-review-inger-stevens-leads-a-tour-of-sweden.html | TV Review; Inger Stevens Leads a Tour of Sweden | True | By Jack Gould | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/middlebury-skiers-gain-lead-eaton-captures-downhill-event.html | Middlebury Skiers Gain Lead; EATON CAPTURES DOWNHILL EVENT | True | By Michael Strauss | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/swiss-will-vote-on-fate-of-curbs-economic-controls-at-issue-in.html | SWISS WILL VOTE ON FATE OF CURBS; Economic Controls at Issue in Referendum Tomorrow | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/stocks-are-mixed-in-heavy-trading-on-american-list.html | Stocks Are Mixed In Heavy Trading On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-judge-orders-conspiracy-trial-in-rights-deaths-allows-one-count.html | U.S. JUDGE ORDERS CONSPIRACY TRIAL IN RIGHTS DEATHS; Allows One Count Against 17 in Mississippi but Drops Other Charges for 14 | True | By John Herbers | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-soccer-team-wins-32.html | U.S. Soccer Team Wins, 3-2 | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/operative-ready-to-infiltrate-tv-british-secretagent-series-to.html | OPERATIVE READY TO INFILTRATE TV; British Secret-Agent Series to Replace 'Entertainers' | True | By Val Adams | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bonn-ends-aid-to-tanzania.html | Bonn Ends Aid to Tanzania | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/wounded-negro-dies-in-alabama-he-said-trooper-shot-him-statement-by.html | WOUNDED NEGRO DIES IN ALABAMA; He Said Trooper Shot Him -- Statement by Assailant Reported by Prosecutor | True | By Roy Reed | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/white-house-aide-takes-madrid-information-post.html | White House Aide Takes Madrid Information Post | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/europes-six-upset-by-strike-of-staff.html | EUROPE'S SIX UPSET BY STRIKE OF STAFF | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cairo-lays-spying-to-west-germans.html | CAIRO LAYS SPYING TO WEST GERMANS | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/plumber-scored-on-worker-curbs-us-aide-urges-that-racial-bias-be.html | PLUMBER SCORED ON WORKER CURBS; U.S. Aide Urges That Racial Bias Be Barred | True | By John Sibley | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/who-committee-declares-diplomats-lax-on-inoculations.html | W.H.O. Committee Declares Diplomats Lax on Inoculations | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/porpoise-at-sea-learns-to-obey-mans-command-swims-off-from-his.html | Porpoise, at Sea, Learns to Obey Man's Command; Swims Off From His Teacher and Then Returns to Site of a Clicking Noise | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/redistricting-bill-is-passed-on-coast.html | REDISTRICTING BILL IS PASSED ON COAST | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/barrera-stops-nenci.html | Barrera Stops Nenci | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/arthur-c-nichols-t-former-engineer-68.html | ARTHUR C. NICHOLS, t FORMER ENGINEER, 68 | True | I special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/child-of-tragedy-chooses-a-home-violin-makers-daughter-11-prefers.html | CHILD OF TRAGEDY CHOOSES A HOME; Violin Maker's Daughter, 11, Prefers Family Friends to an Aging Uncle | True | By David Anderson | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/mrs-oswald-cries-at-her-graduation-with-english-class.html | Mrs. Oswald Cries At Her Graduation With English Class | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/moon-vanished.html | Moon Vanished? | True | EDNA MARK | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/of-orchestra-in-toronto.html | Of Orchestra in Toronto | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/dr-king-addresses-a-temple-on-coast.html | DR. KING ADDRESSES A TEMPLE ON COAST | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/parka-tops-field-for-florida-stake-primordial-ii-and-hot-dust-top.html | PARKA TOPS FIELD FOR FLORIDA STAKE; Primordial II and Hot Dust Top Contenders in $97,950 Handicap at 1 1/2 Miles | True | By Joe Nicholsspecial To The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/new-hope-for-the-hudson.html | New Hope for the Hudson | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/8-listed-to-start-in-1-14mile-stake-gun-bow-at-131-to-concede-4.html | 8 LISTED TO START IN 1 1/4-MILE STAKE; Gun Bow, at 131, to Concede 4 Pounds to Candy Spots in Santa Anita Big Cap | True | By Joseph M. Sheehanspecial To The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kosygin-talk-handled-in-the-western-style.html | Kosygin Talk Handled In the Western Style | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/unions-reach-an-accord-on-picketing.html | Unions Reach an Accord on Picketing | True | By Damon Stetsonspecial To The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/jordan-bars-63-concerns-for-dealing-with-israel.html | Jordan Bars 63 Concerns For Dealing With Israel | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/more-open-land-is-urged-for-sound-city-planning.html | More Open Land Is Urged For 'Sound City' Planning' | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/yale-defeats-harvard.html | Yale Defeats Harvard | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/cuba-sets-supersonic-flights.html | Cuba Sets Supersonic Flights | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/service-recalls-civil-war-break-presbyterians-join-in-unity-program.html | SERVICE RECALLS CIVIL WAR BREAK; Presbyterians Join in Unity Program Here Tomorrow | True | By Paul L. Montgomery | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/morse-gould.html | MORSE GOULD | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/johnson-talk-with-latins-in-rio-said-to-be-weighed.html | Johnson Talk With Latins In Rio Said to Be Weighed | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/objaas-ton-3,1-tacu-n-capital.html | OBJ.AAS. TON, 3,1 TAcu N CAPITAL | True | J., si,,ow0'-'ti" , | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/turkey-will-stress-her-links-to-soviet.html | TURKEY WILL STRESS HER LINKS TO SOVIET | True | Dispatch of The Times. London | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/addicts-need-doctors.html | Addicts Need Doctors | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/crisis-on-housing-is-seen-by-wagner.html | CRISIS ON HOUSING IS SEEN BY WAGNER | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/faster-integration-demanded-by-court.html | FASTER INTEGRATION DEMANDED BY COURT | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/emhart-corp-lifts-dividend-payment.html | EMHART CORP. LIFTS DIVIDEND PAYMENT | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/british-pound-falls-to-27942-on-paris-rumor-of-devaluation.html | British Pound Falls to $2.7942 On Paris Rumor of Devaluation | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/house-panel-agrees-to-take-final-school-bill-vote-today.html | House Panel Agrees to Take Final School Bill Vote Today | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/374-million-tag-put-on-tocks-island-project.html | $37.4 Million Tag Put On Tocks Island Project | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/donald-f-wallace-customsbroker-73.html | DONALD F. WALLACE, CUSTOMSBROKER, 73 | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ira-davis-is-named-coach-of-track-team-at-la-salle.html | Ira Davis Is Named Coach Of Track Team at La Salle | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/soviet-six-routs-canada.html | Soviet Six Routs Canada | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/shoemakers-68-tops-pro-seniors-cleveland-player-leads-by-2-shots.html | SHOEMAKER'S 68 TOPS PRO SENIORS; Cleveland Player Leads by 2 Shots -- Snead at 71 | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/6-banished-by-guatemala-after-a-leftist-incident.html | 6 Banished by Guatemala After a Leftist Incident | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/roses-to-play-sundays.html | Roses' to Play Sundays | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/campaign-charges-rejected-in-nassau.html | CAMPAIGN CHARGES REJECTED IN NASSAU | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/oas-agenda-approved.html | O.A.S. Agenda Approved | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-carloadings-show-a-rise-of-56-per-cent-during-week.html | U.S. Carloadings Show a Rise Of 5.6 Per Cent During Week | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-tv-and-european-interests-divided-on-using-new-satellite.html | U.S. TV and European Interests Divided on Using New Satellite | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/luckenbach-line-names-aide.html | Luckenbach Line Names Aide | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/architects-select-five-prize-winners.html | ARCHITECTS SELECT FIVE PRIZE WINNERS | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/eliot-sitwell-memorial-listed.html | Eliot-Sitwell Memorial Listed | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/junior-league-salutes-the-movies-at-mardi-gras-elaborate-pageant-is.html | Junior League Salutes the Movies at Mardi Gras; Elaborate Pageant Is Highlight of Fete at the Astor | True | By Ruth Robinson | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/greenwood-mills-fills-post.html | Greenwood Mills Fills Post | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/8-crewmen-lost-in-fueling-crash-air-force-tanker-and-b47-collide.html | 8 CREWMEN LOST IN FUELING CRASH; Air Force Tanker and B-47 Collide Off Maine Coast | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/hsieh-keeps-lead-in-golf-with-139-taiwan-pro-2-shots-ahead-of.html | HSIEH KEEPS LEAD IN GOLF WITH 139; Taiwan Pro 2 Shots Ahead of Uchida at Manila | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/i-mrs-emerson-remarried-i.html | ?i Mrs. Emerson Remarried I | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/glenn-takes-nasa-post-as-aeronautics-consultant.html | Glenn Takes NASA Post As Aeronautics Consultant | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/presence-in-vietnam-of-us-questioned.html | Presence in Vietnam of U.S. Questioned | True | ROBERT H. WHEALEY | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/arabs-ire-and-us-as-tension-over-the-jordan-grows-west-is-accused-of.html | Arabs' Ire and U.S.; As Tension Over the Jordan Grows, West Is Accused Of Favoring Israel | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bridge-hotels-finding-tournaments-important-source-of-income.html | Bridge: Hotels Finding Tournaments Important Source of Income | True | By Alan Truscott | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/rovers-will-face-ducks-in-garden-afternoon-game.html | Rovers Will Face Ducks In Garden Afternoon Game | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/jazz-pianists-join-and-show-styles-hunter-program-is-similar-to.html | JAZZ PIANISTS JOIN AND SHOW STYLES; Hunter Program Is Similar to Summer Bill at Newport | True | JOHN S. WILSON. | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/frank-j-murphy.html | FRANK J. MURPHY | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/helen-vanni-bows-in-cosi-fan-tutte.html | HELEN VANNI BOWS IN 'COSI FAN TUTTE' | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/transport-news-airtaxi-service-regular-runs-to-begin-from-red-bank.html | TRANSPORT NEWS: AIR-TAXI SERVICE; Regular Runs to Begin From Red Bank to 3 Airports | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/pearson-cards-69-to-pace-baseball-golfers-in-florida.html | Pearson Cards 69 to Pace Baseball Golfers in Florida | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/one-radar-crippled-shalom-aide-says.html | ONE RADAR CRIPPLED, SHALOM AIDE SAYS | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/anti-poverty-plan-gets-a-rural-unit-task-force-to-coordinate.html | ANTI POVERTY PLAN GETS A RURAL UNIT; Task Force to Coordinate Government Activities | True | By William M. Blair | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/pawlak-neuman-score-46-points-help-3dplace-quakers-stay-in-race-for.html | PAWLAK, NEUMAN SCORE 46 POINTS; Help 3d-Place Quakers Stay in Race for Ivy Crown -- Zone Stymies Big Red | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/brain-flown-here-reveals-dog-in-africa-was-rabid.html | Brain Flown Here Reveals Dog in Africa Was Rabid | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/oh-dad-film-signs-3-leads.html | Oh Dad! Film Signs 3 Leads | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/steel-concerns-and-union-agree-to-open-wage-talks-in-march.html | Steel Concerns and Union Agree To Open Wage Talks in March | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/farm-prices-climb-1-per-cent-in-month.html | FARM PRICES CLIMB 1 PER CENT IN MONTH | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/us-60-softball-victor.html | U.S. 6-0 Softball Victor | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/latin-reds-decry-controversy.html | Latin Reds Decry Controversy | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/alexanders-aide-to-retire.html | Alexander's Aide to Retire | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lodge-will-aid-on-vietnam-us-to-send-more-troops-lodge-will-help-in.html | Lodge Will Aid on Vietnam; U.S. to Send More Troops; LODGE WILL HELP IN VIETNAM CRISIS | True | By Charles Mohr | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/universal-american-elects.html | Universal American Elects | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/hospitals-here-depending-on-foreign-internes.html | Hospitals Here Depending on Foreign Internes | True | By Alden Whitman | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/kosygin-says-us-risks-war-spread-warns-it-to-end-aggression-in.html | KOSYGIN SAYS U.S. RISKS WAR SPREAD; Warns It to End 'Aggression' in Vietnam or Conflict Will Cross 'Original' Borders KOSYGIN SAYS U.S. RISKS WAR SPREAD | True | By Henry Tanner special To the New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/robert-m-ooonnell-58-exaide-of-yale-towne.html | Robert M. O'Oonnell, 58, Ex-Aide of Yale & Towne | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/strike-hits-reggio-emilia.html | Strike Hits Reggio Emilia | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/eric-j-frank-.html | ERIC J. FRANK ' | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/criticism-of-lie-detectors-by-aflcio-is-scored.html | Criticism of Lie Detectors By A.F.L.-C.I.O. Is Scored | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/professor-treats-class-if-a-student-gets-100.html | Professor Treats Class If a Student Gets 100 | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/seasoned-soloists-give-chamberworks.html | SEASONED SOLOISTS GIVE CHAMBERWORKS | True | HOWARD KLEIN. | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/german-ambassador-replies-to-charges.html | German Ambassador Replies to Charges | True | HEINRICH KNAPPSTEIN | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/dane-in-us-to-hunt-pink-mink-pelts-scandinavian-furrier-admits-that.html | Dane in U.S. to Hunt Pink Mink Pelts; Scandinavian Furrier Admits That Finest Pastels Are Here | True | By Marylin Bender | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bm-board-bid-lost-by-mginnis-3-candidates-are-blocked-size-of.html | B.&M. BOARD BID LOST BY M'GINNIS; 3 Candidates Are Blocked -- Size of Directorate Cut | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lower-saxony-signs-vatican-concordat.html | LOWER SAXONY SIGNS VATICAN CONCORDAT | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/actors-dress-up-autobiographies-sketches-in-playbill-often-border.html | ACTORS DRESS UP AUTOBIOGRAPHIES; Sketches in Playbill Often Border on Fantastic | True | By Louis Calta | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/mayor-hoists-red-cross-flag.html | Mayor Hoists Red Cross Flag | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bill-munday-announcer-of-sports-events-in-south.html | Bill Munday, Announcer , Of Sports Events in South: | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/truckers-report-bills-mounting-on-citys-cargoclogged-piers-40.html | Truckers Report Bills Mounting On City's Cargo-Clogged Piers; $40 Delivery Costs One $300 in Overtime -- Longshore Strike Drags On in South When Settlements Hit Snag | True | By George Horne | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/seaway-aide-is-named.html | Seaway Aide Is Named | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/dallas-in-theater-display.html | Dallas in Theater Display | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lefkowitz-asks-javits-lindsay-to-make-mayoral-decision-now.html | Lefkowitz Asks Javits, Lindsay To Make Mayoral Decision Now | True | By Morris Kaplan | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/laborite-criticizes-veil-over-salaries-laborite-assails-salary.html | Laborite Criticizes Veil Over Salaries; LABORITE ASSAILS SALARY SECRECY | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/rca-earnings-reach-new-high-sarnoff-and-engstrom-see-trend.html | R.C.A. EARNINGS REACH NEW HIGH; Sarnoff and Engstrom See Trend Continuing in 60's -- Sales Set Record | True | By Gene Smith | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/truck-blast-imperils-town.html | Truck Blast Imperils Town | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/policy-is-altered-washington-now-feels-military-effort-must-go.html | POLICY IS ALTERED; Washington Now Feels Military Effort Must Go Beyond South | True | By Max Frankel | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/bond-redemptions-slump-in-february.html | BOND REDEMPTIONS SLUMP IN FEBRUARY | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lay-advice-urged-in-parish-schools-priest-asserts-community.html | LAY ADVICE URGED IN PARISH SCHOOLS; Priest Asserts 'Community Involvement' Is Needed | True | By Gene Currivan | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/european-money-unity-urged.html | European Money Unity Urged | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/taft-broadcasting.html | Taft Broadcasting | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/carter-products-elects-a-new-vice-president.html | Carter Products Elects A New Vice President | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/pope-baptizing-congolese-scores-african-violence.html | Pope, Baptizing Congolese, Scores African Violence | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/walter-n-frank-jr-marries-i-mrs-a-brooke-selby-here.html | Walter N. : Frank Jr. Marries I [ Mrs. A. Brooke Selby Here[ | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/columbia-to-review-admissions-policy-on-football-players.html | Columbia to Review Admissions Policy On Football Players | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ulbricht-in-upper-egypt.html | Ulbricht in Upper Egypt | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/henry-m-peress-.html | HENRY M. PERESS' | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/art-national-design-academy-annual-show-provides-refuge-from.html | Art: National Design Academy Annual; Show Provides Refuge From Modernity | True | By Stuart Preston | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/agent-of-soviet-is-given-2-years-chicagoan-delivered-15-us.html | AGENT OF SOVIET IS GIVEN 2 YEARS; Chicagoan Delivered 15 U.S. Passports in East Berlin | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/lord-snow-in-laborland-privileges-of-peer-in-democratic-era-draw.html | Lord Snow in Laborland; Privileges of Peer in Democratic Era Draw Sarcasm | True | By Anthony Lewis | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/home-national-bank-only-made-for-a-day.html | Home National Bank Only Made for a Day | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/loan-to-worlds-fair-is-debated-at-bank-worlds-fair-aid-debated-at.html | Loan to World's Fair Is Debated at Bank; WORLD'S FAIR AID DEBATED AT BANK | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/brazil-gets-first-credit-line-from-world-bank-in-6-years-brazil-to.html | Brazil Gets First Credit Line From World Bank in 6 Years; BRAZIL TO OBTAIN NEW CREDIT LINE | True | By Brendan M. Jones | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/black-muslim-guard-held-in-murder-of-malcolm-x-stores-defy-demand-to.html | Black Muslim Guard Held In Murder of Malcolm X; Stores Defy Demand to Close -- Police Prepared for Funeral Today | True | By Homer Bigart | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/senate-urged-to-establish-national-arts-foundation.html | Senate Urged to Establish National Arts Foundation | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/the-greek-line-teachers-hebrew-passengers-get-vocabulary-on-cruise.html | THE GREEK LINE TEACHERS HEBREW; Passengers Get Vocabulary on Cruise to Haifa | True | By Werner Bamberger | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/3000-at-emerald-ball.html | 3,000 at ,Emerald: Ball | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/brown-downs-dartmouth.html | Brown Downs Dartmouth | True | Special to The Hew York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/ontario-curbs-sale-of-beer-on-campus.html | ONTARIO CURBS SALE OF BEER ON CAMPUS | True | Special to The New York Times | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/john-wilsmsmith63-i1-broker-and-exengheert.html | John Wil,sm8mith.63,: i1 Broker and Ex-Engheert | True | Special to,the New York Times I | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/du-pont-of-canada.html | Du Pont of Canada | True | | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-27 | 1965-02-27 | https://www.nytimes.com/1965/02/27/archives/abortions-rejected.html | Abortions Rejected | True | ROBERT M. BYRn | 1993-01-26 | RE0000608485 | B00000171160 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fruit-trees-are-scaled-down-to-size.html | Fruit Trees Are Scaled Down to Size | True | By Alma Chestnut Moore | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-inner-inner-circle-around-johnson-the-inner-inner-circle-around.html | The 'Inner Inner Circle' Around Johnson; The 'Inner Inner Circle' Around Johnson | True | By Ben H. Bagdikian | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/alaska-seeking-centennial-fund-will-ask-us-for-72-million-for-1967.html | ALASKA SEEKING CENTENNIAL FUND; Will Ask U.S. for 7.2 Million for 1967 Observance | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/africans-in-darkest-new-york-africans-in-new-york.html | Africans in Darkest New York; Africans In New York | True | By Jane Krieger Rosen | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/creece-10-drachnas33.html | CREECE; 10 Drachnas=$.33 | True | MARIO S. MODIANO. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/why-not-negotiate.html | WHY NOT NEGOTIATE? | True | MICHAEL MANHEIM | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bourguiba-arrives-in-jordan.html | Bourguiba Arrives in Jordan | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/frances-garonzik-is-wed.html | Frances Garonzik Is Wed] | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/buyer-of-girl-scout-tract-on-staten-island-identified.html | Buyer of Girl Scout Tract On Staten Island Identified | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wilson-is-facing-major-decisions-political-risks-are-involved-in.html | WILSON IS FACING MAJOR DECISIONS; Political Risks Are Involved in Any Action on Economy | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harvard-takes-heptagonal-title-awon-paces-crimson-to-meetrecord-65.html | HARVARD TAKES HEPTAGONAL TITLE; Awon Paces Crimson to Meet-Record 65 Points Harvard Wins Heptagonal Title With a Meet-Record 65 Points | True | By Lincoln A. Werdenspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/us-wins-kennedy-baseball-with-16hit-attack-in-final.html | U.S. Wins Kennedy Baseball With 16-Hit Attack in Final | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/i-mrs-walter-t-marvini-i.html | I MRS. WALTER T. MARVINI I | True | Special to The New York T4,mes | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/international-business-is-shackled-in-many-countries-restrictions.html | International Business Is Shackled in Many Countries; Restrictions Raise Fears of Traders and Investors | True | By Brendan M. Jones | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/students-in-madrid-to-form-new-union.html | STUDENTS IN MADRID TO FORM NEW UNION | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-life-of-the-junkie-the-addict-in-the-street-edited-and-with-an.html | The Life Of the Junkie; THE ADDICT IN THE STREET. Edited and with an introduction by Jeremy Larner from tape recordings collected by Ralph Tefferteller. 288 pp. New York: Grove Press. $5.50. | True | By Nat Hentoff | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/japan-in-quandary-over-mounting-cost-of-medical-service.html | Japan in Quandary Over Mounting Cost Of Medical Service | True | By Emerson Chapin | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/north-carolina-stops-duke.html | North Carolina Stops Duke | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nuptials-for-lorraine-betz.html | Nuptials for Lorraine Betz[ | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/malagasy-leader-resigns.html | Malagasy Leader Resigns | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/those-less-alarming-creatures.html | Those Less Alarming Creatures | True | By Bernard Weinraub | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/darien-studies-plan-for-administrator.html | DARIEN STUDIES PLAN FOR ADMINISTRATOR | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nassaus-political-leaders-to-study-campaign-costs.html | Nassau's Political Leaders To Study Campaign Costs | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-hanr-ah-is-ia-ibrids.html | Mary Hanr :ah i.'a: (:is ibrids | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-cyprus-complaint-to-un.html | New Cyprus Complaint to U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/west-germanys-doctrine.html | West Germany's Doctrine | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/swiss-tonic-for-tourists-fresh-air.html | SWISS TONIC FOR TOURISTS — FRESH AIR | True | By Victor Lusinchi | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/barbirollis-mahler.html | Barbirolli's Mahler | True | By Howard Klein | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pamela-winton-bride-j-i-of-kenneth-go_sner-jr.html | Pamela Winton Bride J I Of Kenneth Go_sner Jr. | True | ] Spechl to e New York Tnel I | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mental-patients-increase-but-hospital-stay-drops.html | Mental Patients Increase, But Hospital Stay Drops | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wisconsin-9989-victor.html | Wisconsin 99-89 Victor | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miners-in-donets-get-high-pay-for-work-in-harsh-conditions.html | Miners in Donets Get High Pay For Work in Harsh Conditions | True | By Theodore Shabad | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/i-marriage-is-planned-i-by-elzabeth_wharton.html | i Marriage Is Planned i By Elizabeth_Wharton | True | Special to The New York Times I | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bay-phantom-takes-sprint.html | Bay Phantom Takes Sprint | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-marie-harding-wed-in-south-vietnam.html | Miss Marie Harding Wed in South Vietnam | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/london-paris-near-accord-on-planes.html | LONDON, PARIS NEAR ACCORD ON PLANES | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/michael-scott-marries-miss-deborah-w-pratt.html | Michael Scott Marries Miss Deborah W. Pratt | True | Slclal to The Jfew York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/africa-algeria-one-dinar-20.html | AFRICA ALGERIA; One Dinar — $.20 | True | DAVID B. OTTOWAY. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/we-interrupt-.html | We Interrupt . . . .' | True | By Jack Gould | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/grr-mosog-64-i-formerpublisher.html | .gRr mosog, 64, i FORMER.PUBLISHER | True | t | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/t-gallagher-weds-atalie-e-mittendorf.html | T. J. Gallagher Weds .atalie E. Mittendorf | True | SPecial to The Kew York TImt | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/navy-man-lost-in-china-sea.html | Navy Man Lost in China Sea | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/vietnam-a-debate-over-us-role.html | VIETNAM: A DEBATE OVER U.S. ROLE | True | By John W. Finney | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-york-show.html | New York Show | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/peace-in-unionism.html | Peace in Unionism | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/japan-i00-yen28.html | JAPAN; I00 Yen=$.28 | True | ROBERT TRUMBULL. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-11-no-title-cullman-captures-giant-slalom-title.html | Article 11 -- No Title; CULLMAN CAPTURES GIANT SLALOM TITLE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/storm-signals-over-asia.html | Storm Signals Over Asia | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/missouri-trackmen-win-big-eight-title.html | MISSOURI TRACKMEN WIN BIG EIGHT TITLE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lang-roux.html | Lang -- Roux | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/oddities-abound-in-portauprince-old-capital-retains-charm-despite.html | ODDITIES ABOUND IN PORT-AU-PRINCE; Old Capital Retains Charm Despite Financial Straits | True | By Edward C. Burkssspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/journey-into-strangeness-the-gold-of-the-river-sea-by-charlton.html | Journey Into Strangeness; THE GOLD OF THE RIVER SEA. By Charlton Ogburn Jr. 534 pp. New York: William Morrow & Co. $6.95. | True | By William L. Grossman | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/willhite-pronounced-fit.html | Willhite Pronounced Fit | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yugoslavs-alert-new-roads-into-mountainous-interior-pave-the-way.html | YUGOSLAVS ALERT; New Roads Into Mountainous Interior Pave the Way for More Visitors | True | By David Binder | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sihanouk-proposes-red-guarantees.html | Sihanouk Proposes Red Guarantees | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/radar-telecasts-in-harbor-to-end.html | RADAR TELECASTS IN HARBOR TO END | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/washington-letter-is-presented-to-west-point-by-an-immigrant.html | Washington Letter Is Presented to West Point by an Immigrant | True | By Edith Evans Asbury | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/as-thai-towns-go-udon-is-bustling-with-airfield-and-highway-life-is.html | AS THAI TOWNS GO, UDON IS BUSTLING; With Airfield and Highway, Life Is Less Lazy Now | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/oil-strike-in-suez-hints-large-field.html | OIL STRIKE IN SUEZ HINTS LARGE FIELD | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/there-are-several-europes-and-each-traveler-must-discover-his-own.html | THERE ARE SEVERAL EUROPES, AND EACH TRAVELER MUST DISCOVER HIS OWN | True | By Robert Deardorff | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/room-with-a-star-europeans-juggle-symbols-and-values-loosely-in.html | ROOM WITH A STAR; Europeans Juggle Symbols and Values Loosely in Classifying Hotels SEEING STARS ON THE EUROPEAN HOTEL CIRCUIT | True | By Daniel M. Madden | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/youth-6th-antihindi-suicide.html | Youth 6th Anti-Hindi Suicide | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/spain-pouring-it-on-in-drive-to-woo-travelers.html | SPAIN POURING IT ON IN DRIVE TO WOO TRAVELERS | True | By Paul Hofmann | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/columbia-fencers-top-penn-17-to-10.html | COLUMBIA FENCERS TOP PENN, 17 TO 10 | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/doris-l0ckhart-aluma-of-smith-becomes-a-bride-advertising.html | Doris L0ckhart-:-' Aluma of Smith, Becomes a Bride; Advertising Copywriter Wed to Hugh Dibble, i a British Pilot | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/un-officials-quit-jakarta.html | U.N. Officials Quit Jakarta | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/between-war-and-peace-wilson-confusions-and-crises-19151916-by.html | Between War And Peace; WILSON: Confusions and Crises, 1915-1916. By Arthur S. Link. 386 pp. Princeton, N.J.: Princeton University Press. $8.50. | True | By Henry Steele Commager | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ripples-on-the-retina.html | Ripples on the Retina | True | By Grace Glueck | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/grant-and-lee-to-cut-ribbon.html | Grant and Lee to Cut Ribbon | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-responsive-eye-three-cheers-and-high-hopes.html | The Responsive Eye: Three Cheers and High Hopes | | By John Canaday | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-savings-unit-is-due-for-state-first-such-bank-in-35-years.html | NEW SAVINGS UNIT IS DUE FOR STATE; First Such Bank in 35 Years Scheduled to Open Soon in Rockland County APPROVAL IS EXPECTED Part of Surplus Will Come From Special Fund of State Association New Savings Bank Will Open in State | True | By Edward Cowan | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/winter-days-drive-out-of-the-bustling-city.html | WINTER DAY'S DRIVE OUT OF THE BUSTLING CITY | True | By Richard Walton | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-burke-affianced-to-gerald-e-connor.html | Miss Burke Affianced To Gerald E. Connor | True | Specell to e New York Timed | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mclaren-drives-a-cooper-to-victory-over-brabham.html | McLaren Drives a Cooper To Victory Over Brabham | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/he-sheds-light-on-met-operas.html | He Sheds Light on 'Met' Operas | True | By Richard F. Shepard | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fond-foundation-gives-5-million-money-goes-to-universities-for.html | FOND FOUNDATION GIVES $5 MILLION; Money Goes to Universities for Population Studies | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/judy-amoore-australia-sets-world-440-mark.html | Judy Amoore, Australia, Sets World 440 Mark | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/james-kaufman-and-jane-steele-engaged-towed-sono-federal-judge-is.html | James Kaufman And Jane Steele Engaged towed; Son.of Federal Judge Is Fiance of Senior at., ;Sarah Lawrence | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/post-downs-hofstra-6865.html | Post Downs Hofstra, 68-65 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/on-the-boardwalk-alone-in-atlantic-city.html | ON THE BOARDWALK (ALONE) IN ATLANTIC CITY | True | By Eleanor A. Campbell | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reynolds-mower.html | Reynolds -- Mower | True | Special to The New York Time! | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/malcolm-buried-as-true-moslem-despite-the-unorthodox-ritual.html | Malcolm Buried as True Moslem Despite the Unorthodox Ritual | True | By Paul L. Montgomery | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/irvingh-halstead.html | IRVING.H. HALSTEAD | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/japanese-to-start-private-china-tours.html | JAPANESE TO START PRIVATE CHINA TOURS | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/state-planning-many-road-jobs-41-million-in-projects-are-scheduled.html | STATE PLANNING MANY ROAD JOBS; $41 Million in Projects Are Scheduled in Westchester | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/home-away-from-home-in-puerto-rico.html | HOME AWAY FROM HOME IN PUERTO RICO | True | By Edward C. Burks | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dibner-promer.html | Dibner -- Promer | True | Sledal to The New York Time | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fordham-quintet-triumphs-over-nyu-5852-as-stevens-scores-20-points.html | Fordham Quintet Triumphs Over N.Y.U., 58-52, as Stevens Scores 20 Points; VICTORY REVIVES RAMS N.I.T. HOPES | True | By Steve Cady | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/march.html | March | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/as-you-like-it-down-under-either-hot-or-cold.html | AS YOU LIKE IT DOWN UNDER, EITHER HOT OR COLD | True | By Tillman Durdin | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cowboys-sign-highjumper-to-dropkick-field-goals.html | Cowboys Sign High-Jumper To Drop-Kick Field Goals | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cornell-matmen-defeat-columbia-triumph-is-25th-in-row-in-ivy-league.html | CORNELL MATMEN DEFEAT COLUMBIA; Triumph Is 25th in Row in Ivy League Dual Meets | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cuban-asks-asylum-in-canada.html | Cuban Asks Asylum in Canada | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/madelyn-hoffman-fiancee.html | Madelyn Hoffman Fiancee | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jonomm63-of-hnwok-mtkers-.html | JO,N.ONt;N.:63. OF .4mWoK M,tKERS' | True | Special to The New York ,31etl I | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/christine-goitschel-takes-grand-prix-special-slalom.html | Christine Goitschel Takes Grand Prix Special Slalom | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fund-westrelch.html | Fund -- Westrelch | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/joseph-fuchs-to-tour-soviet.html | Joseph Fuchs to Tour Soviet | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/seedlings-under-lamps.html | Seedlings Under Lamps | True | By Robert Waln | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/accountant-fiance-of-lois-4-farreli.html | Accountant Fiance Of Lois .4. Farrell | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-nato-defense-system-to-consider-us-payments-woes-310-million.html | New NATO Defense System to Consider U.S. Payments Woes; $310 MILLION COST WILL BE SHARED | True | By William D. Smith | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/providence-beats-holy-cross.html | Providence Beats Holy Cross | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/i-josuph-o-zlirhellen-i.html | I JOS¢PH o. ZLIRHELLEN I | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-league-adopts-14game-schedule.html | NEW LEAGUE ADOPTS 14-GAME SCHEDULE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pioneering-in-argentina-clawlike-archipelago-off-southernmost-tip.html | PIONEERING IN ARGENTINA; Claw-Like Archipelago Off Southernmost Tip Now a Tourist Goal | True | By Robert Cox | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/li-town-meetings-planned.html | L.I. Town Meetings Planned | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/boy-driver-15-is-killed.html | Boy Driver, 15, Is Killed | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/iron-curtain-coutries-12-rumanian-leusi-i-17-bulgarian-leva-i-23.html | IRON CURTAIN COUTRIES; 12 Rumanian LeuSI .I. 17 Bulgarian Leva - - $ 123 Hungarian Forints - - Sl 14 Czechoslovak Kroner-'S I 24 Polish Zloty'S I | True | D.B. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/helpless-in-haiti.html | HELPLESS! IN HAITI | True | A.J. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sarah-hargrave-ralph-w-henry-marry-in-florida-father-of-the-bride.html | Sarah Hargrave, Ralph W. Henry Marry in Florida; Father of the Bride, an Episcopal Suffragan Bishop, Officiates | True | Special to The New York TIme | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/transport-news-gibraltar-drive-crown-colony-urges-ships-to-use-it.html | TRANSPORT NEWS: GIBRALTAR DRIVE; Crown Colony Urges Ships to Use It as Home Port | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dutch-try-to-form-a-new-government.html | DUTCH TRY TO FORM A NEW GOVERNMENT | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/connecticut-joins-new-york-in-plan-to-aid-commuters-servicecontract.html | CONNECTICUT JOINS NEW YORK IN PLAN TO AID COMMUTERS; Service-Contract Idea Might Involve Leasing Lines of Central and New Haven 2 STATES OFFER COMMUTER PLAN | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fill-squire-fiancee-i-of-medical-student.html | [fill Squire Fiancee I Of Medical Student | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/noisy-audience.html | NOISY AUDIENCE | True | AUDREY EISMAN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-big-comeback-the-old-man-and-the-sea-by-ernest-hemingway-127-pp.html | THE BIG COMEBACK; THE OLD MAN AND THE SEA. By Ernest Hemingway. 127 pp. New York: Charles Scribner's Sons. Paper, $1.25. | True | By Vance Bourjaily | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/exharyou-aide-to-head-paterson-drive-on-poverty.html | Ex-Haryou Aide to Head Paterson Drive on Poverty | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pro-writing-tables.html | PRO WRITING TABLES | True | ROBERT S. KANE | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/philadelphia-gets-four-watchboxes-18thcentury-style.html | Philadelphia Gets Four 'Watchboxes,' 18th-Century Style | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dominican-chief-says-unrest-will-bar-exleaders-return.html | Dominican Chief Says Unrest Will Bar Ex-Leaders' Return | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pilot-safe-in-congo-after-trek.html | Pilot Safe in Congo After Trek | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/newsprint-boxcar-burns-in-tunnel-on-west-side.html | Newsprint Boxcar Burns In Tunnel on West Side | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ontario-turnsback-clock-jesuit-mission-the-first-european.html | ONTARIO TURNSBACK CLOCK; Jesuit Mission, the First European Settlement, Being Reconstructed ONTARIO OUTPOST | True | By Jay Walz | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/j-d-bassettdies-furlture98-led-virginia-company-hei-helped-found-i.html | J. D. BASSETTDIES; FURLTURE98; Led Virginia Company Hel Helped Found in 1902 I | True | | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/canisius-defeats-st-johns-8575-redmen-drop-2d-in-row-swiatek-gets.html | CANISIUS DEFEATS ST. JOHN'S, 85-75; Redmen Drop 2d in Row -- Swiatek Gets 39 Points | True | Special to The New York Times | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rumania-has-a-marxisttype-miami-beach.html | RUMANIA HAS A MARXIST-TYPE MIAMI BEACH | True | D.B. | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/indian-cricketers-surge-against-new-zealanders.html | Indian Cricketers Surge Against New Zealanders | True | | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gulf-dock-strike-appears-settled-major-contract-agreed-upon-lesser.html | GULF DOCK STRIKE APPEARS SETTLED; Major Contract Agreed Upon -- Lesser Ones Await Action | True | By George Horne | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yale-wrestling-victor.html | Yale Wrestling Victor | True | Special to The New York Times | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/aflcio-backs-retaliatory-moves-by-us-in-vietnam.html | A.F.L.-C.I.O. Backs Retaliatory Moves By U.S. in Vietnam | True | Special to The New York Times | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harrelson-of-as-shoots-72-regains-baseball-golf-lead.html | Harrelson of A's Shoots 72, Regains Baseball Golf Lead | True | | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-new-math-help-for-parents.html | THE NEW MATH -- HELP FOR PARENTS | True | | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/3-are-attendants-of-miss-schuler-at-her-wedding-59-debutante-is.html | 3 Are Attendants Of Miss Schuler At Her Wedding ' 59 Debutante Is Bride of Thomas P. Rooney, Columbia Graduate | True | Special to Th New Yorlt Times | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-magic-flute-is-staged-in-wood-scherman-uses-puppets-for-young.html | THE MAGIC FLUTE' IS STAGED IN WOOD; Scherman Uses Puppets for Young People's Concert | True | RAYMOND ERICSON. | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reds-move-up-murdough.html | Reds Move Up Murdough | True | | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/one-for-the-books.html | One for the Books | True | By Peter Bart | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/in-seeking-balance.html | IN SEEKING BALANCE | True | N.R. | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/more-federal-power-to-enforce-civil-rights.html | More Federal Power to Enforce Civil Rights | True | MARK A. HASKELL | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hilary-fleming-a-bride.html | Hilary Fleming a Bride | True | | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/to-breathe-is-to-live-and-to-suffer-the-ski-bum-by-romain-gary-244.html | To Breathe Is to Live, and to Suffer; THE SKI BUM. By Romain Gary. 244 pp. New York and Evanston: Harper & Row. $4.95. To Breathe | True | By Frederic Morton | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lowbudget-movies-with-pow-most-fans-never-heard-of-director-sam.html | Low-Budget Movies With POW; Most fans never heard of director Sam Fuller, but to some film buffs he has real class. | True | By Ezra Goodman | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/westchester-republicans-form-party-unity-group.html | Westchester Republicans Form Party Unity Group | True | Special to The New York Times | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hill-rise-2680-finishes-first-in-145000-santa-anita-handicap-hot.html | HILL RISE, $26.80, FINISHES FIRST IN $145,000 SANTA ANITA HANDICAP; HOT DUST WINS HIALEAH TURF CUP; CANDY SPOTS NEXT George Royal Is Third as Favored Gun Bow Fades to Fourth HILL RISE TAKES RICH SANTA ANITA | True | By Joseph M. Sheehanspecial to the New York Times | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/giardello-bout-rescheduled.html | Giardello Bout Rescheduled | True | | 1993-01-26 | RE0006608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/banking-battle-is-on-in-canada-british-columbia-activities-in-field.html | BANKING BATTLE IS ON IN CANADA; British Columbia Activities in Field Are Basic Issue BANKING BATTLE IS ON IN CANADA | True | By John M. Leespecial To the New York Times. | 1993-01-26 | RE0006608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/still-echo-easy-winner.html | Still Echo Easy Winner | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jacobs-heads-shrine-game.html | Jacobs Heads Shrine Game | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-rosace-laing-prospective-bride.html | Miss Rosace Laing Prospective Bride | True | pecial to The New York Time! | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mnamara-says-us-can-meet-arms-need.html | M'NAMARA SAYS U.S. CAN MEET ARMS NEED | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/balkenbergrichards.html | Balkenberg-Richards | True | Sptw. lal to Tlt New York Ttns | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/two-cub-rookies-get-outfield-test-boccabella-and-kuykendall-shifted.html | TWO CUB ROOKIES GET OUTFIELD TEST; Boccabella and Kuykendall Shifted From First Base | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nancy-ott-becomes-bride.html | Nancy Ott Becomes Bride | True | Special to Tile Ne York Titrle | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/magna-carta-750-years-old-britain-schedules-numerous-events-to-mark.html | MAGNA CARTA 750 YEARS OLD; Britain Schedules Numerous Events to Mark Anniversary Of Signing of Historic Document at Runnymede | True | By Roy Westley | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hartford-trying-fewer-hearings-assembly-seeks-to-expedite-bills-in.html | HARTFORD TRYING FEWER HEARINGS; Assembly Seeks to Expedite Bills in Shorter Session | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lizabthl-foeller-wed-in.html | lizabthL; Foeller Wed in | True | Philadelphia | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/danish-travel-picture-gets-brighter-copenhagen-this-year-the-tiny.html | DANISH TRAVEL PICTURE GETS BRIGHTER; COPENHAGEN -- This year, the tiny country of Denmark has built more hotels, scheduled more tourist attractions and filled even more showcases with beautiful household and decorative items. The objects of all this preparation are the record numbers of foreign tourists it expects during 1965. | True | By Anders Hansen | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/text-of-us-white-paper-on-north-vietnams-growing-role-in-war-in-the.html | Text of U.S. White Paper on North Vietnam's Growing Role in War in the South; Report Details Extent of Hanoi's Assistance to the Vietcong in Men and Supplies U.S. Says Choice of Peace or War Is Up to Reds | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/unafrican.html | Un-African | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/preserving-two-good-eyes-two-good-eyes.html | Preserving Two Good Eyes; Two Good Eyes | True | By Phyllis Lee Levin | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/kansas-state-6750-victor.html | Kansas State 67-50 Victor | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/on-the-african-west-coast-22-countries-provide-reasonable-comforts.html | ON THE AFRICAN WEST COAST; 22 Countries Provide Reasonable Comforts, But Costs Are High | True | By Lloyd Garrison | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/seafarers-union-organizing-taxis-detroit-vote-tomorrow-part-of.html | SEAFARERS UNION ORGANIZING TAXIS; Detroit Vote Tomorrow Part of Fight With Teamsters | True | By Murray Seeger | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/air-crash-victims-body-recovered-by-coast-guard.html | Air Crash Victims Body Recovered by Coast Guard | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/johnson-to-fill-4-federal-posts.html | Johnson to Fill 4 Federal Posts | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/elorde-outpoints-barrientos.html | Elorde Outpoints Barrientos | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/guerrillas-elude-137copter-assault.html | Guerrillas Elude 137-Copter Assault | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dr-david-feldman-to-marry-diane-sue-droisen-in-april.html | Dr. David Feldman to Marry Diane Sue Droisen in April | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wings-topple-bruins.html | Wings Topple Bruins | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chln-yuen.html | Chln -- Yuen | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/comment.html | Comment | True | HERBERT MARCUSE | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jerseyan-named-in-kuchel-libel-rightwing-publisher-says-he-fights.html | JERSEYAN NAMED IN KUCHEL LIBEL; Right-Wing Publisher Says He Fights 'Conspiracy' | True | By Will Lissner | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-new-shrine.html | A NEW SHRINE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/st-josephs-in-tourney.html | St. Joseph's in Tourney | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reds-look-beyond-pavlov-theories-brain-experts-at-cuba-talks-examine.html | REDS LOOK BEYOND PAVLOV THEORIES; Brain Experts at Cuba Talks Examine West's Methods | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/katerina-ismailova-russian-sex-with-ideology.html | ' Katerina Ismailova' -- Russian Sex, With Ideology | True | By Harold C. Schonberg | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/joanna-rawson-of-field-service-to-wed-june-19-fiancee-o-andrew-c.html | Joanna Rawson Of Field Service To Wed June 19; Fiancee of Andrew C. Hammond, Student at Episcopal Seminary | True | Speqla! to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/anne-amieson-wedi.html | Anne Jamieson Wed'I | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-14-no-title-paris-readytowear.html | Article 14 -- No Title; Paris Ready-to-Wear | True | By Patricia Peterson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/state-broadens-buffalo-inquiry-looks-into-bribery-and-tax-fraud-in.html | STATE BROADENS BUFFALO INQUIRY; Looks Into Bribery and Tax Fraud in Garage Sale | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/insurance-company-is-fall-guy-for-skiers-now-englishman-invents.html | Insurance Company Is 'Fall Guy' for Skiers Now; Englishman Invents System to Give Jumpers Some Flight Protection | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-american-image-will-take-care-of-itself-the-american-image-will.html | The American Image Will Take Care Of Itself; The American Image Will Take Care of Itself | True | By Dean Acheson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/northern-fossils-found-in-panama-known-range-of-mammals-extended-by.html | NORTHERN FOSSILS FOUND IN PANAMA; Known Range of Mammals Extended by Discovery | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/minuteman-missile-squads-are-poised-on-montana-hillsides-ready-to.html | Minuteman Missile Squads Are Poised on Montana Hillsides Ready to Launch Hydrogen Bombs | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/red-china-assails-us-white-paper.html | RED CHINA ASSAILS U.S. WHITE PAPER | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bruce-r-boller-fiance-of-susan-s-saunders.html | Bruce R. Boller Fiance Of Susan S. Saunders | True | 5pe-la/to The New York Thnew | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bradley-upsets-wichita.html | Bradley Upsets Wichita | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/no-progress-seen-in-rhodesia-talks.html | NO PROGRESS SEEN IN RHODESIA TALKS | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ronnie-gordon-betrothed.html | Ronnie 'Gordon Betrothed | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/daughter-to-mrs-jaffe.html | Daughter to Mrs. Jaffe | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/michigan-dows-illinois-80-to-79-russells-lastsecond-free-throw.html | MICHIGAN DOWS ILLINOIS, 80 TO 79; Russell's Last-Second Free Throw Seals Triumph | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-charles-triumphs.html | Mary Charles Triumphs | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gladding-gittens.html | Gladding -- Gittens | True | Special to The lew York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-mdermott.html | MARY S. M'DERMOTT | True | SP'cial to The ew York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/penelope-brown-is-affianced-to-james-willing-3d-yale-65.html | Penelope Brown Is Affianced To James Willing 3d, Yale '65 | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/exchange-dusting-the-welcome-mat-big-board-dusts-a-welcome-mat.html | Exchange Dusting The Welcome Mat; BIG BOARD DUSTS A WELCOME MAT | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/princeton-downs-cornell-and-gains-crown-10784-princeton-downs.html | Princeton Downs Cornell And Gains Crown, 107-84; PRINCETON DOWNS CORNELL FOR TITLE | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/three-worlds-meet-in-new-west-coast-museum.html | THREE WORLDS MEET IN NEW WEST COAST MUSEUM | True | By Susan Marsh | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-reply2.html | A Reply(2) | True | BENJAMIN NELSON. Stony Brook, N.Y. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mkillip-and-hoffer-capture-bob-title.html | M'KILLIP AND HOFFER CAPTURE BOB TITLE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/denver-getting-new-stockyard-30-million-redevelopment-to-include.html | DENVER GETTING NEW STOCKYARD; $30 Million Redevelopment to Include Shopping Mart | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/observer-the-bomb-fell-with-hands-up.html | Observer: The Bomb Fell With Hands Up | True | By Russell Baker | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/astronauts-learn-to-fly-copter-as-preparation-for-moon-trip.html | Astronauts Learn to Fly Copter As Preparation for Moon Trip | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/farah-to-open-un-talks-in-iran.html | Farah to Open U.N. Talks in Iran | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nuts-bolts-and-beds-american-chrome-by-edwin-gilbert-448-pp-new.html | Nuts, Bolts And Beds; AMERICAN CHROME. By Edwin Gilbert. 448 pp. New York: G.P. Putnam's Sons. $5.95. | True | By David Dempsey | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/community-college-lists-festival-of-arts-concerts.html | Community College Lists Festival of Arts Concerts | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/show-group-acts-to-end-abuse-to-tennessee-walking-horses.html | Show Group Acts to End Abuse To Tennessee Walking Horses | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/focus-on-rotten-crime-in-britain.html | Focus on 'Rotten' Crime in Britain | True | By A.h. Weiler | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/patricia-mulligan-wed-at-st-patricks.html | Patricia J. Mulligan Wed at St. Patricks | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/east-africa-one-shilling-1.html | EAST AFRICA; One Shilling -- $.1 | True | HENRY J. REUTER. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/was-it-attempted-rape.html | WAS IT ATTEMPTED RAPE? | True | PAUL GOODMAN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dr-l-c-lazarowitz.html | DR. L. C. LAZAROWITZ | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/clinical-and-human-interpersonal-psychoanalysis-the-selected-papers.html | Clinical And Human; INTERPERSONAL PSYCHOANALYSIS: The Selected Papers of Clara M. Thompson. Edited by Maurice R. Green. Foreword by Erich Fromm. 398 pp. New York: Basic Books. $8.50. Clinical and Human | True | By Robert Coles | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/georgian-silver-to-go-on-auction-period-furniture-included-in.html | GEORGIAN SILVER TO GO ON AUCTION; Period Furniture Included in Parke-Bernet Sale | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ball-of-the-year-will-raise-funds-for-italian-waifs-boys-towns.html | ' Ball of the Year' Will Raise Funds For Italian Waifs; Boys Towns Will Mark 20th Anniversary at Fete on March 25 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/st-peters-beats-iona.html | St. Peter's Beats Iona | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/science-the-lunar-surface.html | SCIENCE: THE LUNAR SURFACE | True | By Walter Sullivan | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/israels-treasures-to-find-home-in-jerusalem-museum-repository-will.html | Israel's Treasures to Find Home in Jerusalem Museum; Repository Will Be Largest Between Rome and Tokyo | True | By W. Granger Blair | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/czechoslovakia-is-still-a-bargain.html | CZECHOSLOVAKIA IS STILL A BARGAIN | True | D.B. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/debate-on-racism-widens-in-britain-towns-ban-on-integrated-plant-is.html | DEBATE ON RACISM WIDENS IN BRITAIN; Town's Ban on Integrated Plant is Denounced | True | By Anthony Lewis | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hospitality-project-is-a-hit-finns-have-expanded-program-under.html | HOSPITALITY PROJECT IS A HIT; Finns have Expanded Program Under Which Visitors Meet Natives | True | By Ritva Alanantu | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERT M. STEIN. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gambia-hails-freedom.html | Gambia Hails Freedom | True | By David Lidman | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/baby-with-liver-defect-dies.html | Baby With Liver Defect Dies | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ecuador-one-sucre05.html | ECUADOR; One Sucre-$.05 | True | R.E. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/first-prize-in-las-vegas-5000.html | First Prize in Las Vegas: $5,000 | True | By Alan Truscott | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/displays-courses-clinics.html | Displays, Courses, Clinics | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hospital-names-director.html | Hospital Names Director | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/montreal-seizes-4-in-bombing-plot-raids-reveal-broader-scope-of.html | MONTREAL SEIZES 4 IN BOMBING PLOT; Raids Reveal Broader Scope of Anti-U.S. Activity | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lichard-kroppto-wed-miss-diane-leighton.html | lichard Kroppto Wed Miss Diane Leighton | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chinese-reform-moslem-tongues-latin-alphabet-to-displace-arabic-in.html | CHINESE REFORM MOSLEM TONGUES; Latin Alphabet to Displace Arabic in Sinkiang Areas | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/welcome-aboard-five-liners-in-luxury-class-to-make-maiden-atlantic.html | WELCOME ABOARD/; Five Liners in Luxury Class to Make Maiden Atlantic Trips This Year | True | By George Horne | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-reply.html | A Reply | True | WILLIAM TURNER LEVY | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-sky-will-be-full-of-airplanes-plan-882-weekly-crossings-of.html | THE SKY WILL BE FULL OF AIRPLANES; Plan 882 Weekly Crossings of Atlantic and Pacific -- 57 Daily to Europe | True | By David Gollan | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cochairmen-of-65-drive-for-cancer-fund-named.html | Co-Chairmen of '65 Drive For Cancer Fund Named | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/norway-one-kronel.html | NORWAY; One Krone=$.1 | True | OLAV MAALAND. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/law-death-penalty.html | LAW: DEATH PENALTY | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sabre-takes-80mile-miamitobahamas-yacht-race-dungan-at-helm-in.html | Sabre Takes 80-Mile Miami-to-Bahamas Yacht Race; DUNGAN AT HELM IN ROUGH WATERS | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/negroes-march-in-racine.html | Negroes March in Racine | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bronxville-is-divided-over-hospital-strike-and-issue-of-negro.html | Bronxville Is Divided Over Hospital Strike and Issue of Negro Rights | True | By Merrill Folsom | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mexico-chooses-sites-for-olympics.html | MEXICO CHOOSES SITES FOR OLYMPICS | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/turks-no-2-man-target-of-attack-demirel-the-deputy-premier-is.html | TURKS' NO. 2 MAN TARGET OF ATTACK; Demirel, the Deputy Premier Is Labeled U.S. Lackey | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chelsea-20-soccer-victor-league-leaders-beat-stoke-city-chelsea.html | Chelsea 2-0 Soccer Victor; LEAGUE LEADERS BEAT STOKE CITY Chelsea Leads Leeds by One Point in English League -- Manchester in 3d Place | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/vietnam-puzzle.html | Vietnam Puzzle | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/authors-query.html | Author's Query | True | BEN SIEGEL | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/us-in-a-dilemma-on-mideast-arms-gets-requests-from-jordan-and-saudi.html | U.S. IN A DILEMMA ON MIDEAST ARMS; Gets Requests From Jordan and Saudi Arabia--Fears Quickened Weapons Race U.S. IN A DILEMMA ON MIDEAST ARMS | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/heather-edgar-bride-in-capital-fiveattend-her-59-debutante-married.html | Heather. Edgar 'Bride in Capital; Five-Attend Her]; ' 59 Debutante Married to William T. Carter 4th, Yale Alumnus | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/tradingstamp-industry-increasing-use-of-paper.html | Trading-Stamp Industry Increasing Use of Paper | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/orange-and-ulster-will-be-surveyed-for-water-sources.html | Orange and Ulster Will Be Surveyed For Water Sources | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-member-takes-the-floor-home-place-the-story-of-the-us-house-of.html | A Member Takes the Floor; HOME PLACE: The Story of the U.S. House of Representatives. By William S. White. 175 pp. Boston: Houghton Mifflin Company. $4. | True | By John S. Monagan | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/penelope-carr-wed-i-ro-_a_w___hei.html | Penelope Carr Wed I ro ?_A. W___bc.l | True | pecIA1 to The New York Times [ | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/holtz-wirth.html | Holtz -- Wirth | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nonviolence-powerful-rights-weapon.html | NON-VIOLENCE -- POWERFUL RIGHTS WEAPON | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/courthouse-razing-outlined-in-chicago.html | COURTHOUSE RAZING OUTLINED IN CHICAGO | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/vietcong-supply-ship-sunk.html | Vietcong Supply Ship Sunk | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/udith-bernstein-to-wed.html | udith Bernstein to Wed | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/clay-is-light-on-feet-but-drops-decision-to-dog-and-karate-acts.html | Clay Is Light on Feet, but Drops Decision to Dog and Karate Acts | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/stevenson-gives-thant-copy-of-vietnam-paper.html | Stevenson Gives Thant Copy of Vietnam Paper | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fund-drive-opens-churchill-month-britain-and-other-countries-begin.html | FUND DRIVE OPENS CHURCHILL MONTH; Britain and Other Countries Begin Observance Today | True | By James Feron | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/peru-one-so104.html | PERU; One So1=$.04 | True | R.E. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/trawler-incident-denied-by-soviet-but-skipper-insists-russians.html | TRAWLER INCIDENT DENIED BY SOVIET; But Skipper Insists Russians Tried Seizure Off L.I. | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hamilton-advances-to-final-in-curling.html | HAMILTON ADVANCES TO FINAL IN CURLING | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/switzerland-one-pranc22.html | SWITZERLAND; One Pranc=$.22 | True | VICTOR LUSINCHI. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-1965-tourists-guide-to-the-fine-art-of-tipping.html | THE 1965 TOURIST'S GUIDE TO THE FINE ART OF TIPPING | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/six-outer-inners.html | Six Outer Inners | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/4-jersey-counties-map-action.html | 4 Jersey Counties Map Action | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/prince-bernhard-ailing.html | Prince Bernhard Ailing | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-judge-with-a-view-joyce-carys-africa-by-mm-mahood-illustrated-206.html | A Judge With a View; JOYCE CARY'S AFRICA. By M.M. Mahood. Illustrated. 206 pp. Boston: Houghton Mifflin Company. $4.50. A Judge | True | By George H.t. Kimble. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/enigma-of-southeast-asia-despite-the-dangers-of-revolutions-coups.html | ENIGMA OF SOUTHEAST ASIA; Despite the Dangers of Revolutions, Coups or War Itself, It is Possible to Tour the Area and Skirt the Tensions | True | By Seth S. King | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bonn-advisers-quit-tanzania.html | Bonn Advisers Quit Tanzania | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/meredith-macrae-is-wed.html | [ Meredith MacRae Is Wed] | True | Special to The New York Times I | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/case-histories-trace-infiltration-since-the-50s-many-who-now-aid.html | Case Histories Trace Infiltration Since the '50s; Many Who Now Aid Vietcong Also Fought the French, White Paper Reports | True | By Jack Raymond | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hospital-at-white-plains-merges-with-cornell-center.html | Hospital at White Plains Merges With Cornell Center | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reds-to-hear-louis-armstrong.html | Reds to Hear Louis Armstrong | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sports-of-the-times-another-construction-job.html | Sports of The Times; Another Construction Job | True | By Arthur Daley | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harbert-snead-harris-and-ransom-share-36hole-senior-golf-lead-at.html | Harbert, Snead, Harris and Ransom Share 36-Hole Senior Golf Lead at 139; DEFENDER HAS 68 IN $40,000 EVENT But Snead Unhappy With His Play in Teacher Tourney -- Harris Shoots 66 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/getting-around.html | GETTING AROUND | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jersey-town-movesto-cut-delinquency-by-naming-youths.html | Jersey Town MovesTo Cut Delinquency By Naming Youths | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/japan-mixes-work-and-play-technical-tourism-project-aims-to-convert.html | JAPAN MIXES WORK AND PLAY; Technical Tourism Project Aims to Convert Sightseers Into Investors, and Businessmen into Vacationists | True | By Robert Trumbull | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/awards-planned-for-teenagers-fashion-competition-traced-by-bobbie.html | AWARDS PLANNED FOR TEEN-AGERS; Fashion Competition Traced by Bobbie Brooks Official | True | By Isadore Barmash | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/son-to-the-mark-cohns.html | Son to the Mark Cohns | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jazz-unit-to-aid-negro-fund.html | Jazz Unit to Aid Negro Fund | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/freeman-gets-berlin-farewell.html | Freeman Gets Berlin Farewell | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ucla-five-wins-to-clinch-title-routs-california-8368-as-goodrich.html | U.C.L.A. FIVE WINS TO CLINCH TITLE; Routs California, 83-68, as Goodrich Sparks Attack | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/prerequisite-to-more-usussr-trade.html | Prerequisite to More U.S.-U.S.S.R. Trade | True | MARSHALL I. GOLDMAN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/stengel-cracks-quips-as-mets-start-training-casey-in-form-as-fans.html | Stengel Cracks Quips as Mets Start Training Casey in Form as Fans Hail Spahn, Berra, Owens STENGEL IN FORM AT MET WORKOUT | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-right-to-vote.html | The Right to Vote | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/arab-countries-lebanese-pound-3-syrian-pound-26-i-jordanjan.html | ARAB COUNTRIES; Lebanese Pound -- $.j3 Syrian Pound -- $.26 i JordanJan Oinar-$2.80 ' Iraqi Oinar -- $2.80 ! | True | DANA ADAMS SCHMIDT. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ohio-state-wins.html | Ohio State Wins | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fulbird-wins-at-caliente.html | Fulbird Wins at Caliente | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/suits-on-wiretapping.html | Suits on Wiretapping | True | HOWARD N. FURBER | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/neo-errol-flynn-neoerrol-flynn.html | Neo Errol Flynn; Neo-Errol Flynn | True | By Bosley Crowther | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/city-opera-opens-thursday-14-debuts-in-5week-season.html | City Opera Opens Thursday; 14 Debuts in 5-Week Season | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nuhials-march20-for-murlei-becker.html | Nul'tials March-20 For Murlei Becker | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/haasseidner.html | HaasSeidner | True | Special to The New York Time! | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/how-sharp-are-the-dragons-claws-the-dragons-claws.html | How Sharp Are The Dragon's Claws?; The Dragon's Claws | True | By Chalmers Johnson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/70-teachers-given-hay-fellowships.html | 70 TEACHERS GIVEN HAY FELLOWSHIPS | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/show-in-paterson-next-saturday-tops-1000-dog-mark-1st-time.html | Show in Paterson Next Saturday Tops 1,000-Dog Mark 1st Time | True | By John Rendel | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/keyserling-sees-waste.html | Keyserling Sees Waste | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/our-men-in-moscow.html | OUR MEN IN MOSCOW | True | MAX FRANKEL | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mendelssohn-for-two-by-richard-d-freed.html | Mendelssohn For Two; By RICHARD D. FREED | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/saddler-pender-two-relay-teams-set-track-marks-villanova-texas.html | SADDLER, PENDER, TWO RELAY TEAMS SET TRACK MARKS; Villanova, Texas Southern Quartets Break Records in Mason-Dixon Games | True | By Frank Litsky | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chile-pesos-one-escudo-25.html | CHILE; Pesos (One Escudo) -- $.25 | True | CHARLES GRIFFIN. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ford-pitches-to-4-batters-in-yank-drill-and-barely-works-up-half-a.html | Ford Pitches to 4 Batters in Yank Drill and Barely Works Up Half a Sweat; SOUTHPAW LOOKS SHARP ON MOUND | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rutgers-7467-victor.html | Rutgers 74-67 Victor | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/moores-boat-finishes-first-3-times-in-frostbite-sail.html | Moore's Boat Finishes First 3 Times in Frostbite Sail | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/british-said-to-plan-atest.html | British Said to Plan A-Test | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bombing-of-guerrilla-sanctuaries.html | Bombing of Guerrilla 'Sanctuaries' | True | BERNARD B. FALL | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mexico-weighing-a-parasite-drive-us-to-aid-study-on-plan-to.html | MEXICO WEIGHING A PARASITE DRIVE; U.S. to Aid Study on Plan to Eradicate Screwworm | True | By Paul P. Kennedyspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ji-f-degemer-3d-weds-i-mrs-cynthia-robinson.html | Ji F. Degemer 3d Weds I Mrs. Cynthia Robinson[ | True | sfal to The N York Tunes J | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/boy-urged-to-jump-now-back-at-home.html | BOY URGED TO JUMP NOW BACK AT HOME | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-lee-hoagland-wed-to-john-arwood.html | Mary Lee Hoagland Wed to John Arwood | True | Special to The New York Tle! | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lift-gets-a-lift-rates-go-down-and-business-goes-up-at-scenic.html | LIFT GETS A LIFT; Rates Go Down and Business Goes Up At Scenic Tramway in Palm Springs | True | By Merrill Folsom | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/south-american-safaris.html | SOUTH AMERICAN SAFARIS | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/unlisted-stocks-rose-last-week-good-corporate-news-cited-index-up.html | UNLISTED STOCKS ROSE LAST WEEK; Good Corporate News Cited -- Index Up 3.72 Points | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hong-kong-hong-kong-hong-kong-dollar17.html | HONG KONG Hong Kong; Hong Kong Dollar=$.17 | True | AUDREY R. TOPPING. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pete-bostwick-jr-takes-title-in-us-court-tennis-tourney.html | Pete Bostwick Jr. Takes Title In U.S. Court Tennis Tourney | True | By Allison Danzig | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/manhattan-downs-nyac-in-polo-113.html | MANHATTAN DOWNS N.Y.A.C. IN POLO, 11-3 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/no-jamborees.html | NO JAMBOREES | True | VIRGINIA KEENAN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/st-francis-downs-siena.html | St. Francis Downs Siena | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hunter-downs-kings.html | Hunter Downs Kings | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/alaskans-elated-by-report-on-dam-us-study-called-impetus-to-rampart.html | ALASKANS ELATED BY REPORT ON DAM; U.S. Study Called Impetus to Rampart Project | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/guy-l-yonge.html | GUY L. YONGE | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/japanese-estimate.html | Japanese Estimate | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/schoolaid-curb-faces-challenge-a-district-that-refused-to-merge.html | SCHOOL-AID CURB FACES CHALLENGE; A District That Refused to Merge Malt Go to Court | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/shakespeare-blooms-again.html | Shakespeare Blooms Again | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mel-hein-jr-sets-pole-vault-mark-he-clears-165-34-in-coast-meet.html | MEL HEIN JR. SETS POLE VAULT MARK; He Clears 16-5 3/4 in Coast Meet -- Clarke Beats Mills | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wolfe-named-buffalo-aide.html | Wolfe Named Buffalo Aide | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-p-collom-alumna-of-duke-plans-marriage-56-debutante-fiancee-of.html | Mary P. Collom, Alumna of Duke, Plans Marriage; ' 56 Debutante Fiancee of Burton L. How Jr., a TrinityGraduate | True | Si.Cill to The NeW York Tlmell | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/standard-tanker-design-speeds-swedish-output.html | Standard Tanker Design Speeds Swedish Output | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/france-one-franc-20.html | FRANCE; One Franc -- S.20 | True | HENRY KAMM. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-old-and-new-in-the-netherlands.html | THE OLD AND NEW IN THE NETHERLANDS | True | By Henry C. Faas | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/teasel-a-plant-curiosity.html | Teasel, A Plant Curiosity | True | By Gertrude Foster | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/offensive-french-are-now-on-the-defensive.html | ' OFFENSIVE' FRENCH ARE NOW ON THE DEFENSIVE | True | By Henry Kamm | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/world-pays-little-attention-to-malcolm-slaying.html | World Pays Little Attention to Malcolm Slaying | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/education-drug-issue.html | EDUCATION: DRUG ISSUE | True | By Fred M. Hechinger | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harry-donenfeld.html | HARRY DONENFELD | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-baum-fiancee-of-jonathan-zucker.html | Miss Baum Fiancee Of Jonathan Zucker | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/w-virginia-tops-w-and-m.html | W. Virginia Tops W. and M. | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/work-begins-to-save-indian-tower.html | Work Begins to Save Indian Tower | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-gulf-in-need-of-a-bridge-insight-and-responsibility-lectures-on.html | A Gulf in Need of a Bridge; INSIGHT AND RESPONSIBILITY: Lectures on the Ethical Implications of Psychoanalytic Insight. By Erik H. Erikson. 256 pp New York: W.W. Norton & Co. $5. | True | By Robert Nisbet | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rome-gets-into-the-swim-promised-expansion-of-italys-coney-island.html | ROME GETS INTO THE SWIM; Promised Expansion of Italy's 'Coney Island' at Ostia To Give Romans More Beach, Tourists More Room | True | By Nick Mikos | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/latin-america-mexico-one-peso-08.html | LATIN AMERICA MEXICO; One Peso -- $.08 | True | PAUL P. KENNEDY. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/advanced-nose-cone-launched.html | Advanced Nose Cone Launched | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mrs-joephson-has-child.html | Mrs. Joephson Has Child | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/work-on-landmark-set.html | Work on Landmark Set | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/argentina-ten-pesosos04.html | ARGENTINA; Ten Pesos=$,04 | True | ROBERT COX. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/phone-independents-plan-rise-in-spending.html | Phone Independents Plan Rise in Spending | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dr-osnos-in-city-post.html | Dr. Osnos in City Post | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/job-corps-praised-at-camp-ceremony-in-west-maryland.html | Job Corps Praised At Camp Ceremony In West Maryland | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ireland-eases-tourists-way-by-jet-and-pony.html | IRELAND EASES TOURIST'S WAY -- BY JET AND PONY | True | By Hugh C. Smith | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ohio-cloud-spurs-pollution-fight-water-problem-dramatized-by.html | OHIO CLOUD SPURS POLLUTION FIGHT; Water Problem Dramatized by Pesticide-Laden Dust | True | By Gladwin Hill | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/eisenstat-kirsch.html | Eisenstat -- Kirsch | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/king-rieckhofi.html | King -- .Rieckhofi | True | Spl1l lo The New Yorll Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/oarsmen-will-assist-nyac-to-continue-with-regattas-here-oarsmen.html | Oarsmen Will Assist N.Y.A.C. To Continue With Regattas Here; OARSMEN OFFER HELP AFTER FIRE | True | By William N. Wallace | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/news-executives-to-attend-seminar-at-press-institute.html | News Executives To Attend Seminar At Press Institute | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-yonkersofficial.html | -A 'YONKERS.OFFICIAL | True | Special to The Ne York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/link-of-flu-cases-to-russia-denied-similarity-of-the-viruses-is.html | LINK OF FLU CASES TO RUSSIA DENIED; Similarity of the Viruses Is Called Meaningless | True | By John A. Osmunden | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/youths-use-of-cars.html | Youths' Use of Cars | True | SIDNEY WERTIMER Jr. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/program-set-up-to-market-medical-electronic-items.html | Program Set Up to Market Medical Electronic Items | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/three-ports-added-by-line-for-mediterranean-cruise.html | Three Ports Added by Line For Mediterranean Cruise | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/passaic-qualifies-for-renewal-help-in-downtown-area.html | Passaic Qualifies For Renewal Help In Downtown Area | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/t-miss-sally-sikes-and-peter-wilde-will-be-married-alumna-o.html | t Miss Sally Sikes And Peter Wilde Will Be Married; Alumna o Colorado Is Engaged to Gr,aduate of Hirvard College | True | peck&d to The Ntw York Tlme | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/navy-officer-fiance-of-barbara-c-reid.html | Navy Officer Fiance Of Barbara C. Reid | True | SPecial to The New York Timer | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harvard-in-front.html | Harvard in Front | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/joseph-kett-to-wed-miss-eleanor-hess.html | Joseph Kett to Wed Miss Eleanor Hess | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-return-of-joe-mooney.html | The Return of Joe Mooney | True | By John S. Wilson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/edith-h-shipley-engaged-to-wedjames-r-moore-alumna-of-wheaton-is.html | Edith H. Shipley: Engaged to WedJames R. Moore; Alumna of Wheaton Is Betrothed to Graduate of Vanderbilt U. | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/africans-at-parley-are-split-on-congo.html | AFRICANS AT PARLEY ARE SPLIT ON CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wood-field-and-stream-robert-kennedy-expected-to-introduce-bill.html | Wood, Field and Stream; Robert Kennedy Expected to Introduce Bill Curbing Sale of Firearms | True | By Oscar Godbout | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/tenant-83-killed-in-east-side-blaze.html | TENANT, 83, KILLED IN EAST SIDE BLAZE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/which-road-shall-we-take-the-warpeace-establishment-by-arthur.html | Which Road Shall We Take?; THE WAR-PEACE ESTABLISHMENT. By Arthur Herzog. 284 pp. New York and Evanston: Harper & Row. $4.95. | True | By John Blake | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/keara-e-brady-married.html | Keara E. Brady, Married | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/charles-pavlicek.html | Charles -- Pavlicek | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/army-beats-navy-in-swim-60-to-49-cadets-rifle-and-gymnastic-teams.html | ARMY BEATS NAVY IN SWIM, 60 TO 49; Cadets' Rifle and Gymnastic Teams Also Triumph | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/brooks-fitzhugh.html | Brooks -- -Fitzhugh | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/kuchel-target-of-rumors-fights-back-and-takes-his-accusers-to-court.html | Kuchel, Target of Rumors, Fights Back and Takes His Accusers to Court | True | By Lawrence E. Daviesspecial To The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/badenski-triumphs-in-600-at-baltimore.html | BADENSKI TRIUMPHS IN 600 AT BALTIMORE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/navy-ohicer-weds-eu-c_-lau___ghlit.html | Navy Officer Weds Eu,, c_ Lau___ghli,,l | True | Slelal to The New YOrk Timer l | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ellis-holds-lead-in-caracas-golf-his-thirdround-70-for-204-gives.html | ELLIS HOLDS LEAD IN CARACAS GOLF; His Third-Round 70 for 204 Gives Him 2-Shot Margin | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/un-crisis-panel-of-33-is-named-committee-is-to-seek-way-out-of.html | U.N. CRISIS PANEL OF 33 IS NAMED; Committee Is to Seek Way Out of Payment Impasse | True | By Sam Pope Brewerspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/economic-report-michigan-is-told-autos-are-not-enough.html | Economic Report: Michigan Is Told Autos Are Not Enough | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/portugal-io-escados34.html | PORTUGAL; IO Escados"-$.34 | True | MARVINE HOWE | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-week-in-finance-investors-reenter-market-as-fears-subside-over.html | The Week in Finance; Investors Re-enter Market as Fears Subside Over the Crisis in Vietnam The Week in Finance Investors Re-enter Market as Fears Subside Over the Crisis in Vietnam | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/leafs-to-oppose-rangers-on-ice-at-garden-tonight.html | Leafs to Oppose Rangers On Ice at Garden Tonight | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cars-at-daytona-to-use-rolling-start-drivers-reject-le-mans-format.html | Cars at Daytona to Use Rolling Start; DRIVERS REJECT LE MANS FORMAT | True | By Frank M. Blunk | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pressures-in-south.html | PRESSURES IN SOUTH | True | IRA HARKEY | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-bennert-bride-ol-d-w-kendall.html | Miss Bennert Bride Ol D. W. Kendall | True | Jr. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/crash-program-canada-out-to-attract-pleasure-travelers.html | CRASH PROGRAM; Canada Out to Attract Pleasure Travelers | True | By Charles J. Lazarus | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/seamens-health-worries-norway-medical-chief-leads-drive-for.html | SEAMEN'S HEALTH WORRIES NORWAY; Medical Chief Leads Drive for Worldwide Service | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/thailand-five-baht2.html | THAILAND; Five Baht=$.2S | True | S.S.K. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-african-air-service.html | New African Air Service | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/merchants-protest-high-school-store.html | MERCHANTS PROTEST HIGH SCHOOL 'STORE' | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/public-shade-trees.html | Public Shade Trees | True | By Robert Rogers | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/brooks-robinson-ill.html | Brooks Robinson Ill | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/c-m-turman-3d-weds-miss-molly-cornelius.html | C. M. Turman 3d Weds Miss Molly Cornelius | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miracle-drug.html | Miracle Drug | True | JOHN A. OSMUNDSEN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/marriage-in-london-for-missbeddington.html | Marriage in London For MissBeddington | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/tunisia-a-bargain-country-devaluation-of-dinar-and-freeze-on-prices.html | TUNISIA A BARGAIN COUNTRY; Devaluation of Dinar And Freeze on Prices A Boon to Tourists | True | By Ronald Matthews | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/zipper-apparel-is-selling-well-stores-taking-spring-items-buying.html | ZIPPER APPAREL IS SELLING WELL; Stores Taking Spring Items, Buying Offices Report | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/south-carolina-names-aide.html | South Carolina Names Aide | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/connecticut-five-wins-title.html | Connecticut Five Wins Title | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/another-member.html | ANOTHER MEMBER | True | M. MARCH. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lee-kaminetzky-to-wed-genia-helene-schleider.html | Lee Kaminetzky to Wed Genia Helene Schleider | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/powell-man-and-image.html | POWELL: MAN AND IMAGE | True | By Warren Weaver Jr.special to the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | Miss Carol Wilson I Prospective Bride | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/7th-fleet-to-join-thais-in-antiguerrilla-drill.html | 7th Fleet to Join Thais In Antiguerrilla Drill | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harlem-is-quiet-as-crowds-watch-malcolm-x-rites-murdered-leader-of.html | HARLEM IS QUIET AS CROWDS WATCH MALCOLM X RITES; Murdered Leader of Cult Is Eulogized as Believer in Brotherhood of Man POLICE GUARD IS HEAVY 600 Pack Church - - Throngs Outside Hear the Moslem Service Broadcast HARLEM IS QUIET AT MALCOLM RITES | True | By Martin Arnold | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harvard-routs-brown.html | Harvard Routs Brown | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rocket-motor-is-fired.html | Rocket Motor Is Fired | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-pasewark-becomes-bride-of-jeffrey-pettit-ceremony-takes-place.html | Miss Pasewark Becomes Bride Of Jeffrey Pettit; Ceremony Takes Place in Chapel of the Brick Presbyterian Church | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/middle-east-looks-to-west-welcome-mats-put-out-cash-registers-open.html | MIDDLE EAST LOOKS TO WEST; Welcome Mats Put Out, Cash Registers Open For Tourist Trade | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pistons-down-royals.html | Pistons Down Royals | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lynn-b-mclain.html | LYNN B. M'CLAIN | True | Special to The New York 1ImPs | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cairo-confirms-germans-arrest-discloses-four-are-held-link-to-spy.html | CAIRO CONFIRMS GERMANS' ARREST; Discloses Four Are Held -- Link to Spy Ring Seen | True | By Hedrick Smith | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rand-smart.html | Rand -- Smart | True | .apecal to The New Y.)rk Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/maryland-plans-to-act-on-issues-vote-on-redistricting-among-the.html | MARYLAND PLANS TO ACT ON ISSUES; Vote on Redistricting Among the 'Vital' Legislation | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/iwedding-in-june-is-being-planned-by-ann-graham-teacher-in-bay.html | IWedding in June Is Being Planned By Ann Graham; Teacher in Bay State Is Betrothed to Harold Pim Goodbod3 Jr. | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/malaysia-malayan-doila30.html | MALAYSIA: Malayan Dolla,~$.30 | True | SETH S. KING. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/printing-expansion-mapped.html | Printing Expansion Mapped | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/tourist-time-from-berlin-to-bavaria.html | TOURIST TIME FROM BERLIN TO BAVARIA | True | By Hans Stueck | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/vietnam-buddhists-to-seek-pullout-of-foreign-forces-buddhists-plan.html | Vietnam Buddhists to Seek Pullout of Foreign Forces; BUDDHISTS PLAN DRIVE TO END WAR | True | By Jack Langguth | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/esplanation.html | EXPLANATION | True | DICK WEAVER | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/arms-outlay-up-in-65-india-budget-measures-also-announced-for-aid.html | ARMS OUTLAY UP IN '65 INDIA BUDGET; Measures Also Announced for Aid to the Poor | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/finland-i00-markka-31.html | FINLAND; I00 Markka -- $.31 | True | SIMOPEKKA NORTAMO. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/den3iark-one-krone-14.html | DEN3IARK; One Krone -- $.14 | True | ANDERS HANSEN. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/who-won-the-ball-game-voices-of-a-summer-day-by-irwin-shaw-223-pp.html | Who Won the Ball Game?; VOICES OF A SUMMER DAY. By Irwin Shaw. 223 pp. New York: Delacorte Press. $4.95. | True | By Gerald Walker | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/oberlin-college-group-start-hunger-strike-on-vietnam.html | Oberlin College Group Start Hunger Strike on Vietnam | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/marcello-mastroianni-after-la-dolce-vita.html | Marcello Mastroianni After La Dolce Vita | True | By Eugene Archer | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-porpoise-breakthrough.html | The Porpoise Breakthrough | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/indonesia-seizes-all-us-libraries-but-sukarno-tells-envoy-the.html | INDONESIA SEIZES ALL U.S. LIBRARIES; But Sukarno Tells Envoy the Action Is 'Temporary' | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/warning-on-cultural-split-alarms-canadians.html | Warning on Cultural Split Alarms Canadians | True | By Jay Walz | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ab-to-tolerance.html | AH, TO TOLERANCE! | True | LYNN DANNHEISSER | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/master-sleuth-by-half.html | Master Sleuth By Half | True | By Howard Taubman | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/magistrate-sentences-himself.html | Magistrate Sentences Himself | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/congo-politicians-maneuver-busily-activity-heavy-with-voting-just.html | CONGO POLITICIANS MANEUVER BUSILY; Activity Heavy With Voting Just Three Weeks Away | True | By Joseph Lelyveld | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/colombia-one-peso-s08.html | COLOMBIA; One Peso. S.08 | True | RICHARD EDER. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/enduring-affection.html | ENDURING AFFECTION | True | LEE MARTIN. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mexico-steps-up-its-tourist-program.html | MEXICO STEPS UP ITS TOURIST PROGRAM | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/union-beats-pratt-8177.html | Union Beats Pratt, 81-77 | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/3-sailors-on-track-caught-between-opposing-trains.html | 3 Sailors on Track Caught Between Opposing Trains | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/joe-brown-loses-decision.html | Joe Brown Loses Decision | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/martha-glenn-married-to-joseph-l-davis-jr.html | Martha Glenn Married ] To Joseph L. Davis jr.] | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-valerie-ann-williams-betrothed-to-robert-wilson.html | Miss Valerie Ann Williams Betrothed to Robert Wilson | True | Special to The New York Tlms | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/us-girls-softball-victors.html | U.S. Girls Softball Victors | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/black-muslim-doctrines-selfhelp-and-puritanism.html | Black Muslim Doctrines: Self-Help and Puritanism | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/romano-hits-hard.html | Romano Hits Hard | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dvorkin-gordon.html | Dvorkin -- Gordon | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/eastern-europe-soviet-union-one-rublo-rubliollo.html | EASTERN EUROPE SOVIET UNION; One Rublo=$l.lO | True | THEODORE SHABAD. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/violet-ba-is-betrothed.html | Violet Ba Is Betrothed | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rockefeller-plans-addresses.html | Rockefeller Plans Addresses | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/handy-tool-holders.html | Handy Tool Holders | True | By Bernard Gladstone | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/satan-questions-clergymen.html | Satan Questions Clergymen | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rice-stadium-keeps-game.html | Rice Stadium Keeps Game | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mexico-shifts-her-control-of-staterun-industries.html | Mexico Shifts Her Control Of State-Run Industries | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/exhibit-by-smith.html | Exhibit by Smith | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/1to2-shot-first-by-eight-lengths-dapper-delegate-shows-way-to-saber.html | 1-TO-2 SHOT FIRST BY EIGHT LENGTHS; Dapper Delegate Shows Way to Saber Dance -- 18,952 See Still Echo Score | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/huega-captures-slalom-honors-jean-saubert-also-scores-in-colorado.html | HUEGA CAPTURES SLALOM HONORS; Jean Saubert Also Scores in Colorado Cup Event | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/strafed-villages-shown-in-ugahida-raid-by-congolese-planes-bewilders.html | STRAFED VILLAGES SHOWN IN UGAHIDA; Raid by Congolese Planes Bewilders Residents | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ducks-4goal-period-routs-rovers-7-to-1.html | DUCKS' 4-GOAL PERIOD ROUTS ROVERS, 7 TO 1 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/executive-to-head-drive-to-aid-medical-college.html | Executive to Head Drive To Aid Medical College | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gore-wins-at-atlantic-city.html | Gore Wins at Atlantic City | True | By Al Horowitz | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/drop-in-ussoviet-tension-foreseen-by-ball-in-dallas.html | Drop in U.S.-Soviet Tension Foreseen by Ball in Dallas | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/turkey-is-a-late-starter-in-tourist-grabbag.html | TURKEY IS A LATE STARTER IN TOURIST GRAB-BAG | True | By Charles Lanius | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-south-american-way-many-holiday-spots-are-strictly-for-native.html | THE SOUTH AMERICAN WAY; Many Holiday Spots Are Strictly for Native Population, But the Foreign Traveler Will Find Plenty to Do | True | By Richard Eder | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/food-being-frozen-by-a-new-process.html | FOOD BEING FROZEN BY A NEW PROCESS | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/shifting-loyalties-stop-here-my-friend-by-merrill-joan-gerber-271.html | Shifting Loyalties; STOP HERE, MY FRIEND. By Merrill Joan Gerber. 271 pp. Boston: Houghton Mifflin Company. $4.59. | True | By Rollene W. Saal | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nyu-captures-met-swim-crown-10th-year-in-row.html | N.Y.U. Captures Met Swim Crown 10th Year in Row | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-gordons-appear-in-recitalhall-bill.html | THE GORDONS APPEAR IN RECITAL-HALL BILL | True | ROBERT SHELTON. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/romer-holleran-becomes-fiance-of-deming-pratt-harvard-and-radcliff.html | Romer Holleran Becomes Fiance Of Deming Pratt; Harvard and Radcliff Seniors to Marry-Nuptials in June | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/purdue-beats-iowa.html | Purdue Beats Iowa | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/betty-d-y-eager-engaged-towed-phd-candidate-north-carolina-alumna.html | Betty D. Y eager Engaged towed Ph.D. Candidate; North Carolina Alumna to Be the Bride of Dr. Thomas Powell 3d | True | Sledsl to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/civil-war-centennial-ends-grand-review-slated-to-be-held-in.html | CIVIL WAR CENTENNIAL ENDS; ' Grand Review' Slated to Be Held in Washington May 29 -- Ceremonies Recalling 'Lincoln's Inaugural Set. | True | By Philip E. Smith Jr. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/un-fund-helps-a-project-to-spur-dominican-crops.html | U.N. Fund Helps a Project To Spur Dominican Crops | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-philippines-one-peso-2s.html | THE PHILIPPINES; One Peso' -- ..S.2S | True | MAXIMO V. SOLIVEN. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bronston-offers-a-state-tax-plan-says-it-would-raise-money-yet.html | BRONSTON OFFERS A STATE TAX PLAN; Says It Would Raise Money Yet Avoid a Sales Levy | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/nelson-algren-married.html | Nelson Algren Married | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/brodskys-fate.html | BRODSKY'S FATE | True | PATRICIA BLAKE | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Phyllis Meras | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pope-sees-shehan-blesses-all-in-us.html | POPE SEES SHEHAN; BLESSES ALL IN U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/salvatore-j-ingate.html | SALVATORE J. iNGATE | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/organizing-norways-tourist-circuit.html | ORGANIZING NORWAY'S TOURIST CIRCUIT | True | OLAV MAALAND | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/childrens-series-trash-or-treasure-childrens.html | Children's Series: Trash or Treasure?; Children's | True | By Al Hine | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/spain-i0-pesetas-16.html | SPAIN; '; 10 Pesetas -- $.16 | True | PAUL HOFMANN. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jane-murphy-fiancee-of-richard-a-mcgrath.html | Jane Murphy Fiancee Of Richard A. McGrath | True | Special tO The Ne York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/international-travel-1965.html | International Travel 1965 | True | P.J.C.F. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/upsala-triumphs-8580.html | Upsala Triumphs, 85-80 | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/skipper-disputes-russian.html | Skipper Disputes Russian | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/drive-on-smoking-begun-in-schools-cancer-society-distributes-kits.html | DRIVE ON SMOKING BEGUN IN SCHOOLS; Cancer Society Distributes Kits to 15,000 Teachers | True | By M.s. Handler | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/historians.html | Historians | True | ROY DELAMOTTE. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-unspoiled-frontier-in-portugal.html | THE UNSPOILED FRONTIER IN PORTUGAL | True | By Marvine Howe | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hanoi-aggression-detailed-by-us-in-white-paper-it-documents-growing.html | HANOI AGGRESSION DETAILED BY U.S. IN WHITE PAPER; It Documents Growing Red Aid to Vietcong and Warns 'Restraint' May Cease | True | By John W. Finney | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/india-one-rupee2l.html | INDIA; One Rupee?-$.2l | True | THOMAS F. BRADY. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/doctor-zhivago-moves-to-spain.html | Doctor Zhivago? Moves To Spain | True | By Donald Labadie | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/connecticut-gets-plan-on-schools-centralized-control-urged-for.html | CONNECTICUT GETS PLAN ON SCHOOLS; Centralized Control Urged for Higher Education | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/kazakhs-observe-soviet-china-pact-speakers-voice-no-tributes-for.html | KAZAKHS OBSERVE SOVIET-CHINA PACT; Speakers Voice No Tributes for Peking Leadership | True | By Farnsworth Fowle | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/western-europe-austria-10-schillins38.html | WESTERN EUROPE AUSTRIA; 10 SchillinsS.38 | True | CLYDE A. FARNSWORTH. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/5-european-ports-to-be-linked-by-daily-railvan-shuttle-unit-cargo.html | 5 European Ports to Be Linked By Daily Rail-Van Shuttle Unit; Cargo Carriers Will Begin Service Late in Year on the Continent | True | By John P. Callahan | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/queens-wins-in-overtime.html | Queens Wins in Overtime | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/narcotics-agency-formed-in-nassau-to-fight-addiction.html | Narcotics Agency Formed in Nassau To Fight Addiction | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-anna-m-maat-married-in-stamford.html | Miss Anna M. Maat Married in Stamford | True | Sal to Th! New Yoti t Tin s its | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/navy-officer-towed-miss-carolyn-denms-.html | Navy Officer to.Wed Miss Carolyn Denms - | True | qI.Clal to The New Yk Timer' | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/prices-and-fetes-on-rise-in-austria.html | PRICES AND FETES ON RISE IN AUSTRIA | True | By Clyde A. Farnsworth | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/house-unit-delays-final-school-vote-raises-aid-to-cities-committee.html | House Unit Delays Final School Vote; Raises Aid to Cities; COMMITTEE DELAYS FINAL SCHOOL VOTE | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-blood-center-an-example-of-teamwork-in-solving-a-complex.html | The Blood Center; An Example of Teamwork in Solving A Complex Community Health Problem | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dead-sea-scrolls-to-start-us-tour-in-capital-today.html | Dead Sea Scrolls To Start U.S. Tour in Capital Today | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/england-upsets-france-in-rugby-union-9-to-6.html | England Upsets France In Rugby Union, 9 to 6 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/vietnam-de-gaulles-goal.html | VIETNAM: DE GAULLES GOAL | True | By Drew Middleton | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/transatlantic-airlines-plan-no-fare-changes.html | Trans-Atlantic Airlines Plan No Fare Changes | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/tunisia-00-mismes-20.html | TUNISIA; J00 MiSmes – $.20 | True | RONALD MATTHEWS. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/men-of-old-with-us-still-i-come-from-the-stone-age-by-heinrich.html | Men of Old With Us Still; I COME FROM THE STONE AGE. By Heinrich Harrar. Translated by Edward Fitzgerald from the German "Ich Komme aus der Steinzeit." 256 pp. Illustrated. New York. E.P. Dutton & Co. $6.95. | True | By Russell Peterson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/washington-president-johnson-under-pressure.html | Washington: President Johnson Under Pressure | True | By James Reston | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/twins-to-accept-requests-for-allstar-seats-may-14.html | Twins to Accept Requests For All-Star Seats May 14 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/3-dropouts-find-job-corps-helps-instructor-calls-it-pleasure-to.html | 3 DROPOUTS FIND JOB CORPS HELPS; Instructor Calls It Pleasure to Work With the Boys | True | By Walter H. Waggonerspecial To The New York Times. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fordham-law-school-cites-justice-mcnally-for-service.html | Fordham Law School Cites Justice McNally for Service | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-time-for-talkers-indianapolis-in-the-gay-nineties-high-school.html | A Time For Talkers; INDIANAPOLIS IN THE "GAY NINETIES": High School Diaries of Claude G. Bowers. Edited by Holman Hamilton and Gayle Thornbrough. 241 pp. Indianapolis: Indiana Historical Society. Paper, $3. Cloth, $4.50. | True | By Gerald W. Johnson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/guatemala-will-spend-860000-to-save-tikal.html | Guatemala Will Spend $860,000 to Save Tikal | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/matson-outdoes-himself-in-shotput-and-discus.html | Matson Outdoes Himself In Shot-Put and Discus | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harvard-trips-brown.html | Harvard Trips Brown | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wests-aid-scored-at-algiers-talks-african-and-asian-council-ends.html | WEST'S AID SCORED AT ALGIERS TALKS; African and Asian Council Ends Economic Parley | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pancake-brunch-set-for-tuesday-by-church-unit-st-bartholomews-men.html | Pancake Brunch Set for Tuesday By Church Unit; St. Bartholomew's Men Will Take Time Out to Serve as Chefs | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/accessibility-a-key-to-popularity-to-sweden.html | ACCESSIBILITY A KEY TO POPULARITY TO SWEDEN | True | By Olav Maaland | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chinese-works-bring-101575.html | Chinese Works Bring $101,575 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/british-calendar-of-tourist-events-is-varied.html | BRITISH CALENDAR OF TOURIST EVENTS IS VARIED | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/phillips-outlays-to-rise.html | Phillips Outlays to Rise | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/georgetown-snaps-streak.html | Georgetown Snaps Streak | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/central-america-may-merge-tourism-drives-guatemala-city-central.html | CENTRAL AMERICA MAY MERGE TOURISM DRIVES; GUATEMALA CITY -- Central America's little five -- El Salvador, Guatemala, Nicaragua, Honduras and Costa Rica -- are trying determinedly to organize a common tourist program. Only in this way, they believe, will they ever be able to compete satisfactorily with their larger neighbors for the tourist dollar. | True | By Paul P. Kennedy | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/can-contract-ends-at-midnight-tonight.html | CAN CONTRACT ENDS AT MIDNIGHT TONIGHT | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/phd-students-are-fiances-of-sheila-and-karen-obrien.html | Ph.D. Students Are Fiances Of Sheila and Karen O'Brien | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/kosygin-greeted-by-east-germans-soviet-premier-is-in-leipzig-for.html | KOSYGIN GREETED BY EAST GERMANS; Soviet Premier Is in Leipzig for Fair Celebration | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/african-story-coming-to-town.html | African Story Coming to Town | True | By Lewis Funke | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/british-cautious-on-vietnam-talks-means-to-enforce-accord-called.html | BRITISH CAUTIOUS ON VIETNAM TALKS; Means to Enforce Accord Called Key Problem | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/roth-asks-2-toll-on-traffic-to-city.html | ROTH ASKS $2 TOLL ON TRAFFIC TO CITY | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sweden-one-krone-19.html | SWEDEN; ;*; One Krone -- S. 19 | True | O.M. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mayor-disavows-role-on-schools-tells-principals-that-state-not-he.html | MAYOR DISAVOWS ROLE ON SCHOOLS; Tells Principals That State, Not He, Supervises Policy | True | By Gene Currivan | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-fair-of-the-goat-the-orgy-by-muriel-rukeyser-224-pp-new-york.html | The Fair of the Goat; THE ORGY. By Muriel Rukeyser. 224 pp. New York: Coward-McCann. $4.50. | True | By Benedict Kiely | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/polish-cutter-sinks-in-baltic.html | Polish Cutter Sinks in Baltic | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-merchants-point-of-view-sales-outlook-stays-bright-as-personal.html | The Merchant's Point of View; Sales Outlook Stays Bright as Personal Income Advances | True | By Herbert Koshetz | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/josephine-miceii-to-wed.html | Josephine Miceii to Wed | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/iswed-ibaltmor.html | IsWed iBalt [mor | True | e | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/msgr-edward-kovach.html | MSGR. EDWARD KOVACH | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cable-cars-will-ease-tourist-view-of-athens.html | CABLE CARS WILL EASE TOURIST VIEW OF ATHENS | True | By Mario S. Modano | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/baseballs-new-draft-major-league-rules-on-free-agents-what-they.html | Baseball's New Draft; Major League Rules on Free Agents: What They Mean, How They Will Work | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-davenport-wins-in-five-sets-she-will-face-mrs-stauffer-in.html | MISS DAVENPORT WINS IN FIVE SETS; She Will Face Mrs. Stauffer in Squash Racquets Today | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-13-no-title.html | Article 13 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/elizabeth-flies-to-scotland.html | Elizabeth Flies to Scotland | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ncaa-awards-tufts-athlete-a-1000-graduate-scholarship.html | N.C.A.A. Awards Tufts Athlete A $1,000 Graduate Scholarship | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/10-colleges-join-to-try-new-ideas-establish-group-to-improve.html | 10 COLLEGES JOIN TO TRY NEW IDEAS; Establish Group to Improve Educational Practices | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yugoslania-100-dinars-l-3.html | YUGOSLANIA; 100 Dinars -- S.I 3 | True | DAVID BINDER. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/colgate-sets-back-rpi-in-hockey-52.html | COLGATE SETS BACK R.P.I. IN HOCKEY, 5-2 | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/union-seminary-scene-ofbridal-of-miss-zanetti-59-debutante-is-wed.html | Union Seminary 'Scene' of-Bridal Of Miss Zanetti; '59 Debutante 'Is Wed[ to Rev. Gerald B. Rigg,I Princeton Graduate I | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/barr-shows-way-in-class-c-play-defeats-shaman-in-straight-games-in.html | BARR SHOWS WAY IN CLASS C PLAY; Defeats Shaman in Straight Games in Squash Racquets | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/boy-10-breaks-into-bank.html | Boy, 10. Breaks Into Bank | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hotels-seeking-more-business-with-new-and-old-techniques-hotels.html | Hotels Seeking More Business With New and Old Techniques; HOTELS PRESSING DRIVE FOR GUESTS | True | By Alexander R. Hammer | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hartwick-tops-yeshiva.html | Hartwick Tops Yeshiva | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/peronist-party-is-outlawed-by-argentine-appeals-court.html | Peronist Party Is Outlawed By Argentine Appeals Court | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-overbooked-club.html | THE OVERBOOKED CLUB | True | MRS. MARTIN LIEMER. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/news-from-field-of-travel-space-vehicle-exhibit-in-chicago-includes.html | NEWS FROM FIELD OF TRAVEL; Space Vehicle Exhibit In Chicago Includes Faith 7 Capsule | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-sugarman-will-be-ivarried-to-alan-golding-exula-student-is.html | Miss Sugarman Will Be i'Varried To Alan Golding; Ex-U.C.L.A. Student Is Engaged to Alumnus of 'Vharton School | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/martha-robison-1962-debutante-bride-in-armonk-columbia-student-wed-.html | Martha Robison, ,1962 Debutante, Bride in Armonk; Columbia .Student Wed to David D. McMullin, U. of Alabama '54 . | True | 1 Special to The New York Ttmes | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harlems-stores-have-a-slow-day-most-stay-open-but-few-shoppers.html | HARLEM'S STORES HAVE A SLOW DAY; Most Stay Open, but Few Shoppers Venture Out | True | By Irving Spiegel | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/canadiens-tie-hawks-33.html | Canadiens Tie Hawks, 3-3 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harllee-going-to-session-of-oecd-committee.html | Harllee Going to Session Of O.E.C.D. Committee | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/modern-dance-at-midseason.html | Modern Dance at Midseason | True | By Allen Hughes | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/of-dnibip2mckai.html | Of Dn-Bip2!'Mc'Kai | True | g | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/brazilian-yacht-takes-title.html | Brazilian Yacht Takes Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hospital-closings-on-lakes-assailed.html | HOSPITAL CLOSINGS ON LAKES ASSAILED | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/south-africa-one-rend-140.html | SOUTH AFRICA; One Rend' -- $1.40 | True | PETER HAWTHORNE. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/balfanz-leaps-243-and-242-feet-to-win-tuneup-meet-for-us-ski.html | Balfanz Leaps 243 and 242 Feet to Win Tune-Up Meet for U.S. Ski Jumping; HICKS RUNNER-UP IN NEW HAMPSHIRE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/trade-in-wheat-held-uncertain-dissatisfaction-over-world-agreement.html | TRADE IN WHEAT HELD UNCERTAIN; Dissatisfaction Over World Agreement and Events in Asia Are Factors | True | By J.h. Carmical | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dartmouth-whips-penn.html | Dartmouth Whips Penn | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/italy-i-o0-lire-l-6.html | ITALY; I O0 Lire -- $.16 | True | NICK MIKOS. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/heros-burial-set-for-slain-negro-dr-king-may-speak-at-rite-for.html | HERO'S BURIAL SET FOR SLAIN NEGRO; Dr. King May Speak at Rite for Alabama Marcher | True | By Roy Reed | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/austrian-president-ailing-condition-termed-serious.html | Austrian President Ailing; Condition Termed Serious | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/moscow-to-aid-egyptians-with-second-5-year-plan.html | Moscow to Aid Egyptians With Second 5-Year Plan | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mayor-speeding-10-new-schools-2-in-404-million-program-to-rise-soon.html | MAYOR SPEEDING 10 NEW SCHOOLS; 2 in $40.4 Million Program to Rise Soon in Brooklyn -- 2 Planned for Harlem | True | By Charles G. Bennett | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/title-table-tennis-to-start-march-19.html | TITLE TABLE TENNIS TO START MARCH 19 | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dorothy-dehaven-wed-in-stamford-bride-of-robert-s-lovett-2d-son-of.html | Dorothy deHave.n' Wed in Stamford; Bride of Robert S. Lovett 2d; Son of Ex-DeienseAide | True | Sledal to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-life-time-on-stage-louis-xiv-by-vincent-cronin-illustrated-384-pp.html | A Life-time On Stage; LOUIS XIV. By Vincent Cronin. Illustrated. 384 pp. Boston: Houghton Mifflin Company. $6.95. | True | By A.l. Rowse | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/advertising-selling-to-the-negro-market-businessmen-urged-to-revamp.html | Advertising; Selling to the Negro Market; Businessmen Urged to Revamp Entire Sales Approach Publisher of Ebony Says Its Potential Is Overlooked | True | By Walter Carlson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/theater-party-to-aid-woods-schools-fund.html | Theater Party to Aid Woods Schools Fund | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ethiopian-airlines-cites-gain.html | Ethiopian Airlines Cites Gain | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chamber-bids-us-trim-57-billion-urges-congress-to-reduce-new.html | CHAMBER BIDS U.S. TRIM $5.7 BILLION; Urges Congress to Reduce New Spending Authority | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-prison-culture-from-the-inside-the-prison-culture.html | The Prison 'Culture' -- From the Inside; The Prison Culture | True | By M. Arc | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/rosalie-goldenberg-becomes-aiianced.html | Rosalie Goldenberg 'Becomes A[iianced | True | Special to The New York Timex | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/belgium-i-0-francs-19.html | BELGIUM; I 0 Francs -- $.19 | True | RIK ONCKELINX. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wagner-wins-ties-for-title.html | Wagner Wins, Ties for Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/personality-his-day-consists-of-meetings-new-chief-executive-is-due.html | Personality: His Day Consists of Meetings; New Chief Executive Is Due at Standard Oil (New Jersey) Michael Haider Will Assume Enormous Responsibilities | True | J.H.C. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bonns-capitulation-to-nasser.html | Bonn's Capitulation to Nasser | True | (Rt. Rev.) JAMES A. PIKE | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/loews-chain-buys-the-warwick-hotel.html | LOEW'S CHAIN BUYS THE WARWICK HOTEL | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/28367-given-loans-under-dental-plan.html | 28,367 GIVEN LOANS UNDER DENTAL PLAN | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/musial-statue-to-be-erected.html | Musial Statue to Be Erected | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/west-germaiy-one-mark-24.html | WEST GERMAiY; One Mark -- 'S.24 | True | HANS STUECK. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dr-samuel-e-neikrug.html | DR. SAMUEL E. NEIKRUG | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-netherlands-one-guilder27.html | THE NETHERLANDS; One Guilder--$.27 | True | HENRY C. FASS. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/trade-group-names-farrell.html | Trade Group Names Farrell | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/horse-farms-putting-ocala-on-tourist-track.html | HORSE FARMS PUTTING OCALA ON TOURIST TRACK | True | By C.e. Wright | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sanders-cards-72-for-220-but-trails-taiwanese-in-golf.html | Sanders Cards 72 for 220 But Trails Taiwanese in Golf | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/venezuela-one-bolivar22.html | VENEZUELA; One Bolivar--$.22 | True | R.E. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/notes-from-the-tv-underground.html | Notes From the TV Underground | True | By George Gent | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/in-the-nation-preparing-for-peace-in-wartime.html | In the Nation: Preparing for Peace in Wartime | True | By Arthur Krock | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/relapse-suffered-by-cardinal-meyer.html | RELAPSE SUFFERED BY CARDINAL MEYER | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/us-stand-in-un.html | U.S. Stand in U.N. | True | R. PAZHWAK | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dartmouth-first-in-ski-carnival-indians-capture-jump-and-overtake.html | DARTMOUTH FIRST IN SKI CARNIVAL; Indians Capture Jump and Overtake Hosts for Team Title at Middlebury | True | By Michael Strauss | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/changing-the-tourist-profile-map-in-israel.html | CHANGING THE TOURIST PROFILE MAP IN ISRAEL | True | By W. Granger Blair | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/un-cyprus-aide-is-closing-talks-plaza-lasso-says-parties-have-not.html | U.N. CYPRUS AIDE IS CLOSING TALKS; Plaza Lasso Says Parties 'Have Not Budged an Inch' | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gvrr-one-pound-225.html | Gvrr; One Pound -- $2.25 | True | HEDRICK SMITH. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wanted-1000-nazis-still-at-large-wanted1000-nazis-still-at-large.html | Wanted: 1,000 Nazis Still at Large; Wanted-1,000 Nazis Still at Large | True | By Gertrude Samuels | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/easy-layup-is-scored-but-its-wrong-basket.html | Easy Layup Is Scored, But It's Wrong Basket | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/dartmouth-swim-coach-honored.html | Dartmouth Swim Coach Honored | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/daredevil-drivers.html | DAREDEVIL' DRIVERS | True | HARMON S. SPOLAN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pacific-area-australia-new-zemand-one-hillinsl.html | PACIFIC AREA AUSTRALIA,- ' NEW ZEMAND; One Shillins'$.l | True | TILLMAN DURDIN. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/this-republican-for-1968-a-republican-for-1968.html | This Republican for 1968?; A Republican for 1968? | True | By David R. Jones | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/wall-st-profile-viable-first-boston-corporation-wall-st-profile.html | Wall St. Profile: Viable First Boston Corporation; Wall St. Profile: Viable First Boston Corp. Plans to Grow With the Industry | True | By John H. Allan | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/panama-told-to-free-12-reds.html | Panama Told to Free 12 Reds | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/muirhead-ric.html | Muirhead -- Rie | True | Special to The New York mef | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/army-w-kentucky-raise-nit-field-to-eight-quintets.html | Army, W. Kentucky Raise N.I.T. Field To Eight Quintets | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reserve-hearings-tomorrow.html | Reserve Hearings Tomorrow | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/us-auditors-see-waste-in-nasas-electric-bill.html | U.S. Auditors See Waste In NASA's Electric Bill | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-surge-to-palm-springs-traffic-to-tourist-retreats-in-california.html | THE SURGE TO PALM SPRINGS; Traffic to Tourist Retreats in California Desert Is Heavy -- La Quinta Among the Remaining Unspoiled Spots | True | By Jack Goodman | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bag-toter-is-fading-to-role-of-a-spear-carrier-no-longer-is-caddie.html | Bag Toter Is Fading to Role of a Spear Carrier; No Longer Is Caddie Trusted Counselor of Golf Champion | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/armys-five-wins-from-navy-6252-cadets-hit-on-50-per-cent-of.html | ARMY'S FIVE WINS FROM NAVY, 62-52; Cadets Hit on 50 Per Cent of Field-Goal Attempts | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/republic-of-congo-i00-francs66.html | REPUBLIC OF CONGO; I00 Francs--$.66 | True | J. ANTHONY LUKAS. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/middle-east-israel-one-pound_-33.html | MIDDLE EAST ISRAEL; One Pound_ -- $.33 | True | MOSHE BRILLIANT. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/phone-employes-get-pay-increase.html | PHONE EMPLOYES GET PAY INCREASE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/u-of-vermont-names-president.html | U. of Vermont Names President | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/egypt-expands-tourist-attractions.html | EGYPT EXPANDS TOURIST ATTRACTIONS | True | By Zein Nagati | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-for-the-home.html | New for The Home | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yale-downs-dartmouth.html | Yale Downs Dartmouth | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chinese-claims-lifting-mark.html | Chinese Claims Lifting Mark | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/minnesota-defeats-indiana.html | Minnesota Defeats Indiana | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-suter-wed-in-jersey.html | Mary Suter Wed in Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/carole-hippeli-is-bride.html | Carole Hippeli Is Bride | True | Spee. lal to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-word.html | The Word | True | DEXTER MARTIN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/kentucky-trips-tennessee.html | Kentucky Trips Tennessee | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/knicks-top-bullets-with-rally-10299-knicks-turn-back-bullets-by.html | Knicks Top Bullets With Rally, 102-99; KNICKS TURN BACK BULLETS BY 102-99 | True | By Deane McGowen | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/staff-captain-named-for-oceanic.html | Staff Captain Named for Oceanic | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/indonesia-onesa-425-rupiah-i-0.html | INDONESIA; ONESJA 425 Rupiah=$. 1 0 | True | S.S.K. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/susan-o-sire-wed-to-thomas-nichols-six-children-take-roles-in.html | Susan O. Sire Wed to Thomas Nichols; Six Children Take Roles in Nuptials at St. James's | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/morocco-one-oirkam-20.html | MOROCCO; One Oirkam -- "$.20 | True | STEPHEN ORMSBY Hughes. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ryan-pedlow.html | Ryan -- Pedlow | True | Special to The _New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/russians-relax-offer-cruises-on-volga-and-open-up-new-auto-routes.html | RUSSIANS RELAX; Offer Cruises on Volga and Open Up New Auto Routes to Foreigners | True | By Theodore Shabad | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/labor-chiefs-warn-of-lag-in-economy-later-in-year-aflcio-council.html | Labor Chiefs Warn of Lag In Economy Later in Year; A.F.L.-C.I.O. Council Urges Higher Pay and More Public Works--Chamber of Commerce Asks Spending Curb | True | By Damon Stetson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/teaneck-boat-show-will-open-on-wednesday-big-costs-cancel-exhibit.html | Teaneck Boat Show Will Open on Wednesday; BIG COSTS CANCEL EXHIBIT IN BRONX | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/business-student-becomes-fiance-of-miss-knowles-george-w-browning.html | Business Student Becomes Fiance Of Miss Knowles; George W. Browning to Wed Northeastern U. Senior in June | True | SLlil to Tli qew York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/another-overbooking.html | ANOTHER OVERBOOKING | True | (Mrs.) LOUISE S. CARTER. | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pick-a-deadly-sin-the-game-of-dostoevsky-by-samuel-astrachan-214-pp.html | Pick a Deadly Sin; THE GAME OF DOSTOEVSKY. By Samuel Astrachan. 214 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Andrew Sarris | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/laotian-premier-proposes-3faction-ceasefire-talks.html | Laotian Premier Proposes 3-Faction Cease-Fire Talks | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/negro-postmaster-sworn.html | Negro Postmaster Sworn | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/hotel-becomes-social-work-lab-st-lukes-sets-up-research-project-at.html | HOTEL BECOMES SOCIAL WORK LAB; St. Luke's Sets Up Research Project at Bryn Mawr | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/your-alibhai-entrymate-second-in-97950-stakes-basking-is-first-in.html | Your Alibhai, Entry-Mate, Second in $97,950 Stakes; BASKING IS FIRST IN BOWIE SPRINT | True | By Joe Nichols | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/grodsky-revkin.html | Grodsky . -- Revkin | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/blood-irradiated-by-a-new-method-some-success-is-reported-on.html | BLOOD IRRADIATED BY A NEW METHOD; Some Success Is Reported on Leukemia Patients | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bliss-to-meet-eisenhower.html | Bliss to Meet Eisenhower | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mrs-johnson-at-lbj-ranch.html | Mrs. Johnson at LBJ Ranch | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cornelia-clarke-is-future-bride-of-dn-tucker-alumna-of-weet-briar.html | Cornelia Clarke Is Future Bride Of D.N. Tucker; Alumna of ,weet Briar -and Army Lieftenant planning Nuptials | True | Special to Th, e New York TImeg | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/price-war-in-sugar-looms-on-horizon-sugar-price-war-held-possible-as.html | Price War in Sugar Looms on Horizon; Sugar Price War Held Possible As Output Gains Pose Problems | True | By H.j. Maidenberg | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/morgans-bubbling-soap-box.html | Morgan's Bubbling Soap Box | True | By Steven V. Robertswashington | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/belgium-digest-of-europes-history.html | BELGIUM -- DIGEST OF EUROPE'S HISTORY | True | By Rik Onckelinx | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/who-what-is-brecht.html | Who -- What Is Brecht? | True | JOHN L. HOCHMANN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/accent-on-america-the-narrative-poems-of-mark-van-doren-335-pp-new.html | Accent On America; THE NARRATIVE POEMS OF MARK VAN DOREN. 335 pp. New York: Hill & Wang. $7. | True | By William Turner Levy | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/exteacher-seized-as-gold-smuggler.html | EX-TEACHER SEIZED AS GOLD SMUGGLER | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/city-college-beats-hartford.html | City College Beats Hartford | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/alau-greene-to-marry-miss-joyce-rosenthal.html | Ala.u Greene to Marry Miss Joyce Rosenthal | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/alan-arkin-brooding-about-how-happy-he-is.html | Alan Arkin: Brooding About How Happy He Is | True | By Joanne Stang | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/italy2-i-o0-lire-l-6.html | ITALY(2); I OO Lire -- $.16 | True | R.O. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fannin-predicts-68-return-of-goldwater-to-the-senate.html | Fannin Predicts '68 Return Of Goldwater to the Senate | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mcclellon-takes-21st-high-jump-in-row-with-leap-of-69-at-psal-meet.html | McClellon Takes 21st High Jump in Row With Leap of 6-9 at P.S.A.L. Meet; CLINTON ATHLETE INJURES HIS HEEL McClellon Hurt Again After Topping Own Meet Mark -- Boys Team Wins | True | By William Miller | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/more-and-more-minting.html | More And More Minting | True | By Herbert C. Bardes | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/grenade-injures-2-in-aden.html | Grenade injures 2 in Aden | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/100-fare-urged-by-cab-official-low-coast-tocoast-price-is-viewed-as.html | $100 FARE URGED BY C.A.B. OFFICIAL; Low Coast-to-Coast Price Is Viewed as Travel Stimulus | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/on-the-bargainhunting-trail-high-in-kashmir.html | ON THE BARGAIN-HUNTING TRAIL HIGH IN KASHMIR | True | By Thomas F. Brady | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/reason-prevails-bruno-santini-by-vasco-pratolini-translated-by.html | Reason Prevails; BRUNO SANTINI. By Vasco Pratolini. Translated by Raymond Rosenthal from the Italian, "La Costanza della Ragione." 313 pp. Boston: Atlantic-Little, Brown. $5.95. | True | By Helene Cantarella | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lundquist-advances-to-dixie-net-final.html | LUNDQUIST ADVANCES TO DIXIE NET FINAL. | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-general-survived-years-off-my-life-by-av-gorbatov-222-pp-new.html | The General Survived; YEARS OFF MY LIFE. By A.V. Gorbatov. 222 pp. New York: W.W. Norton & Co. $3.95. | True | By Harrison E. Salisbury | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/jumpers-problem-only-rival-is-himself-competitors-are-out-before.html | Jumper's Problem: Only Rival Is Himself; Competitors Are Out Before McClellon Reaches Peak Schoolboy Extends Streak to 21 With Record Leap | True | By Gerald Eskenazi | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lee-roy-abernethy-marries-misscarol-a-wallace-on-l-l.html | Lee Roy Abernethy Marries MissCarol A. Wallace On L. L. | True | iJpeal to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/economic-spotlight.html | Economic Spotlight | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/spring-training-a-painful-experience-for-2-indians.html | Spring Training a Painful Experience for 2 Indians | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/miss-lois-e-wollenweber-o-married-to-eugene-j-smith.html | Miss Lois E. Wollenweber ! o Married to' Eugene J. Smith | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pomerleau-and-miss-greene-win-canadian-slalom-races.html | Pomerleau and Miss Greene Win Canadian Slalom Races | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/canceled-cruise.html | CANCELED CRUISE | True | IRVIN M. FRANKEL, | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/cubans-vote-today-on-regime-in-exile.html | CUBANS VOTE TODAY ON REGIME IN EXILE | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/lolich-reaches-tiger-camp.html | Lolich Reaches Tiger Camp | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/bridal-is-planned-by-miss-bartlett-and-josephjhill-pennsylvania.html | Bridal Is Planned By Miss Bartlett: And JosephJ Hill; Pennsylvania Graduate to Wed Hollins Senior -- Nuptials in June | True | pecial to Tile New York Time | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/salute-to-louie-ends-trenton-era-maitre-d-recalls-the-glory-as.html | SALUTE TO LOUIE' ENDS TRENTON ERA; Maitre d' Recalls the Glory as Stacy-Trent Closes | True | By William Robbinsspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/elizabeth-kindle-burke-baker-3d-will-be-married-june-bridal-planned.html | Elizabeth Kindle, Burke Baker 3d Will Be Married; June Bridal Planned by Seniors at Vassar and Princeton | True | Special to The New York Times ] | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gi-intelligence-specialist-shot-dead-in-new-orleans.html | G.I. Intelligence Specialist Shot Dead in New Orleans | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/pirates-official-injured.html | Pirates' Official Injured | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/new-japan-train-cuts-air-travel-tokyoosaka-railway-run-almost-as.html | NEW JAPAN TRAIN CUTS AIR TRAVEL; Tokyo-Osaka Railway Run Almost as Fast as Plane | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-helpful-anchovy.html | The Helpful Anchovy | True | By Craig Claiborne | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/northeastern-beats-army.html | Northeastern Beats Army | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/alfred-laws-have-child.html | Alfred Laws Have Child | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/harriman-continues-talks.html | Harriman Continues Talks | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/speaking-of-books-a-matter-of-style.html | SPEAKING OF BOOKS: A Matter of Style | True | By Peter Ouennell | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/safety-on-the-slopes.html | SAFETY ON THE SLOPES | True | W. GODFREY COBLINER. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/penn-routs-columbia.html | Penn Routs Columbia | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/soviet-says-west-renews-tensions-imperialist-drive-is-viewed-as.html | SOVIET SAYS WEST RENEWS TENSIONS; 'Imperialist' Drive Is Viewed as Theme for Reds' Parley in Moscow Tomorrow | True | By Henry Tanner | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-reply-98454495.html | A Reply | True | HERBERT MITGANG | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/on-humor.html | On Humor | True | RALPH SCHOENSTEIN | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/gordon-baxter-fiance-of-miss-sherrard-hill.html | Gordon Baxter Fiance Of Miss Sherrard Hill | True | Special to TIle New Yol Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/ottawa-shocked-by-rural-poverty-remedy-sought-for-plight-of.html | OTTAWA SHOCKED BY RURAL POVERTY; Remedy Sought for Plight of Low-Income Farms | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/leica-reflex-is-here.html | Leica Reflex Is Here | True | By Jacob Deschin | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/makers-of-drugs-favor-new-rules-most-of-industry-backing-proposed.html | MAKERS OF DRUGS FAVOR NEW RULES; Most of Industry Backing Proposed Legislation | True | By Douglas W. Cray | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/the-corcorans-american-mixture-1965.html | The Corcoran's American Mixture, 1965 | True | By Franz Schulzwashington | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/a-collectors-eyeview.html | A Collector's Eye-View | True | By Stuart Preston | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/fight-on-poverty-will-take-many-billions-parley-told.html | Fight on Poverty Will Take Many Billions, Parley Told | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/janicke-connors.html | Janicke -- Connors | True | Speedd to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/civic-units-score-li-sound-bridge-oyster-bay-bulletin-warns-of-a.html | CIVIC UNITS SCORE L.I. SOUND BRIDGE; Oyster Bay Bulletin Warns of a 'MonumentaI' Fight | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/judy-freyermuth-is-married-i-to-william-rex-2d-on-coast.html | Judy Freyermuth Is Married I To William Rex 2d on Coast | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/sicily-welcomes-latest-invasion-by-tourists-rush-of-vacationists.html | SICILY WELCOMES LATEST INVASION -- BY TOURISTS; Rush of Vacationists Leaves an Imprint on Italian Island As Indelible as That Left by Ancient Greeks, Normans | True | N.M | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/boat-licensing-bill-appears-doomed-safety-measure-is-reintroduced.html | Boat Licensing Bill Appears Doomed; SAFETY MEASURE IS REINTRODUCED | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/macken-hickey.html | Macken -- Hickey | True | SI2elsI to ho Hew York Ynes | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/johnson-pushes-completion-of-urban-affairs-message.html | Johnson Pushes Completion Of Urban Affairs Message | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/caribbean-island-braces-for-winds-of-change.html | CARIBBEAN ISLAND BRACES FOR WINDS OF CHANGE | True | By Linda S. Mason | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/foreign-affairs-whose-alliance-loses-more.html | Foreign Affairs: Whose Alliance Loses More? | True | By C.l. Sulzberger | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/great-britain-eire-one-shilling4.html | GREAT BRITAIN, EIRE; One Shilling=$.14 | True | ANTHONY LEWIS. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/chiang-aide-has-cancer.html | Chiang Aide Has Cancer | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/2-meet-records-broken-in-womens-title-skating.html | 2 Meet Records Broken In Women's Title Skating | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/authors-query-98454523.html | Author's Query | True | PAUL Z. DUBOIS | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/got-soot-dad.html | got . soot. DAD, | True | I SVeclal to I'de New York Times [ | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mary-casas-betrothed-to-morris-knapp-3d.html | Mary Casas Betrothed To. Morris Knapp 3d | True | Special to The New York Times ] | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/schuyler-wilson-to-be-the-bride-of-a-bank-aide-i-bennett-alumna-and.html | [Schuyler Wilson To Be the Bride Of a Bank Aide i .; [ Bennett Alumna and E Newton Cutler 3 to ., Wed in September | True | Special to Tt w York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/highway-growing-in-pennsylvania-keystone-shortway-to-be-a-link-in.html | HIGHWAY GROWING IN PENNSYLVANIA; Keystone Shortway to Be a Link in Interstate 80 | True | By William G. Weartspecial To the New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/senate-hearing-scheduled.html | Senate Hearing Scheduled | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/turkey-one-lira-l.html | TURKEY; One Lira -- $.1 | True | CHARLES LANIUS. | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/down-with-art.html | Down With Art? | True | By George O'Brien | 1993-01-26 | RE0000608489 | B00000171164 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/twoyear-colleges-favored.html | Two-Year Colleges Favored | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/mead-succeeds-by-really-trying-author-of-hit-comedy-finds-way-to.html | MEAD SUCCEEDS BY REALLY TRYING; Author of Hit Comedy Finds Way to Use Subconscious | True | By Harry Gilroy | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/report-from-the-nation.html | REPORT FROM THE NATION | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/yale-turns-back-harvard-six-43-walsh-scores-three-goals-to-spark.html | YALE TURNS BACK HARVARD SIX, 4-3; Walsh Scores Three Goals to Spark Elis' Attack | True | Special to The New York Times | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/blind-date-at-ramsgate.html | Blind Date at Ramsgate | True | By Raymond Ericson | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-02-28 | 1965-02-28 | https://www.nytimes.com/1965/02/28/archives/article-10-no-title.html | Article 10 — No Title | True | | 1993-01-26 | RE0000608489 | B00000171164 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/wings-rout-canadiens-51.html | Wings Rout Canadiens, 5-1 | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/iexgoveror-of-south-dakotaf.html | iEx-Goveror of South Dakotaf | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/thaler-asks-a-role-for-state-in-picking-blue-cross-board.html | Thaler Asks a Role For State in Picking Blue Cross Board | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/harry-bellow.html | HARRY BELLOW | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/broadcast-income-tops-25-million-for-baseball.html | Broadcast Income Tops $25 Million for Baseball | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/the-albany-tax-battle-begins.html | The Albany Tax Battle Begins | True | By William D. Ogdon | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/long-asserts-us-must-not-retreat-warns-that-to-quit-vietnam-would.html | LONG ASSERTS U.S. MUST NOT RETREAT; Warns That to Quit Vietnam Would Bring Red Expansion | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/unexplained-move-stuns-industry-post-goes-to-john-a-schneider-cbs.html | Unexplained Move Stuns Industry — Post Goes to John A. Schneider; C.B.S. DISMISSES JAMES AUBREY JR. | True | By Val Adams | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/bridge-defenders-slip-permits-squeeze-for-overtrick.html | Bridge: Defender's Slip Permits Squeeze for Overtrick | True | By Alan Truscott | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/forrell-leads-master-virtuosi-in-chamber-concert-debut-here.html | Forrell Leads Master Virtuosi In Chamber Concert Debut Here | True | H.K. | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miss-paula-pace-and-kent-smith-engaged-to-wed-daughter-of-exarmy.html | Miss Paula Pace And Kent Smith Engaged to Wed; Daughter of Ex-Army Secretary Fiancee of N.Y.U. Law Student | True | Special to Tile New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/million-in-tickets-unpaid-newark-to-seize-scofflaws.html | Million in Tickets Unpaid, Newark to Seize Scofflaws | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/16-adrift-off-japan-rescued.html | 16 Adrift Off Japan Rescued | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/new-zealand-trails-as-india-raises-cricket-total-to-397.html | New Zealand Trails as India Raises Cricket Total to 397 | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/food-news-florida-country-cooking.html | Food News: Florida Country Cooking | True | By Craig Claiborne | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/congress-is-asked-to-act-on-depth-of-mississippi.html | Congress Is Asked to Act On Depth of Mississippi | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/new-yorker-killed-in-spain.html | New Yorker Killed in Spain | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/ian-and-sylvia-sing-local-debut-in-western-folk-music-concert.html | Ian and Sylvia Sing Local Debut In Western Folk Music Concert | True | ROBERT SHELTON. | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/eltinge-warner-84-a-retired-publisher.html | ELTINGE WARNER, 84, A RETIRED PUBLISHER | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/london-presses-renovation-of-historic-square-mile-a-modern-center.html | London Presses Renovation of Historic 'Square Mile'; A Modern Center on Old City's Site Is in Final Stage | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/ayub-travels-to-red-china.html | Ayub Travels to Red China | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/front-page-5-no-title.html | Front Page 5 — No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/fw-richmond-in-arts-post.html | F.W. Richmond in Arts Post | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/spahn-agrees-to-70000-met-contract-after-onehour-talk-with-weiss.html | Spahn Agrees to $70,000 Met Contract After One-Hour Talk With Weiss; PITCHER ASPIRES TO BE A STARTER | True | By Joseph Durso | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/six-blues-figure-in-scoring-attack-ratelle-hadfield-and-hicke-notch.html | SIX BLUES FIGURE IN SCORING ATTACK; Ratelle, Hadfield and Hicke Notch Goals in First 2 Minutes 16 Seconds | True | By William J. Briordy | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/china-says-soviet-deepens-division-of-worlds-reds-attack-strongest.html | CHINA SAYS SOVIET DEEPENS DIVISION OF WORLD'S REDS; Attack, Strongest Since Fall of Khrushchev, Precedes Moscow Parley Today | True | By Seymour Topping | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/sterns-employes-extend-contract-as-talks-go-on.html | Stern's Employes Extend Contract as Talks Go On | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/santana-defeats-lundquist-in-final-of-dixie-tennis.html | Santana Defeats Lundquist In Final of Dixie Tennis | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/si-project-gets-fha-mortgage-1987000-lent-on-6story-house-at-grant.html | S.I. PROJECT GETS F.H.A. MORTGAGE; $1,987,000 Lent on 6-Story House at Grant City | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/refugee-problem-besets-africans-divides-delegates-at-talks-uganda.html | REFUGEE PROBLEM BESETS AFRICANS; Divides Delegates at Talks - Uganda Is Worried | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/de-gael.html | de Gael | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/meany-calls-it-sinful-to-get-money-and-like-the-job-new-licenses-in.html | Meany Calls It Sinful to Get Money and Like the Job -- New Licenses in Capital | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/lilian-d-strohmeyer.html | LILIAN D. STROHMEYER | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/balenciaga-st-laurent-and-givenchy.html | Balenciaga, St. Laurent and Givenchy | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/dethroned-king-of-air-james-thomas-aubrey-jr.html | Dethroned King of Air; James Thomas Aubrey Jr. | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/british-hondurans-vote-today-with-independence-as-key-issue-party.html | British Hondurans Vote Today With Independence as Key Issue; Party in Power Is Favored go Win on Pledge to Sever Tie to Crown in 3 Years | True | By Paul P. Kennedyspecial To The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/susan-d-gray-wed-to-britisph_ysicist.html | Susan D. Gray Wed To Britis?Ph_ysicist | True | pecial to The REew York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/malaysia-accuses-jakarta.html | Malaysia Accuses Jakarta | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/the-canadian-divide.html | The Canadian Divide | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/a-new-city.html | A New City | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/harrelsons-77-for-301-wins-baseball-players-golf-title.html | Harrelson's 77 for 301 Wins Baseball Players Golf Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/japans-rapid-industrial-gains-pushing-out-small-companies-small.html | Japan's Rapid Industrial Gains Pushing Out Small Companies; SMALL CONCERNS FADING IN JAPAN | True | By Robert Trumbullspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/printers-to-vote-on-strike-action-will-decide-on-authorizing-step.html | PRINTERS TO VOTE ON STRIKE ACTION; Will Decide on Authorizing Step Against Newspapers | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/1year-maturities-are-95557146157.html | 1-YEAR MATURITIES ARE $95,557,146,157 | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/3-musicians-join-juilliards-staff-faculty-will-add-firkusny.html | 3 MUSICIANS JOIN JUILLIARD'S STAFF; Faculty Will Add Firkusny, Sessions and Berio | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/house-and-home.html | House and Home | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/sneads-68-for-207-tops-senior-golf-ransom-second-in-40000-teacher.html | SNEAD'S 68 FOR 207 TOPS SENIOR GOLF; Ransom Second in $40,000 Teacher Trophy Event | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/javits-out-of-mayor-race-lindsay-withdrawal-near-javits-drops-out.html | Javits Out of Mayor Race; Lindsay Withdrawal Near; JAVITS DROPS OUT OF MAYORAL RACE | True | By Clayton Knowles | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/us-gypsum-co.html | U.S. Gypsum Co. | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/steel-union-strikes-top-two-us-can-companies-midnight-walkout.html | Steel Union Strikes Top Two U.S. Can Companies; Midnight Walkout Follows Breakdown of Talks - 36,000 Are Affected | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/motive-for-giving-is-viewed-as-vital-in-aid-program.html | Motive for Giving Is Viewed as Vital In Aid Program | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/paul-horneman.html | PAUL HORNEMAN | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/five-speed-skaters-retain-us-crowns.html | FIVE SPEED SKATERS RETAIN U.S. CROWNS | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/power-memorial-advances-alcindor-gets-2000th-point.html | Power Memorial Advances; Alcindor Gets 2,000th Point | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/improved-education-for-puerto-ricans-urged-by-kennedy.html | Improved Education For Puerto Ricans Urged by Kennedy | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/ludwig-b-prosnitz.html | LUDWIG B. PROSNITZ | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/celtics-down-hawks-108102.html | Celtics Down Hawks, 108-102 | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/garden-to-propose-plan-to-post-judges-roundby-round-cards-approval.html | Garden to Propose Plan to Post Judges' Round-by-Round Cards; Approval of State Boxing Commission to Be Sought Today on Listing Scoring for March 30 Title Bouts | True | By Gerald Eskenazi | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/li-banks-board-backs-oit-offer-meadow-brook-directors-will-tender.html | L.I. BANK'S BOARD BACKS C.I.T. OFFER; Meadow Brook Directors Will Tender Own Shares | True | By Edward Cowan | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/bullets-win-in-overtime.html | Bullets Win in Overtime | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/mexicans-say-guatemalans-killed-bather-at-the-border.html | Mexicans Say Guatemalans Killed Bather at the Border | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/police-sergeant-who-killed-assailant-among-394-hailed.html | Police Sergeant Who Killed Assailant Among 394 Hailed | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/chess-one-radical-pawn-thrust-gave-gruenfeld-immortality.html | Chess: One Radical Pawn Thrust Gave Gruenfeld Immortality | True | By Al Horowitz | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/the-observation-of-an-audubon-the-rapture-of-a-blake.html | The Observation of an Audubon, the Rapture of a Blake | True | By Orville Prescott | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/mcnamaras-report.html | McNamara's Report | True | RUTH B. SIMON | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/glore-forgan-merges-with-los-angeles-firm.html | Glore, Forgan Merges With Los Angeles Firm | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/besselink-caracas-victor.html | Besselink Caracas Victor | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/night-rate-urged-by-fair-pavilions-exhibitors-call-for-lower.html | NIGHT RATE URGED BY FAIR PAVILIONS; Exhibitors Call for Lower Admission After 6 P.M. | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/hamer-named-head-of-new-pro-league.html | HAMER NAMED HEAD OF NEW PRO LEAGUE | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/study-says-2-men-shot-at-kennedy-51-witnesses-linked-firing-to.html | STUDY SAYS 2 MEN SHOT AT KENNEDY; 51 Witnesses Linked to Firing to Knoll, Writer Finds | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/henry-m-silver.html | HENRY M. SILVER | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/stubs-of-australia-captures-gallia-cup-tennis-in-france.html | Stubs of Australia Captures Gallia Cup Tennis in France | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/study-to-seek-home-for-modern-dance.html | STUDY TO SEEK HOME FOR MODERN DANCE | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/us-six-tops-finland-32.html | U.S. Six Tops Finland, 3-2 | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/di-carlo-is-firm-on-ticket-rules-says-code-starts-today-guild.html | DI CARLO IS FIRM ON TICKET RULES; Says Code Starts Today -- Guild Lawyer Disputes Him | True | By Sam Zolotow | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/british-ship-automation-concern-seeking-more-contracts-in-us.html | British Ship Automation Concern Seeking More Contracts in U.S. | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/albany-to-enact-free-tuition-bill-city-university-and-minimum-pay.html | ALBANY TO ENACT FREE TUITION BILL; City University and Minimum Pay Measures Due Today | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/observers-see-ebb-in-soviet.html | Observers See Ebb in Soviet | True | By Harry Schwartz | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/pardoe-mrs-lee-net-victors.html | Pardoe, Mrs. Lee Net Victors | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/raytheon-center-in-denmark.html | Raytheon Center in Denmark | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/aflcio-asks-all-unions-to-join-fairhiring-campaign.html | A.F.L.-C.I.O. Asks All Unions To Join Fair-Hiring Campaign | True | By Damon Stetson | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/end-papers-the-lafayette-escadrille-by-herbert-molloy-mason-jr-341.html | End Papers; THE LAFAYETTE ESCADRILLE. By Herbert Molloy Mason Jr. 341 pages. New York: Random House. $6.95. | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/string-ensemble-makes-fine-debut-guarneri-quartet-displays-a-tone.html | STRING ENSEMBLE MAKES FINE DEBUT; Guarneri Quartet Displays a Tone Like Satin | True | H.K. | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/met-will-revive-barbers-vanessa-with-6-new-faces.html | Met Will Revive Barber's 'Vanessa' With 6 New Faces | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/scientists-seek-to-perfect-separation-of-sewage-and-water.html | Scientists Seek to Perfect Separation of Sewage and Water | True | By Gladwin Hillspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/aparicio-remains-unsigned.html | Aparicio Remains Unsigned | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/new-chief-of-material-to-be-sworn-by-navy.html | New Chief of Material To Be Sworn By Navy | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/buddhists-in-vietnam.html | Buddhists in Vietnam | True | PATRICK O'CONNOR | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/firstround-pairings-made-for-atlantic-coast-tourney.html | First-Round Pairings Made For Atlantic Coast Tourney | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/mobil-economy-run-due.html | Mobil Economy Run Due | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/personal-finance-why-insure-your-wife.html | Personal Finance: Why Insure Your Wife? | True | By Sal Nuccio | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/joel-shapiro-at-town-hall.html | Joel Shapiro at Town Hall | True | H.K. | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/venice-inspires-jewish-museum-for-purim-ball-event-on-march-27-to.html | Venice Inspires Jewish Museum For Purim Ball; Event on March 27 to Recall U.S. Triumph at the '64 Biennale | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/whos-got-the-yachts-big-board-plan-to-raise-broker-fees-revives-an.html | Who's Got the Yachts?; Big Board Plan to Raise Broker Fees Revives an Old Lament for Customers | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/boscobel-mansion-reopens.html | Boscobel Mansion Reopens | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/books-authors.html | Books – Authors | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/paper-called-whitewash.html | Paper Called 'Whitewash' | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/harmony-helps-utah-governor-his-democratic-majorities-back-ramptons.html | HARMONY HELPS UTAH GOVERNOR; His Democratic Majorities Back Rampton's Program | True | By Wallace Turner | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/spanish-party-set-in-east-hampton.html | Spanish Party Set In East Hampton | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/race-bias-found-in-southern-units-of-farm-program-rights-panel-says.html | RACE BIAS FOUND IN SOUTHERN UNITS OF FARM PROGRAM; Rights Panel Says Negroes Suffer Discrimination by Federal Aides in Region | True | By William M. Blair | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/hanoi-denounces-bombings.html | Hanoi Denounces Bombings | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/canada-and-britain-face-trade-crisis-canada-pressed-on-british.html | Canada and Britain Face Trade Crisis; CANADA PRESSED ON BRITISH TRADE | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/negroes-are-told-they-must-guide-bishop-says-they-hold-the-answer-to.html | NEGROES ARE TOLD THEY MUST GUIDE; Bishop Says They Hold the Answer to Violence | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miami-dock-talks-spurred-by-us-mediators-seek-final-pact-to-end.html | MIAMI DOCK TALKS SPURRED BY U.S.; Mediators Seek Final Pact to End Long I.L.A. Strike | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/us-said-to-plan-limited-air-war-as-lever-on-hanoi-virtual-certainty.html | U.S. SAID TO PLAN LIMITED AIR WAR AS LEVER ON HANOI; 'Virtual Certainty' Is Voiced by Top American Officials and Vietnamese Aides WORD AWAITED IN SAIGON Washington Was Reported Ready to Order Assaults Before Feb. 19 Coup U.S. SAID TO PLAN LIMITED AIR WAR | True | By Robert Kleimanspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/heenan-says-pope-wants-birthcontrol-debate-ended.html | Heenan Says Pope Wants Birth-Control Debate Ended | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/voice-of-malcolm-x.html | Voice of Malcolm X | True | J.H. WORTH | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/elliott-levy-marries-miss-patricia-leiman.html | Elliott Levy Marries Miss Patricia Leiman | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/malcolm-x-termed-stimulus-to-action.html | MALCOLM X TERMED STIMULUS TO ACTION | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/sterling-drug-co-sets-profit-record-companies-issue-earnings.html | Sterling Drug Co. Sets Profit Record; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/kosygin-calls-white-paper-a-black-book-of-us-evil-kosygin-calls-us.html | Kosygin Calls White Paper A 'Black Book' of U.S. Evil; Kosygin Calls U.S. White Paper A 'Black Book' of Evil Actions | True | By Arthur J. Olsen | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/fate-of-un.html | Fate of U.N. | True | JEAN MADER | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miles-and-ruby-drive-ford-gt-to-victory-in-2000kilometer-daytona.html | Miles and Ruby Drive Ford GT to Victory in 2,000-Kilometer Daytona Race; SHELBY ENTRIES WIN TOP 5 PLACES Schlesser, Keck Finish 2d in Ford Cobra -- 3 Ferraris Forced Out Early | True | By Frank M. Blunkspecial to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/canada-six-tops-oldtimers.html | Canada Six Tops Old-Timers | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/gerald-b-oneill.html | GERALD B. O'NEILL | True | Special to The Nw York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/more-music-is-due-at-paramount-as-impresario-leases-theater.html | More Music Is Due at Paramount As Impresario Leases Theater | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/emergency-donors-of-blood-sought.html | EMERGENCY DONORS OF BLOOD SOUGHT | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/massachusetts-in-a-political-scramble.html | Massachusetts in a Political Scramble | True | By Tom Wickerspecial to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/soviet-reported-publishing-bukharin-book-bannedin-38.html | Soviet Reported Publishing Bukharin Book Bannedin '38 | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/moving-companies-face-strike-today.html | MOVING COMPANIES FACE STRIKE TODAY | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/phyllis-curtin-sings-berg.html | Phyllis Curtin Sings Berg | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/africanasian-group-curbs-chinese-red-attack-on-un.html | African-Asian Group Curbs Chinese Red Attack on U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/220yearold-mansion-burned-to-make-way-for-industrial-site.html | 220-Year-Old Mansion Burned To Make Way for Industrial Site | True | By Bernard Weinraubspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/powell-promises-harlem-expose-says-he-will-name-rackets-operators.html | POWELL PROMISES HARLEM EXPOSE; Says He Will Name Rackets Operators in House Speech | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/weeks-vote-in-congress.html | Week's Vote in Congress | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/gen-american-transportation.html | Gen. American Transportation | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/house-to-take-up-appalachia-bill-measure-goes-to-the-floor-today.html | HOUSE TO TAKE UP APPALACHIA BILL; Measure Goes to the Floor Today -- Panel May Clear School Plan Tomorrow | True | By Marjorie Hunter | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/khanh-flies-to-europe.html | Khanh Flies to Europe | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/yachtsman-and-2-killed-off-rhodes.html | YACHTSMAN AND 2 KILLED OFF RHODES | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/reserve-callup-in-cairo-reported-gaza-strip-said-to-be-put-off.html | RESERVE CALL-UP IN CAIRO REPORTED; Gaza Strip Said to Be Put Off Limits -- Credit Offer by Ulbricht Increased RESERVE CALL-UP IN U.A.R. REPORTED | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/bryna-cohen-is-married.html | Bryna Cohen Is Married | True | Special to The New S ork Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/soviet-six-tied-by-canadians.html | Soviet Six Tied by Canadians | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/nb-zdanow-weds-miss-natasha-butler.html | N.B. Zdanow Weds Miss Natasha Butler | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/everything-except-money.html | Everything Except Money | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/brusilow-to-play-tomorrow.html | Brusilow to Play Tomorrow | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/germans-saving-at-record-pace-affluence-is-also-bringing-wider.html | GERMANS SAVING AT RECORD PACE; Affluence Is Also Bringing Wider Holding of Stock | True | By Philip Shabecoff Special To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/first-photographs-from-paris-diors-collection-most-beautiful.html | First Photographs From Paris: Dior's Collection Most Beautiful | True | By Patricia Peterson | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/joyce-davenport-wins-5set-final-subdues-mrs-stauffer-for-squash.html | JOYCE DAVENPORT WINS 5-SET FINAL; Subdues Mrs. Stauffer for Squash Racquets Crown | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/to-encourage-inflow-of-capital.html | To Encourage Inflow of Capital | True | MARTIN J. WHITMAN | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/50-monks-in-army-high-in-influence-but-some-in-saigon-charge.html | 50 MONKS IN ARMY HIGH IN INFLUENCE; But Some in Saigon Charge Chaplains Teach Pacifism | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/checkers-at-theaters-ordered-to-hold-hats.html | Checkers at Theaters Ordered to Hold Hats | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/70-meet-in-pagoda-on-antiwar-drive-us-and-saigon-aides-seek-to.html | 70 MEET IN PAGODA ON ANTIWAR DRIVE; U.S. and Saigon Aides Seek to Moderate Campaign | True | By Jack Langguth | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/barnes-urges-city-to-retain-15c-fare.html | BARNES URGES CITY TO RETAIN 15C FARE | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/yankeeclass-yacht-takes-ice-boats-open-crown.html | Yankee-Class Yacht Takes Ice Boats' Open Crown | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/hamilton-takes-curling-trophy-downs-schenectady-107-in-10end-wicks.html | HAMILTON TAKES CURLING TROPHY; Downs Schenectady, 10-7, in 10-End Wicks Final | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/wolper-is-given-metromedia-post-specialist-in-documentaries-to-be-a.html | WOLPER IS GIVEN METROMEDIA POST; Specialist in Documentaries to Be a Vice President | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/memorial-service-honors-negro-slain-in-alabama-rights-march.html | Memorial Service Honors Negro Slain in Alabama Rights March | True | By Roy Reed Special To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/police-dispute-the-pentagon-on-shooting-of-a-soldier.html | Police Dispute the Pentagon On Shooting of a Soldier | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/a-negro-minister-says-white-threats-cost-him-pastorate.html | A Negro Minister Says White Threats Cost Him Pastorate | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/interested-in-66-roosevelt-jr-says.html | ' INTERESTED IN '66, ROOSEVELT JR. SAYS | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/fun-can-be-hard-work-for-suburbanites-catamarans-curling-and-paddle.html | Fun Can Be Hard Work for Suburbanites; Catamarans, Curling and Paddle Tennis Lure Commuters | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/youth-corps-gets-15-new-projects.html | YOUTH CORPS GETS 15 NEW PROJECTS | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/amateurs-fire-missile.html | Amateurs Fire Missile | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/arkansas-voters-find-they-arent-dispute-on-new-registration.html | ARKANSAS VOTERS FIND THEY AREN'T; Dispute on New Registration Disfranchises the State | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/sharpeyed-friends.html | Sharp-Eyed Friends | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/swiss-vote-to-keep-curbs-on-economy.html | SWISS VOTE TO KEEP CURBS ON ECONOMY | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/madrids-disorders-close-a-2d-school.html | MADRID'S DISORDERS CLOSE A 2D SCHOOL | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/inflation-fears-grow-in-sweden-bankers-and-investors-cite-an.html | INFLATION FEARS GROW IN SWEDEN; Bankers and Investors Cite an Overheated Climate in Construction Industry NATION'S BUDGET LISTED Concern Rises Over Deficit in Government Spending and Price Increases | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miss-rabinowicz-wed-to-a-talmud-student.html | Miss Rabinowicz Wed To a Talmud Student | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/total-of-709885-given-to-neediest-53d-annual-appeal-ends-with.html | TOTAL OF $709,885 GIVEN TO NEEDIEST; 53d Annual Appeal Ends With Donations From 15,202 -- Record Is Surpassed | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/queens-man-is-going-to-brazil-to-meet-hostile-jungle-indians.html | Queens Man Is Going to Brazil To Meet Hostile Jungle Indians | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/miss-timpanaro-wins-riding-title-takes-hunter-seat-crown-in-seocr.html | MISS TIMPANARO WINS RIDING TITLE; Takes Hunter Seat Crown in Seocr Farms Horse Show | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/czechs-20-soccer-victors.html | Czechs 2-0 Soccer Victors | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/comdr-whitehead-will-direct-task-force-of-british-exporters.html | Comdr. Whitehead Will Direct Task Force of British Exporters; Executive of Soft-Drink Unit Chosen to Encourage Rise in Sales to America BRITONS FORMING EXPORT COUNCIL | True | By Brendan M. Jones | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/primordial-iis-racing-ends-because-of-a-leg-injury.html | Primordial II's Racing Ends Because of a Leg Injury | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/texoma-lodge-damaged.html | Texoma Lodge Damaged | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/l-l-bethel-dies-educator-was-58-head-of-fashion-institute-led-major.html | L. L, BETHEL DIES; EDUCATOR WAS 58; Head of Fashion Institute Led ,Major Expansions | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/bronx-man-wins-an-island-at-sportsmens-show-here.html | Bronx Man Wins an Island At Sportsmen's Show Here | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/a-redwood-park-is-urged-for-us-conversion-of-state-site-in.html | A REDWOOD PARK IS URGED FOR U.S.; Conversion of State Site in California Proposed | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/courregss-avantgrde-approach-produces-most-exciting-fashions.html | Courregss's Avant-Garde Approach Produces Most Exciting Fashions | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/sports-of-the-times-whats-the-rush.html | Sports of The Times; What's the Rush? | True | By Arthur Daley | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/red-cross-month.html | Red Cross Month | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/last-lap-for-clarke-longest-one-australian-runner-logs-20000-miles.html | Last Lap for Clarke Longest One; Australian Runner Logs 20,000 Miles Between Races | True | By Frank Litsky | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/child-killed-as-pettys-car-hurtles-off-a-drag-strip.html | Child Killed as Petty's Car Hurtles Off a Drag Strip | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/junior-clothes-in-a-mod-spirit-made-in-usa.html | Junior Clothes In A Mod Spirit 'Made in U.S.A.' | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/lynn-marx-fiancee.html | Lynn Marx Fiancee | True | Special to The New York Times { | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/future-hazy-for-apparel-makers-small-manufacturers-must-have.html | Future Hazy for Apparel Makers; Small Manufacturers Must Have Original Ideas to Survive | True | By Isadore Barmash | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/howard-f-sammon.html | HOWARD F. SAMMON | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/faherty-captures-12mile-handicap.html | FAHERTY CAPTURES 12-MILE HANDICAP | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/rocket-booster-is-moved.html | Rocket Booster Is Moved | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/fencers-club-captures-washington-square-cup.html | Fencer's Club Captures Washington Square Cup | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/skoloff-topf.html | Skol-off -- Topf | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/japan-to-subsidize-medical-insurance.html | JAPAN TO SUBSIDIZE MEDICAL INSURANCE | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/rovers-triumph-over-comets-42-washinski-gets-goal-and-2-assists-for.html | ROVERS TRIUMPH OVER COMETS, 4-2; Washinski Gets Goal and 2 Assists for Winners | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/st-george-vestrymen-resign-in-dispute-over-churchs-role.html | St. George Vestrymen Resign In Dispute Over Church's Role | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/unity-is-stressed-to-presbyterians-leaders-of-the-2-biggest.html | UNITY IS STRESSED TO PRESBYTERIANS; Leaders of the 2 Biggest Branches Join in Vespers | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/atlantic-planes-may-end-movies-twa-bows-to-demand-of-iata-in-paris.html | ATLANTIC PLANES MAY END MOVIES; T.W.A. Bows to Demand of I.A.T.A. in Paris Session | True | By Henry Kamm | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/advertising-toy-men-dont-wait-for-santa.html | Advertising Toy Men Don't Wait for Santa | True | By Walter Carlson | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/buildup-steady-in-steel-market-orders-continue-to-pour-in-anxiety.html | BUILD-UP STEADY IN STEEL MARKET; Orders Continue to Pour In -- Anxiety on Contract Grows In Industry | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/lawrence-g-gessner.html | !LAWRENCE G. GESSNER | True | ! { Special to The ew York Times i | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/dr-terry-says-us-lags.html | Dr. Terry Says U.S. Lags | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/amf-names-unit-officer.html | A.M.F. Names Unit Officer | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/carnival-in-cuba-floats-score-us-castro-says-sugar-quota-is-being.html | CARNIVAL IN CUBA; FLOATS SCORE U.S.; Castro Says Sugar Quota Is Being Overfulfilled | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/south-vietnamese-take-lead-in-zone-tennis-21.html | South Vietnamese Take Lead in Zone Tennis, 2-1 | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/father-held-in-sons-death.html | Father Held in Son's Death | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/muhammad-critic-beaten-in-chicago-guards-rush-man-at-cult-meeting.html | MUHAMMAD CRITIC BEATEN IN CHICAGO; Guards Rush Man at Cult Meeting -- Leader Cheered | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/three-more-quintets-accept-ncaa-bids.html | Three More Quintets Accept N.C.A.A. Bids | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/franklin-c-nevius.html | FRANKLIN C. NEVIUS | True | Specbl to The New York Tm. I | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/oppenheim-homer.html | Oppenheim -- Homer | True | pela.1 to The Ne,.v York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/floor-to-be-built-atop-340-west-st-manufacturers-trust-takes-space.html | FLOOR TO BE BUILT ATOP 340 WEST ST.; Manufacturers Trust Takes Space That Will Be Added | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/us-studies-responses.html | U.S. Studies Responses | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/anticastro-regime-in-exile-backed-in-cuban-vote-here.html | Anti-Castro Regime in Exile Backed in Cuban Vote Here | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/downtown-plan-pickaback-homes-50story-towers-on-site-of-washington.html | DOWNTOWN PLAN: PICKABACK HOMES; 50-Story Towers on Site of Washington Market Are Envisioned in Proposal COST PUT AT 60 MILLION Rooms for 3,000 Families Would Rise Atop 2-Story Commercial Buildings | True | By Edith Evans Asbury | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/economy-begins-5th-year-of-boom-period-of-expansion-soon-will.html | ECONOMY BEGINS 5TH YEAR OF BOOM; Period of Expansion Soon Will Become the Second Longest in U.S. History DURABILITY QUESTIONED Businessmen Believe Cycle Still Exists and Recession Must Come Eventually | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/other-lines-making-studies.html | Other Lines Making Studies | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/walace-grays-have-child1.html | Wallace Grays Have Child1 | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/sihanouk-urges-a-close-league-of-all-the-indochinese-states.html | Sihanouk Urges a Close League Of All the Indochinese States; Cambodian Tells Conferees Peace Must First Come to Vietnam and Laos | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/tally-by-bucyk-proves-decisive-boston-gets-three-goals-in-a-minute.html | TALLY BY BUCYK PROVES DECISIVE; Boston Gets Three Goals in a Minute and 25 Seconds During Second Period | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/democratic-unit-to-meet.html | Democratic Unit to Meet | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/grolier-inc.html | Grolier, Inc. | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/better-day-on-the-piers.html | Better Day on the Piers | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/soviet-details-63-grain-failure-peracre-yield-at-10year-low.html | Soviet Details '63 Grain Failure; Per-Acre Yield at 10-Year Low | True | By Theodore Shabad | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/red-cross-month-95909975.html | Red Cross Month | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/new-7th-fleet-chief-cites-vietnam-duty.html | NEW 7TH FLEET CHIEF CITES VIETNAM DUTY | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/dr-adolf-charf-is-dead-at-74-president-of-austria-since-57.html | Dr. Adolf Scharf Is Dead at 74; President of Austria Since '57; Ex-Leader of Underground t Held Coalition Intact in Face of Crises | True | .Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/royals-triumph-over-knicks-126117-smiths-32-points-pace-cincinnati.html | Royals Triumph Over Knicks, 126-117; SMITH'S 32 POINTS PACE CINCINNATI | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/mountbatten-in-australia.html | Mountbatten in Australia | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/aims-of-parley-change.html | Aims of Parley Change | True | By Henry Tanner | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/cardinal-meyer-still-very-ill.html | Cardinal Meyer 'Still Very Ill' | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/lakers-subdue-76ers.html | Lakers Subdue 76ers | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/meis-hold-time-trials.html | Meis Hold Time Trials | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/patrol-near-pleiku-clashes-with-reds.html | PATROL NEAR PLEIKU CLASHES WITH REDS | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/humphrey-places-assets-in-a-trust-humphrey-puts-half-of-assets.html | Humphrey Places Assets in a Trust; Humphrey Puts Half of Assets, $90,000 in Stock, Into a Trust | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/fashion-show-to-assist-marymount-program.html | Fashion Show to Assist Marymount Program | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/music-leontyne-price-gives-recital-song-program-is-first-here-since.html | Music: Leontyne Price Gives Recital; Song Program Is First Here Since 1954 | True | By Harold C. Schonberg | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/zardini-retains-bobsled-crown-takes-diamond-trophy-at-lake-placid.html | ZARDINI RETAINS BOBSLED CROWN; Takes Diamond Trophy at Lake Placid -- Snow Wins | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/alexandra-mayes-is-married-to-roger-sa-ypo-justices-son.html | Alexandra Mayes Is Married To Roger Sa ypo!, Justice's Son | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/general-signal-corp-elects-new-president.html | General Signal Corp. Elects New President | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/wt-grant.html | W.T. Grant | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/mrs-gilmor-jr-has-son.html | Mrs. Gilmor Jr. Has Son | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/fcc-seeks-firm-rules-on-role-of-stations-in-choosing-programs-firm.html | F.C.C. Seeks Firm Rules on Role of Stations in Choosing Programs; FIRM NEW TV CODE IS SOUGHT BY F.C.C. | True | By Jack Gould | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/zito-fisher.html | Zito -- Fisher | True | Special to Tile New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/li-fire-kills-house-guest.html | L.I. Fire Kills House Guest | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/plea-of-no-heat-stirs-city-action-telephone-complaint-center-gives.html | PLEA OF NO HEAT STIRS CITY ACTION; Telephone Complaint Center Gives 'Emergency' Service | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/full-yank-squad-to-start-training-infielders-outfielders-will-join.html | FULL YANK SQUAD TO START TRAINING; Infielders, Outfielders Will Join Batterymen Today | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/state-rent-plan-opens-here-today-600-lowincome-families-will-gat.html | STATE RENT PLAN OPENS HERE TODAY; 600 Low-Income Families Will Get Subsidy to Enter Middle-Income Housing LOW-RENT PLAN TO START TODAY | True | By Lawrence O'Kane | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/blast-in-israeli-border-town.html | Blast in Israeli Border Town | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/lucile-hiatt.html | LUCILE HIATT | True | Special to The New York Times | 1993-01-26 | RE0000608492 | B00000172530 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/zoo-waits-for-its-eagle.html | Zoo Waits for Its Eagle | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/barenboim-gives-a-piano-recital-israeli-artist-impresses-other.html | BARENBOIM GIVES A PIANO RECITAL; Israeli Artist Impresses -- Other Weekend Events | True | HOWARD KLEIN. | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/communist-disunity.html | Communist Disunity | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/turley-stands-out-in-astros-training.html | TURLEY STANDS OUT IN ASTROS TRAINING | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/bonwit-teller-picks-three-officers.html | Bonwit Teller Picks Three Officers | True | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/hicks-wins-us-ski-jump-title-on-leaps-of-249-and-256-feet-martin.html | Hicks Wins U.S. Ski Jump Title on Leaps of 249 and 256 Feet; MARTIN, SECOND, SETS HILL RECORD | True | By Michael Strauss | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/tighter-coastal-guard-due.html | Tighter Coastal Guard Due | True | By Tad Szulc | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-01 | 1965-03-01 | https://www.nytimes.com/1965/03/01/archives/school-board-says-cleaning-is-better-and-cheaper-now.html | School Board Says Cleaning Is Better And Cheaper Now | | | 1993-01-26 | RE0000608492 | B00000172530 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/i5-days-of-mourning-bugin-for-dr-scharf-i.html | i5 DAYS OF MOURNING ! BuGIN FOR DR. SCHARF I..... | | Special to The Nev York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/rebels-reported-using-congo-gold-shipments-of-ore-to-buy-arms.html | REBELS REPORTED USING CONGO GOLD; Shipments of Ore to Buy Arms Abroad Indicated REBELS REPORTED USING CONGO GOLD | | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/el-paso-natural-gas-co-selects-2-new-directors.html | El Paso Natural Gas Co. Selects 2 New Directors | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/franklin-savings-bank-selects-high-executive.html | Franklin Savings Bank Selects High Executive | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/cab-rejects-bus-protest-on-servicemens-air-fares.html | C.A.B. Rejects Bus Protest On Servicemen's Air Fares | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/how-to-enjoy-the-best-in-the-howto-books.html | How to Enjoy the Best in the "How-To" Books | True | By Charles Poore | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mnamara-argues-his-reserves-cut-runs-into-tough-questioning-as.html | M'NAMARA ARGUES HIS RESERVES CUT; Runs Into Tough Questioning as Senate Hearings Open | True | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/profit-made-on-prison-labor.html | Profit Made on Prison Labor | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/10-ohio-students-fasting-to-protest-vietnam-policy.html | 10 Ohio Students Fasting To Protest Vietnam Policy | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/200000-bechuanas-in-vote-to-elect-first-parliament.html | 200,000 Bechuanas in Vote To Elect First Parliament | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/notre-dame-in-ncaa.html | Notre Dame in N.C.A.A. | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/fairs-exhibitors-chart-promotion-26-plan-75-million-drive-for-the.html | FAIR'S EXHIBITORS CHART PROMOTION; 26 Plan $75 Million Drive for the 1965 Season | True | By Robert Alden | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/green-giant-co-planning-twoforone-stock-split.html | Green Giant Co. Planning Two-For-One Stock Split | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/computers-finding-more-use-as-corporate-management-tool.html | Computers Finding More Use As Corporate Management Tool | True | By William D. Smith | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/home-insurance-shows-64-profit-recovery-from-loss-in-63-aided-by.html | HOME INSURANCE SHOWS'64 PROFIT; Recovery From Loss in '63 Aided by Revenue Cut | | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/chinese-study-maos-works-at-political-sessions.html | Chinese Study Mao's Works at Political Sessions | True | 1965 by the Globe and Mail | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/massey-ferguson-ltd.html | Massey-Ferguson, Ltd. | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/engle-praised-in-senate.html | Engle Praised in Senate | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/brace-beemer-lone-ranger-o-popular-radio-series-dies-boominghisyo.html | Brace Beemer, 'Lone Ranger' Of Popular Radio Series, Dies; Booming'Hi-yo, Silver, A way' Was Heard for 13 Years a Voice of Western Hero | True | Special to The ,%w York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/an-underground-expressway.html | An Underground Expressway | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/pakistan-seeking-asian-leadership-ayub-faces-diplomatic-test-on.html | PAKISTAN SEEKING ASIAN LEADERSHIP; Ayub Faces Diplomatic Test on Visits to 3 Capitals | True | By Jacques Nevard | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/-andrea-chenier-to-open-san-franciscos-opera.html | ' Andrea Chenier' to Open San Francisco's Opera | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/cocacola-sets-a-profit-record-net-in-year-rises-by-78c-a-share.html | COCA-COLA SETS A PROFIT RECORD; Net in Year Rises by 78c a Share -- Dividend Raised | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | Specл'al to Th Nnw Nnrk T:nl, | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/coiffeurs-unite-against-briton-for-curly-hair.html | Coiffeurs Unite Against Briton For Curly Hair | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/columbia-names-trustee.html | Columbia Names Trustee | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/jakarta-invasion-protested-by-us-mob-actions-at-american-envoys.html | JAKARTA INVASION PROTESTED BY U.S.; Mob Actions at American Envoy's Home Deplored | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/record-vote-is-seen-in-british-honduras.html | RECORD VOTE IS SEEN IN BRITISH HONDURAS | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/seoul-frees-784-prisoners.html | Seoul Frees 784 Prisoners | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/grip-of-the-networks.html | Grip of the Networks | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/savile-row-dresses-down-wilson.html | Savile Row Dresses Down Wilson | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/yorkville-landmark-will-be-razed.html | Yorkville Landmark Will Be Razed | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/satellite-tracker-wins-science-prize.html | SATELLITE TRACKER WINS SCIENCE PRIZE | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/joseph-l-k-snyder-i-ex-merck-executive.html | JOSEPH L. K. SNYDER, i EX. MERCK EXECUTIVE1 | True | Socla' to Tlp 2;ow York Timn | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/tanzania-spurns-ties.html | Tanzania Spurns Ties | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/the-wider-war.html | The Wider War | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/finns-beat-touring-us-six.html | Finns Beat Touring U.S. Six | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/released-in-smuggling-case.html | Released in Smuggling Case | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/us-curb-on-trial-by-judge-upheld-court-says-government-can-refuse.html | U.S. CURB ON TRIAL BY JUDGE UPHELD; Court Snys Government Can Refuse Waiver of Jury | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/catholics-upheld-on-bergen-school.html | Catholics Upheld on Bergen School | True | By Walter H. Waggonerspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/bidders-think-mink-and-pink-at-auction-hudsons-bay-furs-draw-high.html | Bidders Think Mink (and Pink) at Auction; Hudson's Bay Furs Draw High Prices Amid Floodlights | True | By Isadore Barmash | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/rate-for-treasury-bills-shows-slight-decline-at-us-auction.html | Rate for Treasury Bills Shows Slight Decline at U.S. Auction | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/allen-taylor-to-arry-miss-kate-c.html | Allen Taylor to ,!arry Miss Kate C. | True | Hannahan: | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/khanhs-presence-in-rome-protested-in-leftwing-press.html | Khanh's Presence In Rome Protested in Left-Wing Press | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/schneider-takes-command-at-cbs-network-chief-to-see-press-a-policy.html | SCHNEIDER TAKES COMMAND AT C.B.S.; Network Chief to See Press -- a Policy Innovation | True | By Val Adams | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mrs-max-aronson.html | MRS. MAX ARONSON | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kaiser-industries.html | Kaiser Industries | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/molinas-appeal-rejected-in-basketball-fixing-case.html | Molinas Appeal Rejected In Basketball Fixing Case | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gagl-hardrg-ss-t-rorgt-newsman-correspondent-in-colombia-for-the.html | gAgLHARDG, SS, t rORgR NEWSMAN1; Correspondent in Colombia! ! for The World in '09 Dies t | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/ibm-official-asks-monetary-overhaul-overhaul-urged-in-money-system.html | I.B.M. Official Asks Monetary Overhaul; OVERHAUL URGED IN MONEY SYSTEM | True | By David R. Jones | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/pabst-brewing-co.html | Pabst Brewing Co. | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/hillis-mills-dead-a-timelife-adviser.html | HILLIS MILLS DEAD; A TIME/LIFE ADVISER | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/adelphi-downs-hunter.html | Adelphi Downs Hunter | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gunmen-rob-shop-of-8000.html | Gunmen Rob Shop of $8,000 | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/ferrari-and-fiat-will-join-to-build-gt-formula-ii-car.html | Ferrari and Fiat Will Join To Build GT Formula II Car | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/sarnoff-urges-us-to-press-space-aim.html | SARNOFF URGES U.S. TO PRESS SPACE AIM | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/goldfingered-men-working-at-music-hall.html | Gold-Fingered Men Working at Music Hall | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/valerie-wells-wed-to-david-a-rowe.html | Valerie Wells Wed To David A. Rowe | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/eisenhower-hails-bliss.html | Eisenhower Hails Bliss | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/misericordia-hospital-fete.html | Misericordia Hospital Fete | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/birth-of-a-nation-called-inflammatory.html | Birth of a Nation'; Called Inflammatory | True | JOSEPH M. KIRMAN | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/leyland-sells-to-german-reds.html | Leyland Sells to German Reds | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/supreme-court-upholds-residence-rule-in-voting-backs-oneyear.html | Supreme Court Upholds Residence Rule in Voting; Backs One-Year Requirement of Maryland - - Texas Curb on Military Is Overturned | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/end-papers-the-strategy-of-persuasion-by-arthur-e-meyerhoff-181.html | End Papers; THE STRATEGY OF PERSUASION. by Arthur E. Meyerhoff. 181 pages. Coward-McCann. $4.50. | True | LAWRENCE G. HAUCK | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/asian-lands-supply-shop-with-wares.html | Asian Lands Supply Shop With Wares | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/nestle-to-reduce-prices-on-coffee-cost-of-instant-varieties-cut.html | NESTLE TO REDUCE PRICES ON COFFEE; Cost of Instant Varieties Cut Following Recent Moves by Other Big Roasters | True | By William M. Freeman | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/daughter-to-mrs-fisher.html | Daughter to Mrs. Fisher | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/us-favors-visits.html | U.S. Favors Visits | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mexico-protests-shootings-on-border-by-guatemalans.html | Mexico Protests Shootings On Border by Guatemalans | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kites-fly-in-name-of-education-600-children-take-part-in-spectacle.html | Kites Fly in Name of Education; 600 Children Take Part in Spectacle in Westchester | True | By Merrill Folsom | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/supreme-court-rejects-appeal-in-550000-faulk-libel-ruling-appellate.html | Supreme Court Rejects Appeal In $550,000 Faulk Libel Ruling; Appellate Division Upheld in Case Over Aware, Inc., Circular on Performer | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/-i-judith-klein-engaged-i-i-to-paul-michael-frank-.html | ! i Judith Klein Engaged i I !To Paul Michael Frank! [ | True | Special tn TI: >;ew York TImei | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/wood-field-and-stream-americans-are-urged-to-get-outdoors-record.html | Wood, Field and Stream; Americans Are Urged to Get Outdoors, Record Number Likely to Comply | True | By Oscar Godbout | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/third-dean-quits-post-at-stanford-resigns-to-protest-handling-of.html | THIRD DEAN QUITS POST AT STANFORD; Resigns to Protest Handling of Student Controversy | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/books-authors.html | Books — Authors | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/economy-sought-in-ship-subsidies-maritime-agency-proposes.html | ECONOMY SOUGHT IN SHIP SUBSIDIES; Maritime Agency Proposes Standardizing Designs | True | By Werner Bamberger | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/film-men-close-movietv-ranks-single-aim-profit-unites-competing.html | FILM MEN CLOSE MOVIE-TV RANKS; Single Aim (Profit) Unites Competing Operation | True | By Peter Bart | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/music-dallas-symphonys-first-visit-temptation-of-showy-pieces-is.html | Music: Dallas Symphony's First Visit; Temptation of Showy Pieces Is Resisted | True | By Harold C. Schonberg | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/court-here-outlaws-electronic-bugging-electronic-eavesdropping.html | Court Here Outlaws Electronic Bugging; Electronic Eavesdropping Outlawed Here as Unconstitutional | True | By Sidney E. Zion | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/justinr-whiting-utility-chiefdies-willkies-successor-as-head-of.html | JUSTINR. WHITING, UTILITY CHIEF DIES; Willkie's Successor as Head of Power Group Was 78 | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/washington-market-area-is-turned-over-to-city.html | Washington Market Area Is Turned Over to City | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/sihanouk-welcomes-sukarno-at-parley.html | SIHANOUK WELCOMES SUKARNO AT PARLEY | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/snah-arrives-in-britain.html | Snah Arrives in Britain | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/an-amazing-career.html | An Amazing Career | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/us-plywood-corp.html | U.S. Plywood Corp. | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/zorin-slated-to-be-envoy-to-paris.html | Zorin Slated to Be Envoy to Paris | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/slain-cab-driver-buried.html | Slain Cab Driver Buried | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/3-arraigned-in-montreal.html | 3 Arraigned in Montreal | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/yale-men-picket-over-tenure-rule-students-charge-university-looks.html | YALE MEN PICKET OVER TENURE RULE; Students Charge University Looks for Quantity, Not Quality, in Writings YALE MEN PICKET OVER TENURE RULE | True | By John C. Devlinspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/dorothy-larson-46-was-ceramic-artist.html | DOROTHY LARSON, 46, WAS CERAMIC ARTIST | True | S,cla! to The NW York Tme i | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/fordham-nyu-manhattan-and-la-salle-get-nit-bids-12-of-14-schools.html | Fordham, N.Y.U., Manhattan and La Salle Get N.I.T. Bids; 12 OF 14 SCHOOLS LISTED FOR EVENT | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/bank-of-america-adds-unit.html | Bank of America Adds Unit | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kirk-boesen.html | Kirk -Boesen | True | p**ca!' to T,e N,w York Time | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/4-key-parties-back-rome-cabinet-shift.html | 4 KEY PARTIES BACK ROME CABINET SHIFT | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/canada-car-pact-may-be-assailed-tariff-group-is-expected-to.html | CANADA CAR PACT MAY BE ASSAILED; Tariff Group Is Expected to Criticize U.S. Deal | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/rehearing-motion-denied.html | Rehearing Motion Denied | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/food-news-rite-way-to-serve-tea.html | Food News: Rite Way to Serve Tea | True | By Nan Ickeringill | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/canadian-dollar-shows-a-dip-pound-sterling-gains-slightly.html | Canadian Dollar Shows a Dip; Pound Sterling Gains Slightly | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/miss-godman-bride-0u-kenneth-hyman.html | Miss Godman Bride 0u Kenneth Hyman | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/bridge-doubling-a-notrump-bid-may-be-to-direct-a-lead.html | Bridge: Doubling a No-Trump Bid May Be to Direct a Lead | True | By Alan Truscott | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/midwest-is-lashed-by-snow-and-wind-many-rivers-rise.html | Midwest Is Lashed By Snow and Wind; Many Rivers Rise | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/johnson-hopeful-on-aid-to-schools-foresees-passage-of-bill-pledges.html | JOHNSON HOPEFUL ON AID TO SCHOOLS; Foresees Passage of Bill - Pledges Further Measures | True | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kennedy-scores-sales-tax-move-senator-visits-legislature-and-acts.html | KENNEDY SCORES SALES TAX MOVE; Senator Visits Legislature and Acts to Mend Fences | True | By Richard Witkinspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/german-reds-sign-pacts-granting-100-million-aid-to-cairo.html | German Reds Sign Pacts Granting $100 Million Aid to Cairo | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/word-optimistic-on-mantle-ford-mickey-starts-belting-and-whiteys.html | WORD OPTIMISTIC ON MANTLE, FORD; Mickey Starts Belting and Whitey's Arm Feels Fine | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/harriman-ends-talk-with-israeli-aides.html | HARRIMAN ENDS TALK WITH ISRAELI AIDES | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/71997-in-metropolitan-area-back-a-cuban-exile-regime.html | 71,997 in Metropolitan Area Back a Cuban Exile Regime | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/peru-bank-names-us-aide.html | Peru Bank Names U.S. Aide | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/focus-on-railway-in-mixed-session-on-american-list.html | Focus on Railway In Mixed Session On American List | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/third-estes-trial-opens-in-dallas.html | Third Estes Trial Opens in Dallas | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/strike-still-threat-in-common-market.html | STRIKE STILL THREAT IN COMMON MARKET | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kwk-loses-appeal-on-loss-of-license.html | KWK LOSES APPEAL ON LOSS OF LICENSE | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/eagle-eludes-londoners.html | Eagle Eludes Londoners | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/irish-group-hails-murphy.html | Irish Group Hails Murphy | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/melville-shoe-corp.html | Melville Shoe Corp. | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/planning-commission-head-opposes-garage.html | Planning Commission Head Opposes Garage | True | WILLIAM F.R. BALLARD Chairman, City Planning Commission | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/monetary-panel-reports.html | Monetary Panel Reports | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/indonesias-un-tie-is-officially-ended.html | INDONESIA'S U.N. TIE IS OFFICIALLY ENDED | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/olympian-antics-ask-an-expert-eleanor-holm-tells-how-odd-training.html | Olympian Antics? Ask an Expert; Eleanor Holm Tells How Odd Training Finally Paid Off | True | By Robert Lipsyte | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/2-papers-to-begin-talks-with-guild.html | 2 PAPERS TO BEGIN TALKS WITH GUILD | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-enrollments-by-democrats-top-republicans-in-2-counties.html | New Enrollments by Democrats Top Republicans' in 2 Counties | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/design-prize-goes-to-philip-johnson.html | Design Prize Goes To Philip Johnson | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/jersey-mayor-hits-poverty-fight-pay.html | JERSEY MAYOR HITS POVERTY FIGHT PAY | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/observer-befuddled-in-asia.html | Observer: Befuddled in Asia | True | By Russell Baker | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/miss-chapman-boston-student-plans-marriagez-betrothed-to-morris-k.html | Miss Chapman, Boston Student, Plans Marriagez; Betrothed to Morris K. McClintock of Law School in South | True | Speci2l to WJl New Y,:k TDrl'; | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/staten-island-woman-slain.html | Staten Island Woman Slain | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/make-history-in-nassau.html | Make History in Nassau | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/wallace-and-tiernan.html | Wallace and Tiernan | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/whiteguarch.html | WhiteGuarch | True | Special t The N, w Jl,k TIrtl' | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/frank-5-abbott.html | FRANK 5. ABBOTT | True | Special t The Ne York Tims | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/laird-challenges-johnson-policies-seeks-to-rally-resistance-in.html | LAIRD CHALLENGES JOHNSON POLICIES; Seeks to Rally Resistance in House From Both Parties LAIRD CHALLENGES JOHNSON POLICIES | True | By Tom Wickerspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/crown-cork-and-seal.html | Crown Cork and Seal | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/no-michigan-in-naia-meet.html | No. Michigan in N.A.I.A. Meet | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/max-friedmann-an-official-of-olivetti-underwood-60.html | Max Friedmann, An Official Of Olivetti Underwood, 60 | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mrs-8enjamn-wi-en1.html | MRS. SENJAM,N W,I. EN ?1 | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/widow-of-malcolm-x-speaks-with-police-about-his-slaying.html | Widow of Malcolm X Speaks With Police About His Slaying | True | By Peter Kihss | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/2-companies-get-space-in-a-doublelease-deal.html | 2 Companies Get Space In a Double-Lease Deal | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/soviet-actors-depart-for-home-laden-with-mementos-of-visit.html | Soviet Actors Depart for Home Laden With Mementos of Visit | True | By Richard F. Shepard | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/rovers-beat-knights-90.html | Rovers Beat Knights, 9-0 | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mormons-oppose-new-liquor-law-utah-bill-would-permit-sale-of-whisky.html | MORMONS OPPOSE NEW LIQUOR LAW; Utah Bill Would Permit Sale of Whisky in Restaurants | True | By Wallace Turner | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/critic-at-large-mountains-of-greece-and-attica-reflect.html | Critic at Large; Mountains of Greece and Attica Reflect Reforestation Efforts Since War | True | By Brooks Atkinson | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/suspended-sentence-given-to-policeman-here-in-thett.html | Suspended Sentence Given To Policeman Here in Thett | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/civicminded-builder-henry-chandlee-turner-jr.html | Civic-Minded Builder; Henry Chandlee Turner Jr. | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/hazel-quits-nbc-for-cbs-next-fall.html | 'HAZEL' QUITS N.B.C. FOR C.B.S. NEXT FALL | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/court-admits-4-new-yorkers.html | Court Admits 4 New Yorkers | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/pettit-to-retire-from-basketball.html | Pettit to Retire From Basketball | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/no-progress-seen-in-can-walkout-separate-talks-end-here-no-new-ones.html | NO PROGRESS SEEN IN CAN WALKOUT; Separate Talks End Here - No New Ones Scheduled | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/the-silent-inspectors.html | The Silent Inspectors | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/webb-sells-10-per-cent-interest-in-yanks-to-cbs-for-14-million.html | Webb Sells 10 Per Cent Interest in Yanks to C.B.S. for $1.4 Million; TOPPING REMAINS AS HEAD OF CLUB | True | By Leonard Koppett | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/javits-urges-a-review-of-us-antitrust-laws.html | Javits Urges a Review Of U.S. Antitrust Laws | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/25-million-miles-for-mariner.html | 25 Million Miles for Mariner | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/f-riedman-halbreich.html | F riedman -Halbreich | True | Specia [ 1 Tti *W Yyrk Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/two-runners-on-carpet.html | Two Runners on Carpet | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/shift-in-sponsor-for-tonys-likely-theater-wing-and-actors-fund.html | SHIFT IN SPONSOR FOR TONYS LIKELY; Theater Wing and Actors Fund Discuss Change | True | By Sam Zolotow | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-director-elected-by-electronics-capital.html | New Director Elected By Electronics Capital | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/appalachian-power-files-plans-for-two-new-plants.html | Appalachian Power Files Plans for Two New Plants | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/johlqj-obriklq-7-served-the-times-exmember-of-the-financial-news.html | JOHlqJ. O'BRIEllq, 7, SERVED THE TIMES; Ex-Member of the Financial News Department Dies | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/christian-science-monitor-adopts-new-format-and-announces-staff.html | Christian Science Monitor Adopts New Format and Announces Staff Changes | True | By John H. Fenton | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kathleen-burke-is-affianced-to-joseph-a-caltarone.html | Kathleen Burke Is Affianced To Joseph A. Caltarone | True | Jr. | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/indiana-routs-ohio-state.html | Indiana Routs Ohio State | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gonder-comes-to-terms-with-mets.html | Gonder Comes to Terms With Mets | True | By Joseph Durso | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/yonkers-to-drop-show-bet-in-race-snowball-final-on-thursday-lacks.html | YONKERS TO DROP SHOW BET IN RACE; Snowball Final on Thursday Lacks Independent Horses | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/st-regis-paper-may-sell-holding-buyer-in-talks-described-as-not-a.html | ST. REGIS PAPER MAY SELL HOLDING; Buyer in Talks Described as Not a Paper Company | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/ekco-products-co.html | Ekco Products Co. | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/auto-output-is-estimated-at-780000-for-february.html | Auto Output Is Estimated at 780,000 for February | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/poles-will-study-us-management-group-is-first-communist-mission.html | POLES WILL STUDY U.S. MANAGEMENT; Group Is First Communist Mission With Such Task | True | By Brendan M. Jones | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/3500-moving-men-strike-in-city-area.html | 3,500 Moving Men Strike in City Area | True | By Philip Benjamin | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/commodities-warm-weather-in-southern-areas-wilts-prices-of-potato.html | Commodities: Warm Weather in Southern Areas Wilts Prices of Potato Futures; LATE SALES TRIM SOYBEAN ADVANCE Wheat and Other Grains Close Narrowly Mixed -Copper Declines | True | By H.j. Maidenberg | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/michigan-state-tops-purdue.html | Michigan State Tops Purdue | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/screen-the-overcoat-from-russiagogols-classic-story-adapted-again.html | Screen: 'The Overcoat,' From Russia;Gogol's Classic Story Adapted Again | True | By Bosley Crowther | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/bonds-prices-edge-off-in-all-sectors-in-somnolent-session-brussels.html | Bonds: Prices Edge Off in All Sectors in Somnolent Session; BRUSSELS REPORT ON GOLD IS CITED Drop Reflects Fear of New Dollar Conversions by the Common Market | True | By John H. Allan | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mrs-semel-has-daughter.html | Mrs. Semel Has Daughter | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/saigon-rules-out-peace-until-reds-drop-their-role-premiers.html | SAIGON RULES OUT PEACE UNTIL REDS DROP THEIR ROLE; Premier's Assurance Seen as Clearing Way for U.S. to Decide on Raid Policy | True | By Jack Langguth | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/our-african-policy.html | Our African Policy | True | EMORY ROSS | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/state-sees-no-effect.html | State Sees No Effect | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mrs-clarissa-cady-rewed.html | Mrs. Clarissa Cady Rewed | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/everybody-likes-police-scooters-the-noisy-machines-give-people-in.html | EVERYBODY LIKES POLICE SCOOTERS; The Noisy Machines Give People in Central Park a Sense of Security | True | By John Sibley | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/eettra-p-benedetti-to-marry-may-29.html | E!ettra P. Benedetti! To Marry May 29 | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/two-big-stone-lions-stolen.html | Two Big Stone Lions Stolen | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/fordham-routs-queens.html | Fordham Routs Queens | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/15-million-addition-to-budget-is-sought.html | $15 MILLION ADDITION TO BUDGET IS SOUGHT | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/high-court-denies-genovese-review.html | HIGH COURT DENIES GENOVESE REVIEW | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/scurry-rainbow-expects-record-profits-for-year.html | Scurry-Rainbow Expects Record Profits for Year | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/spahr-beer-take-final-here.html | Spahr, Beer Take Final Here | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-president-is-selected-by-the-dayco-corporation.html | New President Is Selected By the Dayco Corporation | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/seaboard-railroad-adds-two-directors-to-board.html | Seaboard Railroad Adds Two Directors to Board | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/court-bars-review-on-negro-job-plea.html | COURT BARS REVIEW ON NEGRO JOB PLEA | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/french-champion-triumphs.html | French Champion Triumphs | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/peace-hope-seen-in-sciences-gains-lippmann-at-un-predicts-stalemate.html | PEACE HOPE SEEN IN SCIENCE'S GAINS; Lippmann, at U.N., Predicts Stalemate in Cold War | True | By Raymond Daniell | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/scholars-seeking-a-new-theology-a-reconciliation-of-religion-and.html | SCHOLARS SEEKING A NEW THEOLOGY; A Reconciliation of Religion and Technology Is Goal | True | By Paul L. Montgomery | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/us-smelting-refining.html | U.S. Smelting, Refining | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/fairleigh-dickinson-triumphs.html | Fairleigh Dickinson Triumphs | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/high-voltage-engineering.html | High Voltage Engineering | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/cosgrave-gets-maritime-post.html | Cosgrave Gets Maritime Post | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/suit-in-mississippi-seeks-to-end-negro-juror-ban.html | Suit in Mississippi Seeks To End Negro Juror Ban | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/marine-wife-defies-ouster-in-okinawa.html | MARINE WIFE DEFIES OUSTER IN OKINAWA | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/casals-to-lecture-at-carnegie-tech.html | CASALS TO LECTURE AT CARNEGIE TECH | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/elizabeth-taylor-reports-50000-in-gems-stolen.html | Elizabeth Taylor Reports $50,000 in Gems Stolen | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/un-unit-wary-on-south-african-trade-blockade.html | U.N. Unit Wary on South African Trade Blockade | True | By Kathleen Teltsch | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/tv-in-the-wake-of-aubreys-dismissal-by-cbs-he-was-product-not.html | TV: In the Wake of Aubrey's Dismissal by C.B.S.; He Was Product, Not Creator, of Cynical Era | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/roger-casement-is-given-heros-burial-in-dublin.html | Roger Casement Is Given Hero's Burial in Dublin | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/advertising-fcc-bid-stirs-undercurrents.html | Advertising: F.C.C. Bid Stirs Undercurrents | True | By Walter Carlson | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/freeze-will-be-continued-on-managers-cut-of-purse.html | Freeze Will Be Continued On Manager's Cut of Purse | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/judge-eases-his-ruling-in-ind-damage-award.html | Judge Eases His Ruling In IND Damage Award | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/boxing-request-deferred.html | Boxing Request Deferred | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/30year-association-marked-by-new-shoe.html | 30-Year Association Marked by New Shoe | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/tax-benefits-after-65-cushions-have-been-added-to-law-for-those.html | Tax Benefits After 65; Cushions Have Been Added to Law For Those Past Their 65th Birthday TAXES AFTER 65: AN EXAMINATION | True | By Robert Metz | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/19-parties-begin-moscow-meeting-chinese-attack-is-ignored-as.html | 19 PARTIES BEGIN MOSCOW MEETING; Chinese Attack Is Ignored as Leaders of the Soviet Bloc Convene in Secrecy | True | By Henry Tanner | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/johnson-bill-to-aid-appalachia-is-attacked-in-house-by-gop.html | Johnson Bill to Aid Appalachia Is Attacked in House by G.O.P. | True | By Marjorie Hunter | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-haven-deeds-may-bar-curbs-reverter-clause-found-in-old-railroad.html | NEW HAVEN DEEDS MAY BAR CURBS; 'Reverter Clause Found in Old Railroad Document | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/prices-decline-in-stock-trading-slight-reversal-ends-skein-of-seven.html | PRICES DECLINE IN STOCK TRADING; Slight Reversal Ends Skein of Seven Days of Gains - Volume at 5.7 Million GOLD ISSUES STRONG Drop of 3 1/2 in du Pont Is Contributing Factor to Dip in Leading Averages PRICES DECLINE IN STOCK TRADING | True | By J.h. Carmical | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/imported-hats-herald-spring.html | Imported Hats Herald Spring | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/stock-prices-on-london-exchange-lose-ground-as-interest-of.html | Stock Prices on London Exchange Lose Ground as Interest of Investors Slackens; DECLINES SHOWN IN PARIS TRADING Losses Are Also Registered in Zurich, Amsterdam, Brussels and Tokyo | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/misuse-of-union-votes.html | Misuse of Union Votes | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/urban-league-plans-harlem-job-center.html | URBAN LEAGUE PLANS HARLEM JOB CENTER | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/australia-punishes-dawn-fraser-for-capers-as-olympic-swimmer-world.html | Australia Punishes Dawn Fraser For Capers as Olympic Swimmer; World Record-Holder Banned for 10 Years -- 3 Others Given Lesser Penalties 10-YEAR BAN PUT ON DAWN FRASER | True | By Tillman Durdinspecial to the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/miami-dock-talks-continue-snagged.html | MIAMI DOCK TALKS CONTINUE SNAGGED | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/sports-of-the-times-calm-cool-and-collected.html | Sports of The Times; Calm, Cool and Collected | True | By Arthur Daley | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/loyola-school-to-gain-at-a-march-25-benefit.html | Loyola School to Gain: At a March 25 Benefit | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/more-marines-due-for-vietnam-duty-another-battalion-may-be-sent-to.html | MORE MARINES DUE FOR VIETNAM DUTY; Another Battalion May Be Sent to Guard U.S. Base, Possibly at Danang MORE MARINES DUE FOR VIETNAM DUTY | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/aussie-prix-crash-fatal-to-driver-photographer-also-killed-mclaren.html | AUSSIE PRIX CRASH FATAL TO DRIVER; Photographer Also Killed - McLaren First in Race | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/boys-harbor-alumni-list-a-dinner-dance.html | Boy's Harbor Alumni List a Dinner Dance | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/big-business-here-forming-agency-to-spur-economy-development.html | BIG BUSINESS HERE FORMING AGENCY TO SPUR ECONOMY; Development Corporation to Help Small Companies in Move to Halt Migration | True | By Will Lissner | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/a-2d-assembly-man-spurns-assignment.html | A 2D ASSEMBLYMAN SPURNS ASSIGNMENT | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/bf-goodrich-fills-post.html | B.F. Goodrich Fills Post | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/reds-add-roads-in-laos.html | Reds Add Roads in Laos | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/koppers-thrives-on-profitable-forest-products-company-began-with.html | Koppers Thrives on Profitable Forest Products; Company Began With Steel, Then Diversified, but Found Top Profits in the Woods | True | By Robert A. Wright | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-officer-selected-by-gas-pipe-line-unit.html | New Officer Selected By Gas Pipe Line Unit | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/dicarlo-acknowledges-stay-in-new-rules-on-tickets.html | DiCarlo Acknowledges Stay In New Rules on Tickets | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kenyon-weighs-womens-unit.html | Kenyon Weighs Women's Unit | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/the-mayoral-field-narrows.html | The Mayoral Field Narrows | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/john-p-flood-to-marry-mary-louise-kissling.html | John P. Flood to Marry Mary Louise Kissling | True | Spc,ual | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/japanese-refuse-to-bid-on-a-ship-7-big-shipbuilders-spurn-invitation.html | JAPANESE REFUSE TO BID ON A SHIP; 7 Big Shipbuilders Spurn Invitation for Tenders | True | By Emerson Chapin | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/welfare-factfinding-panel-continues-to-draw-up-plan.html | Welfare Fact-Finding Panel Continues to Draw Up Plan | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/waiter-h-gardner-69-j-edersey-state-senatori.html | Waiter H. Gardner, 69, j Ex.Jersey State Senatori | True | Special to Tile NetYork TImt; | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gun-mishap-kills-us-aide-in-the-dominican-republic.html | Gun Mishap Kills U.S. Aide In the Dominican Republic | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/food-chain-makes-lease.html | Food Chain Makes Lease | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/chase-bank-outlines-expansion-in-africa-chase-outlines-plans-in.html | Chase Bank Outlines Expansion in Africa; CHASE OUTLINES PLANS IN AFRICA | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-film-house-at-hartsdale.html | New Film House at Hartsdale | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/10-vietcong-killed-10-captured.html | 10 Vietcong Killed, 10 Captured | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/plante-of-rangers-is-sent-to-baltimore-farm-club.html | Plante of Rangers Is Sent To Baltimore Farm Club | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/staten-islander-is-sworn-as-a-chief-deputy-marshal.html | Staten Islander Is Sworn As a Chief Deputy Marshal | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/abbott-beginning-105th-production-director-77-refuses-to-say-that.html | ABBOTT BEGINNING 105TH PRODUCTION; Director, 77, Refuses to Say That It's a Milestone | True | By Louis Calta | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/trainer-holds-only-ticket-on-record-12321760-twin-double-at-hialeah.html | Trainer Holds Only Ticket on Record $123,217.60 Twin Double at Hialeah; WINNER INVESTS $1,640 IN SYSTEM | True | By Joe Nichols | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/sidelights-latin-trade-bloc-at-crossroads.html | Sidelights; Latin Trade Bloc At Crossroads | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/sect-in-brooklyn-acquires-church-deal-arranged-as-members-guarantee.html | SECT IN BROOKLYN ACQUIRES CHURCH; Deal Arranged as Members Guarantee a Bond | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/palm-beach-villa-suits-its-owners-manner-of-living-classic-styling.html | Palm Beach Villa Suits Its Owners' Manner of Living; Classic Styling Gives a Quiet Simplicity | True | By Rita Reif | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/knicks-to-meet-hawks-tonight-lakers-to-oppose-76er-five-in-opener.html | KNICKS TO MEET HAWKS TONIGHT; Lakers to Oppose 76er Five in Opener of Garden Bill | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/aide-to-controller-levitt-named.html | Aide to Controller Levitt Named | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/big-parkin-lot-will-start-huntington-urban-renewal.html | Big Parkin Lot Will Start Huntington Urban Renewal | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gas-leak-is-suspended.html | Gas Leak Is Suspended | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/vanderbilt-wins-conference-title-downs-auburn-7964-for-first.html | VANDERBILT WINS CONFERENCE TITLE; Downs Auburn, 79-64, for First Basketball Crown | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/son-to-the-thomas-quirksi.html | Son to the Thomas Quirksl | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/high-court-voids-filmcensor-law-maryland-legal-safeguards-for-free.html | HIGH COURT VOIDS FILM-CENSOR LAW; Maryland Legal Safeguards for Free Expression Are Adjudged Insufficient | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/high-court-backs-alaska-gas-deals-interior-agency-upheld-on-leasing.html | HIGH COURT BACKS ALASKA GAS DEALS; Interior Agency Upheld on Leasing to Oil Concerns | True | By William M. Blairspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/nyu-five-turns-back-wagner-7968-and-posts-14th-triumph-of-season.html | N.Y.U. Five Turns Back Wagner, 79-68, and Posts 14th Triumph of Season; KAPLAN AND DYER STAR FOR VIOLETS Spark Drive With 8:16 Left and Break 60-60 Deadlock -- Grannis Leads Wagner | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/dirksen-leaves-hospital.html | Dirksen Leaves Hospital | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/state-u-at-albany-lets-contract-for-buildings.html | State U. at Albany Lets Contract for Buildings | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/mets-and-yanks-begin-advance-ticket-sales.html | Mets and Yanks Begin Advance Ticket Sales | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/disabled-swedish-vessel-in-tow-in-pacific-after-fire.html | Disabled Swedish Vessel In Tow in Pacific After Fire | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/legislature-acts-on-free-tuition-separate-bills-passed-but-governor.html | LEGISLATURE ACTS ON FREE TUITION; Separate Bills Passed, but Governor Warns on Veto | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/contract-award.html | CONTRACT AWARD | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/africans-assail-traders.html | Africans Assail Traders | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/kosygin-declares-he-wrote-johnson-about-holding-talk-wrote-johnson.html | Kosygin Declares He Wrote Johnson About Holding Talk; WROTE JOHNSON, KOSYGIN REPORTS | True | By Arthur J. Olsen | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/grand-jury-indicts-key-figure-in-plot-to-blast-us-monuments.html | Grand Jury Indicts Key Figure In Plot to Blast U.S. Monuments | True | By Farnsworth Fowle | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/loan-is-set-for-malaysia.html | Loan Is Set for Malaysia | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/duvalier-rules-haiti-by-the-gun-and-carries-one.html | Duvalier Rules Haiti by the Gun and Carries One | True | By Edward C. Burks | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/peronists-narrowly-beaten-in-argentine-provincial-vote.html | Peronists Narrowly Beaten In Argentine Provincial Vote | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/scales-to-let-shoppers-check-packages-urged.html | Scales to Let Shoppers Check Packages Urged | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/occidental-petroleum.html | Occidental Petroleum | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/madrid-students-set-public-march-plan-to-carry-protest-today-to.html | MADRID STUDENTS SET PUBLIC MARCH; Plan to Carry Protest Today to Ministry of Education | True | By Henry Ginigerspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/court-lets-a-city-segregate-pupils-on-de-facto-basis-refuses-to.html | COURT LETS A CITY SEGREGATE PUPILS ON DE FACTO BASIS; Refuses to Review Decision Saying Constitution Does Not Require Integration | True | By John D. Pomfret | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/population-in-1980-put-at-280-million-by-soviet-yearbook.html | Population in 1980 Put at 280 Million By Soviet Yearbook | True | By Theodore Shabad | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/convicted-minister-to-get-a-supreme-court-review.html | Convicted Minister to Get A Supreme Court Review | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/chicago-group-buys-project-in-florida.html | CHICAGO GROUP BUYS PROJECT IN FLORIDA | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/gronouski-denies-mail-data-again-defends-secrecy-on-names-in-postal.html | GRONOUSKI DENIES MAIL DATA AGAIN; Defends Secrecy on Names in Postal Investigation | True | By C.p. Trussell | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/johnson-of-bruins-sidelined.html | Johnson of Bruins Sidelined | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/ford-of-australia.html | Ford of Australia | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/wider-red-trade-opposed-by-labor-council-says-commerce-can-be-used.html | WIDER RED TRADE OPPOSED BY LABOR; Council Says Commerce Can Be Used as a Weapon | True | By Damon Stetson | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/soldiers-in-malawi-crush-rebellion-banda-reports.html | Soldiers in Malawi Crush Rebellion, Banda Reports | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/snead-triumphs-in-seniors-golf-retains-crown-with-278-lopez-trails.html | SNEAD TRIUMPHS IN SENIORS GOLF; Retains Crown With 278 -- Lopez Trails by 4 Shots | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/international-nickel-reports-136-million-earnings-record.html | International Nickel Reports $136 Million Earnings Record | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/governor-yields-on-drinking-age-says-he-would-sign-21-age-limit.html | GOVERNOR YIELDS ON DRINKING AGE; Says He Would Sign 21 Age Limit Bill, but Contends It Is Not a 'Major Solution' | True | By Douglas Robinson | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/romeo-and-juliet-a-royal-ballet-hit.html | ROMEO AND JULIET' A ROYAL BALLET HIT | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/home-sale-curbs-opposed-in-texas-amendment-plan-would-bar-racial.html | HOME SALE CURBS OPPOSED IN TEXAS; Amendment Plan Would Bar Racial Bias Prohibition | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/pistons-top-royals-for-fourth-in-row.html | PISTONS TOP ROYALS FOR FOURTH IN ROW | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/atlanta-loses-ground-in-fight-on-pollution-debris-overwhelms.html | Atlanta Loses Ground in Fight on Pollution; Debris Overwhelms Attempts to Purify Drinking Supply | True | By Gladwin Hill | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/exhibition-is-set-for-federation-of-welfare-units-protestant.html | Exhibition Is Set For Federation Of Welfare Units; Protestant Agencies to Be Host at a Showing of Recreation Work | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/2-named-to-direct-buffalo-inquiry-prosecutor-and-judge-to-study.html | 2 NAMED TO DIRECT BUFFALO INQUIRY; Prosecutor and Judge to Study Garage Purchase | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/jacinto-is-horse-to-beat-in-santa-anita-derby-but-3-yearold-colt.html | Jacinto Is Horse to Beat in Santa Anita Derby; But 3-Year-Old Colt Looks Like Shoo-In on Saturday | True | By Joseph M. Sheehanspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/childcare-experts-hold-meeting-here.html | Child-Care Experts Hold Meeting Here | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/raid-fears-cited-in-north-vietnam-polish-reporter-describes-closing.html | RAID FEARS CITED IN NORTH VIETNAM; Polish Reporter Describes Closing of Shops in Day | True | By David Halberstam | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/maria-kouba-sings-in-2d-role-at-met.html | MARIA KOUBA SINGS IN 2D ROLE AT MET | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/serenity-reigns-at-no-1-insurer-metropolitan-not-upset-by-gains-at.html | SERENITY REIGNS AT NO. 1 INSURER; Metropolitan Not Upset by Gains at Prudential | True | By Sal Nuccio | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/geologist-became-mining-speculator-geologist-staked-own-mine-claims.html | Geologist Became Mining Speculator; GEOLOGIST STAKED OWN MINE CLAIMS | True | By John M. Lee | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/new-trial-is-seen-in-whitmore-case-koota-said-to-agree-because-of.html | NEW TRIAL IS SEEN IN WHITMORE CASE; Koota Said to Agree Because of Jury Bias in Rape Case | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/hobart-ford-dies-yachting-leader-cruising-club-commodorem-in-33-and.html | HOBART FORD DIES; YACHTING LEADER; Cruising Club Commodorem in '33 and '43 Was 71 tl | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/lindsay-drops-out-of-race-for-mayor-lindsay-drops-out-of-republican.html | Lindsay Drops Out Of Race for Mayor; Lindsay Drops Out of Republican Race for Mayor | True | By Clayton Knowles | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/output-of-steel-fell-last-week-12-decline-is-attributed-to-blizzard.html | OUTPUT OF STEEL FELL LAST WEEK; 1.2% Decline Is Attributed to Blizzard in Midwest | True | By Gerd Wilcke | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/a-new-voting-law-urged-by-wilkins-senators-receive-his-views-at.html | A NEW VOTING LAW URGED BY WILKINS; Senators Receive His Views at Hearing on Filibuster | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/53-held-in-magnolia-miss-in-a-registration-protest.html | 53 Held in Magnolia, Miss., In a Registration Protest | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/richard-s-greenlee-lawyer-r-and-oss-agent-in-war-dies.html | Richard S. Greenlee, Lawye r And O.S.S. Agent in War, Dies | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/frank-jenkins-dies-at-59-designed-stage-costumes.html | Frank Jenkins Dies at 59;' Designed Stage Costumes; | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/store-sales-show-a-slight-decrease.html | STORE SALES SHOW A SLIGHT DECREASE | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/asea-group.html | ASEA Group | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/boston-college-wins-beanpot.html | Boston College Wins Beanpot | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/weather-at-issue-in-mitchell-trial-did-it-rain-on-the-morning-of.html | WEATHER AT ISSUE IN MITCHELL TRIAL; Did It Rain on the Morning of Kralik Murder? | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/broad-street-trust-plans-merger-with-county-bank.html | Broad Street Trust Plans Merger With County Bank | True | Special to The New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/in-the-nation-the-elements-that-mark-a-change-of-policy.html | In The Nation: The Elements That Mark a Change of 'Policy' | True | By Arthur Krock | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/uruguay-gets-new-leader.html | Uruguay Gets New Leader | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/former-yemen-aide-executed.html | Former Yemen Aide Executed | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/266-apply-to-vote-as-selma-speeds-negro-registration-266-persons.html | 266 Apply to Vote As Selma Speeds Negro Registration; 266 Persons, Mostly Negroes, Apply for Franchise in Selma | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/vietnam-action-upheld.html | Vietnam Action Upheld | True | MICHAEL F. DONLAN Secretary, Harvard Law Graduate School Democratic Club | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/physical-stock-of-gold-shrinks-first-such-decrease-since-1957.html | PHYSICAL STOCK OF GOLD SHRINKS; First Such Decrease Since 1957 Reported by the New York Reserve FOREIGN DEPOSITS RISE Annual Report Emphasizes Interdependent Character of International Credit Physical Stocks of Gold Drop At New York Federal Reserve | True | By Robert Frost | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/octonary-choices-triumph-at-bowie-5-horses-bearing-no-8-win-2-more.html | OCTONARY CHOICES TRIUMPH AT BOWIE; 5 Horses Bearing No. 8 Win, 2 More Finish in Money | True | | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/on-to-the-moon.html | On to the Moon | True | PAUL GARDNER | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-02 | 1965-03-02 | https://www.nytimes.com/1965/03/02/archives/henry-st-strike-defies-mediation-state-to-try-again-today-to-end.html | HENRY ST. STRIKE DEFIES MEDIATION; State to Try Again Today to End Social Agency Dispute | True | By William Borders | 1993-01-26 | RE0000608488 | B00000171163 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/europe-grows-impatient.html | Europe Grows Impatient | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/frank-ryan.html | FRANK RYAN | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/250-scholars-ponder-morals-in-technical-age-problems-of.html | 250 Scholars Ponder Morals in Technical Age; Problems of Responsibility in Acts of Automation Pose Religious Questions | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-stand-backed-at-yale.html | U.S Stand Backed at Yale | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/cadet-gene-farmelo-of-army-to-marry-miss-beverly-gage.html | Cadet Gene Farmelo of Army To Marry Miss Beverly Gage | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/minnesota-beats-iowa.html | Minnesota Beats Iowa | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/james-d-ewing-65-law-firm-partner.html | JAMES D. EWING, 65, LAW FIRM PARTNER | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/brooklyn-prosecutor-agrees-to-whitmore-motion-for-new-trial-in-rape.html | Brooklyn Prosecutor Agrees to Whitmore Motion for New Trial in Rape Case; Court to Rule March 19 | True | By Sidney E. Zion | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mafia-badly-hurt-by-drive-in-sicily-secret-society-keeping-head.html | MAFIA BADLY HURT BY DRIVE IN SICILY; Secret Society Keeping Head Down -- 180 in Restraint | True | By Robert C. Doty | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/vanderbilt-rises-to-fifth-in-polls-goes-from-9th-and-8th-in-writers.html | VANDERBILT RISES TO FIFTH IN POLLS; Goes From 9th and 8th in Writers, Coaches Ratings | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/kennedy-center-given-5-million-grant-by-ford-foundation-caries-fund.html | KENNEDY CENTER GIVEN $5 MILLION; Grant by Ford Foundation Caries Fund Near Goal | True | By Louis Calta | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mitchell-lawyer-denied-recording-counsel-had-sought-to-hear-taped.html | MITCHELL LAWYER DENIED RECORDING; Counsel Had Sought to Hear Taped Moseley Confession | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/stocks-and-earnings-priceprofit-ratios-are-emphasized-in-assessing.html | Stocks and Earnings; Price-Profit Ratios Are Emphasized In Assessing Heights for the Market | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gas-line-again-sabotaged.html | Gas Line Again Sabotaged | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/text-of-statement-on-raid.html | Text of Statement on Raid | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/poet-writes-mrs-roosevelts-story.html | Poet Writes Mrs. Roosevelt's Story | True | By Eugene Archer | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/stocks-on-london-market-show-steady-trend-with-small-gains-for-many.html | Stocks on London Market Show Steady Trend With Small Gains for Many Issues; DOWNTURN MARKS TRADING IN PARIS | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/ceremony-for-capital-hotel.html | Ceremony for Capital Hotel | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/museums-group-will-get-briefing-for-tour-in-peru-reception-and.html | Museum's Group Will Get Briefing For Tour in Peru; Reception and Meeting Planned Tomorrow in Brooklyn | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mrs-bolton-marks-25-years.html | Mrs. Bolton Marks 25 Years | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/resort-shop-lures-cook-to-lessons.html | Resort Shop Lures Cook To Lessons | True | By Craig Claiborne | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bowie-dash-won-by-flexar-foot-miss-rochelle-runs-second-and-misty.html | BOWIE DASH WON BY FLEXAR FOOT; Miss Rochelle Runs Second and Misty Doll Is Third | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bridge-avoidance-play-may-help-opponents-to-go-wrong.html | Bridge: Avoidance Play May Help Opponents to Go Wrong | True | By Alan Truscott | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/assembly-splits-on-drinking-age-republicans-charge-rivals-renege-on.html | ASSEMBLY SPLITS ON DRINKING AGE; Republicans Charge Rivals Renege on 21-Year Pledge | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-will-appeal-rightsdeaths-case.html | U.S. Will Appeal Rights-Deaths Case | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pearson-details-plan-for-constitutional-reform-formula-would-cut.html | Pearson Details Plan for Constitutional Reform; Formula Would Cut the Last Legislative Tie to Britain It Would End Need of London Approval of Charter Shifts | True | By Jay Walzspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/a-former-exile-to-become-first-bechuanaland-premier.html | A Former Exile to Become First Bechuanaland Premier | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/driver-agrees-to-quit.html | Driver Agrees to Quit | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/school-board-calls-on-gross-to-resign-post-vacillation-cited.html | SCHOOL BOARD CALLS ON GROSS TO RESIGN POST; VACILLATION CITED Leadership Is Found Weak on Integration and Other Issues EDUCATION BOARD BIDS GROSS QUIT | True | By Leonard Buder | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/aluminum-shipments-climb.html | Aluminum Shipments Climb | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/miss-alice-ttiggins-a-prospective-bride.html | !Miss Alice ttiggins A Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/free-water-show-planned-at-fair-florida-will-present-skiing-in.html | FREE WATER SHOW PLANNED AT FAIR; Florida Will Present Skiing in Amphitheater -- Moses Predicts Big Success | True | By Robert Alden | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gop-loses-test-on-appalachia-aid-house-rejects-proposal-to-make.html | G.O.P. LOSES TEST ON APPALACHIA AID; House Rejects Proposal to Make Plan Nationwide | True | By Marjorie Hunter | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/handicraft-exhibition-to-assist-mentally-ill.html | Handicraft Exhibition To Assist Mentally Ill | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/soviet-denounces-attacks.html | Soviet Denounces Attacks | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/advance-report-on-merger-seen-price-moves-of-bank-issue-in-london.html | ADVANCE REPORT ON MERGER SEEN; Price Moves of Bank Issue in London Stir Comment | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/municipalbond-bills-introduced-in-house.html | Municipal-Bond Bills Introduced in House | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/fire-at-saratoga-raceway.html | Fire at Saratoga Raceway | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/deal-on-sea-union-revealed-in-canada.html | DEAL ON SEA UNION REVEALED IN CANADA | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/paperboard-output-69-over-64-rate.html | PAPERBOARD OUTPUT 6.9% OVER '64 RATE | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/moscow-is-silent-on-proceedings-at-reds-parley-conference-in-2d-day.html | Moscow Is Silent on Proceedings at Reds' Parley; Conference, in 2d Day, Goes Unmentioned by Press -- Peking's Attack Ignored | True | By Henry Tanner | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/knicks-bow-to-hawks-9998-and-lakers-top-76ers-here-silas-foul-shot.html | Knicks Bow to Hawks, 99-98, and Lakers Top 76ers Here; SILAS FOUL SHOT CLINCHES GAME | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mining-speculator-outlines-earnings-timmins-broker-details-earnings.html | Mining Speculator Outlines Earnings; TIMMINS BROKER DETAILS EARNINGS | True | By John M. Lee | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/antitrust-study-outlines-trends-1964-high-court-decisions-on.html | ANTITRUST STUDY OUTLINES TRENDS; 1964 High Court Decisions on Mergers Examined | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/siena-downs-st-peters.html | Siena Downs St. Peter's | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/deliberate-speed.html | Deliberate Speed' | True | GILBERT SELDES | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/kosygin-views-west-across-berlin-wall.html | KOSYGIN VIEWS WEST ACROSS BERLIN WALL | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/house-unit-votes-school-aid-plan-but-key-johnson-bill-faces-delay.html | HOUSE UNIT VOTES SCHOOL AID PLAN; But Key Johnson Bill Faces Delay and G.O.P. Attack HOUSE UNIT VOTES SCHOOL AID PLAN | True | By John D. Morrisspecial to the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/coast-students-waive-jury-savio-given-a-2day-term.html | Coast Students Waive Jury; Savio Given a 2-Day Term | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/daughter-to-mrs-rotter.html | Daughter to Mrs. Rotter | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/fabric-concern-aquired.html | Fabric Concern Aquired | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/george-james-tetzel-73-artist-and-illustrator-dies.html | George James Tetzel, 73, Artist and Illustrator, Dies | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/raleigh-doran.html | Raleigh -- Doran | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/new-yorkers-head-porter-held-in-10000-jewel-theft.html | New Yorker's Head Porter Held in $10,000 Jewel Theft | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/two-freed-in-secret-case.html | Two Freed in Secret Case | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/atom-ship-bidding-canceled-in-japan.html | ATOM SHIP BIDDING CANCELED IN JAPAN | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/commodities-soybean-futures-climb-after-seesawing-in-a-day-of.html | Commodities: Soybean Futures Climb After Seesawing in a Day of Active Trading; WHEAT IRREGULAR; CORN SHOWS GAINS | True | By H.j. Maidenberg | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/marshstone.html | MarshStone | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/poor-orders-cost-2-dead-and-copter-vietnamese-unit-is-unable-to.html | POOR ORDERS COST 2 DEAD AND COPTER; Vietnamese Unit Is Unable to Follow American's Advice | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gl-ohrstrom-group-buys-lockwood-manufacturing.html | G.L. Ohrstrom Group Buys Lockwood Manufacturing | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mary-a-morgan-engaged-to-wed-cornell-alumnus-graduate-of-penn-state.html | Mary A. Morgan Engaged to Wed Cornell Alumnus; Graduate of Penn State is Fiancee of Gordon Youngsood, Lawyer | True | Special to The New York Tle. | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/caution-greets-johnson-message-some-enthusiasm-expressed-on-urban.html | CAUTION GREETS JOHNSON MESSAGE; Some Enthusiasm Expressed on Urban Problems | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/printers-vote-to-strike-wall-street-journal-plant.html | Printers Vote to Strike Wall Street Journal Plant | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/foster-stops-soto-in-first-in-sunnyside-garden-bout.html | Foster Stops Soto in First In Sunnyside Garden Bout | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/wood-field-and-stream-new-york-state-deer-harvest-in-1964-lower.html | Wood, Field and Stream; New York State Deer Harvest in 1964 Lower Because of Woods Closures | True | By Oscar Godbout | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/clemente-out-for-3-weeks-because-of-malarial-fever.html | Clemente Out for 3 Weeks Because of Malarial Fever | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mr-humphreys-trust.html | Mr. Humphrey's Trust | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/legislator-asks-president-to-ban-storm-king-plant.html | Legislator Asks President To Ban Storm King Plant | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/moving-van-strike-goes-into-3d-day.html | MOVING VAN STRIKE GOES INTO 3D DAY | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/di-spirito-leaves-bridgeport.html | Di Spirito Leaves Bridgeport. | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/soviet-intelligence-chief-purged-in-37-is-extolled.html | Soviet Intelligence Chief, Purged in '37, Is Extolled | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/met-rations-callas-tickets.html | Met Rations Callas Tickets | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/frasier-goes-to-white-sox.html | Frasier Goes to White Sox. | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/the-blundering-americans.html | The Blundering Americans | True | By Orville Prescott | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pollution-case-opens-in-chicago-us-presents-its-findings-at.html | POLLUTION CASE OPENS IN CHICAGO; U.S. Presents Its Findings at Two-State Conference | True | By Gladwin Hill | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/sidelights-stock-in-airlines-adds-altitude.html | Sidelights; Stock in Airlines Adds Altitude | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/providence-wins-200th-for-coach-mullaney-quintet-trounces.html | PROVIDENCE WINS 200TH FOR COACH; Mullaney Quintet Trounces Massachusetts, 102-75 | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-to-contribute-60-million-to-un-pledge-authorized-quietly-after.html | U.S TO CONTRIBUTE 60 MILLION TO U.N.; Pledge Authorized Quietly After Being Withheld in Assessments Dispute U.S. TO CONTRIBUTE 60 MILLION TO U.N. | True | By Raymond DanielSpecial to the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/reports-of-gaza-ban-denied.html | Reports of Gaza Ban Denied | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/reply-on-vietnam-awaited-by-shastri.html | REPLY ON VIETNAM AWAITED BY SHASTRI | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/2-composers-and-pianist-added-to-nuarnburg-board.html | 2 Composers and Pianist Added to Nuarnburg Board | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/vote-backs-premier-in-british-honduras.html | VOTE BACKS PREMIER IN BRITISH HONDURAS | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/santa-fe-roads-sale-of-holding-confirmed.html | Santa Fe Road's Sale Of Holding Confirmed | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bonn-acts-on-tanzania.html | Bonn Acts on Tanzania | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/lent-opens-today-with-ash-wednesday-services-christians-to-begin-6.html | Lent Opens Today With Ash Wednesday Services; Christians to Begin 6 Weeks of Penitence -- Orthodox Season Starts Monday | True | By Paul L. Montgomery | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/the-cities-a-small-beginning.html | The Cities: A Small Beginning | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/nassau-prosecutor-loses-jurisdiction-over-vice-inquiry.html | Nassau Prosecutor Loses Jurisdiction Over Vice Inquiry | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/connor-says-inventory-building-by-steel-users-is-not-excessive.html | Connor Says Inventory Building By Steel Users Is Not Excessive; Commerce Secretary Sees Impact on Output Lighter Than in 1962 or 1963 | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/saigons-doctorpremier-phan-huy-quat.html | Saigon's Doctor-Premier; Phan Huy Quat | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/transport-news-cuba-seeks-jets-plans-to-buy-russian-craft-for.html | TRANSPORT NEWS: CUBA SEEKS JETS; Plans to Buy Russian Craft for Airline Hops to Europe | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/khanh-lands-here-charges-red-plot.html | KHANH LANDS HERE; CHARGES RED PLOT | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/the-sound-of-music-opens-at-rivoli.html | 'The Sound of Music' Opens at Rivoli | True | By Bosley Crowther | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/hoffa-expose-bid-laid-to-kennedy-senator-denies-urging-life-to.html | HOFFA EXPOSE BID LAID TO KENNEDY; Senator Denies Urging Life to Publish an Article | True | By C.p. Trussell | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/kennedy-asks-rise-in-funds-for-aged.html | KENNEDY ASKS RISE IN FUNDS FOR AGED | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/commons-rejects-tighter-curb-on-commonwealth-immigration.html | Commons Rejects Tighter Curb On Commonwealth Immigration | True | By Anthony Lewisspecial To The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/campus-sessions-on-vietnam-set-meetings-at-40-institutions.html | CAMPUS SESSIONS ON VIETNAM SET; Meetings at 40 Institutions Sponsored by Faculty Unit | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pilots-cite-heavy-damage.html | Pilots Cite Heavy Damage | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-concern-sets-red-german-pact-plant-to-be-built-with-sohio-patent.html | U.S. CONCERN SETS RED GERMAN PACT; Plant to Be Built With Sohio Patent Exported by Litwin | True | By Herbert Koshetz | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/fbi-discredits-payoff-charges-by-baker-witness-reynolds-told-senate.html | F.B.I. DISCREDITS PAYOFF CHARGES BY BAKER WITNESS; Reynolds Told Senate Panel of $100,000 Given During TFX Plane Negotiation | True | By E.w. Kenworthy | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/3-teams-win-third-in-row-in-mens-national-curling.html | 3 Teams Win Third in Row In Men's National Curling | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/miss-fraser-writes-of-last-straw-autobiography-tells-of-incident.html | Miss Fraser Writes of Last Straw; Autobiography Tells of Incident Leading to 10-Year Ban | True | By William N. Wallace | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/governor-urges-new-fellowships-asks-graduatestudy-aid-in-social.html | GOVERNOR URGES NEW FELLOWSHIPS; Asks Graduate-Study Aid in Social Sciences as Memorial to Lehman | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/index-of-air-pollution-to-be-printed-in-times.html | Index of Air Pollution To Be Printed in Times | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/hail-to-all-favored-to-beat-11-rivals-in-rich-flamingo-at-hialeah.html | Hail to All Favored to Beat 11 Rivals in Rich Flamingo at Hialeah Today; SPARKLING JOHNNY IS SECOND CHOICE | True | By Joe Nichols | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/sophie-collection-as-fresh-as-spring-designers-show-is-one-of-her.html | Sophie Collection as Fresh as Spring Designer's Show Is One of Her Best | True | By Angela Taylor | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mccracken-ending-career-as-coach-at-indiana-u.html | McCracken Ending Career As Coach at Indiana U. | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/ford-bacon-and-davis-selects-new-director.html | Ford, Bacon and Davis Selects New Director | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/juliana-moves-to-resolve-the-problem-of-dutch-tv.html | Juliana Moves to Resolve The Problem of Dutch TV | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/drive-on-poverty-by-3-faiths-urged-jews-should-take-the-lead-reform.html | DRIVE ON POVERTY BY 3 FAITHS URGED; Jews Should Take the Lead, Reform Leaders Say | True | By Irving Spiegelspecial To The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/greeks-see-benefit-in-trade-bloc-move.html | GREEKS SEE BENEFIT IN TRADE BLOC MOVE | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mississippi-state-coach-quits.html | Mississippi State Coach Quits | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/wellington-buys-the-gotham-hotel.html | WELLINGTON BUYS THE GOTHAM HOTEL | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/david-m-holtzmann-dies-at-57-tage-l-awyer-r-represented-s-haw.html | David M. Holtzmann Dies at 57; S tage L awyer R epresented S haw; Attorney Also Was Active in Deal for Biography of Gertrude Lawrence | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/van-doren-award-made-at-columbia.html | Van Doren Award Made at Columbia | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/australian-horse-to-race-at-yonkers-track-pacing-lawn-likely-to.html | Australian Horse to Race at Yonkers Track; Pacing Lawn Likely to Compete in 3 Rich Events | True | By Louis Effrat | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/indonesian-guerrillas-kill-eight-in-malaysian-force.html | Indonesian Guerrillas Kill Eight in Malaysian Force | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/african-tales-to-be-read.html | African Tales to Be Read | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/investment-concern-sells-3-parcels-for-1-million.html | Investment Concern Sells 3 Parcels for $1 Million | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/collins-tuttle-will-erect-des-moines-office-building.html | Collins Tuttle Will Erect Des Moines Office Building | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/death-toll-climbs-to-28-in-28-in-blast-in-montreal-suburb.html | Death Toll Climbs to 28 In Blast in Montreal Suburb | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/michigan-routs-wisconsin-9875-clinches-share-of-big-ten-title-in.html | MICHIGAN ROUTS WISCONSIN, 98-75; Clinches Share of Big Ten Title in Basketball | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/one-way-pendulum.html | One Way Pendulum | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/new-zealand-and-india-play-draw-in-cricket-test-match.html | New Zealand and India Play Draw in Cricket Test Match | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/sports-of-the-times-among-the-missing.html | Sports of The Times; Among the Missing | True | By Arthur Daley | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/two-children-die-in-fire-as-mother-sits-nearby.html | Two Children Die in Fire As Mother Sits Nearby | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pact-cited-at-fair-us-concern-sets-red-german-pact.html | Pact Cited at Fair; U.S. CONCERN SETS RED GERMAN PACT | True | By Arthur J. Olsen | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/harmongallagher.html | HarmonGallagher | True | Special to The ew York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/lawson-leaves-georgia-post.html | Lawson Leaves Georgia Post | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/offer-is-mailed-for-bank-stock-cit-sends-meadow-brook-holders.html | OFFER IS MAILED FOR BANK STOCK; C.I.T. Sends Meadow Brook Holders Formal Rid OFFER IS MAILED FOR BANK STOCK | True | By Edward Cowan | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bill-to-protect-consumers-is-already-the-law-in-city.html | Bill to Protect Consumers Is Already the Law in City | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/negroes-shooting-assailed.html | Negroe's Shooting Assailed | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bank-giving-away-145000.html | Bank Giving Away $145,000 | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/lahar-gets-added-duties.html | Lahar Gets Added Duties | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/algeria-seizes-7-guerrillas.html | Algeria Seizes 7 Guerrillas | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/somersets-body-is-found.html | Somerset's Body Is Found | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bookies-here-turning-to-housewives-to-take-calls-housewives-used-in.html | Bookies Here Turning to Housewives to Take Calls; HOUSEWIVES USED IN BETTING SCHEME | True | By Martin Arnold | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/frederick-t-hopkins-91-retire_dbank-executive.html | Frederick T. Hopkins, 91, Retire _dBank Executive | True | Special to The New York Tıme ] | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/peru-peace-corps-hailed-by-belaunde.html | PERU 'PEACE CORPS' HAILED BY BELAUNDE | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/seaway-gets-deputy-director.html | Seaway Gets Deputy Director | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/max-m-oilian-76-ex-head-of-packard.html | MAX M. oILIAN, 76, EX. HEAD OF PACKARD | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/msgr-kelaher-77-of-astoria-church.html | MSGR. KELAHER, 77, OF ASTORIA CHURCH | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/talks-will-resume-to-end-can-strike.html | TALKS WILL RESUME TO END CAN STRIKE | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/yale-art-gallery-to-exhibit-642-of-latest-acquisitions.html | Yale Art Gallery to Exhibit 642 of Latest Acquisitions | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/aflcio-may-stop-funds-for-world-trade-union-group.html | A.F.L.-C.I.O. May Stop Funds For World Trade Union Group | True | By Damon Stetson | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/miss-4innsouthwick-to-be-wed-june-11.html | Miss -4innsouthwick To Be Wed June 11 | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/police-round-up-boycotters-again-but-pupils-in-brooklyn-are-less.html | POLICE ROUND UP BOYCOTTERS AGAIN; But Pupils in Brooklyn Are Less Violent This Time | True | By Martin Tolchin | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/president-assures-wilkins-on-rights.html | PRESIDENT ASSURES WILKINS ON RIGHTS | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/press-and-pundits-blamed-by-burch.html | Press and Pundits Blamed by Burch | | By Joseph A. Loftusspecial To The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/house-panel-backs-study-of-congresss-machinery.html | House Panel Backs Study Of Congress's Machinery | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/moscow-reports-a-reverse.html | Moscow Reports a Reverse | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/party-is-boycotted-by-the-astronauts.html | PARTY IS BOYCOTTED BY THE ASTRONAUTS | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/brooklyn-museum-restores-a-mural-from-music-club-for-rehanging.html | Brooklyn Museum Restores a Mural From Music Club for Rehanging | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mikita-of-black-hawks-increases-scoring-lead.html | Mikita of Black Hawks Increases Scoring Lead | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/2-malcolm-men-seized-in-bronx-gun-found-in-apartment-third-suspect.html | 2 MALCOLM MEN SEIZED IN BRONX; Gun Found in Apartment -- Third Suspect Also Held | True | By Peter Kihss | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/dance-american-theater-new-company-returns-for-a-week-of-modern.html | Dance: American Theater; New Company Returns for a Week of Modern Repertory at Lincoln Center | True | By Allen Hughes | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/sees-fear-of-china-in-southeast-asia.html | Sees Fear of China in Southeast Asia | True | ELIAS M. SCHWARZBART | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/johnson-to-seek-governors-views-former-tennessee-leader-will.html | JOHNSON TO SEEK GOVERNORS' VIEWS; Former Tennessee Leader Will Maintain Liaison | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/publishers-urged-to-guard-fair-trial.html | PUBLISHERS URGED TO GUARD FAIR TRIAL | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/coed-is-arraigned-with-an-exstudent-in-marijuana-case.html | Coed Is Arraigned With an Ex-Student In Marijuana Case | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bonn-lays-ground-for-nazicrime-law.html | BONN LAYS GROUND FOR NAZI-CRIME LAW | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/brookdale-hospital-to-gain.html | Brookdale Hospital to Gain | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/cuba-is-still-there.html | Cuba Is Still There | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/music-britten-cantata-philadelphians-play-parable-of-mercy.html | Music: Britten Cantata; Philadelphians Play Parable of Mercy | True | By Raymond Ericson | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/a-2-million-city-center-to-be-built-in-vineland.html | A $2 Million City Center To Be Built in Vineland | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/illinois-beats-wildcats.html | Illinois Beats Wildcats | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/tv-delightful-characters-of-thurber-first-creative-person-program.html | TV: Delightful Characters of Thurber; First 'Creative Person' Program Presented | True | By Paul Gardner | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mississippi-issue-sent-to-market-20-million-in-power-bonds-draws.html | MISSISSIPPI ISSUE SENT TO MARKET; $20 Million in Power Bonds Draws Limited Interest | True | By Robert Frost | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/cpace-deal-made-at-135-w-50th-st-new-processing-center-will-be.html | CPACE DEAL MADE AT 135 W. 50TH ST.; New Processing Center Will Be Opened by Data Concern | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/champion-papers-inc-names-mcgranahan-as-unit-president.html | Champion Papers, Inc., Names McGranahan as Unit President | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gift-of-aspirins-to-gross-proved-to-be-an-appropriate-choice.html | Gift of Aspirins to Gross Proved To Be an Appropriate Choice | True | By Bernard Weinraub | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/allamerica-team-is-led-by-bradley.html | ALL-AMERICA TEAM IS LED BY BRADLEY | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/end-of-mardi-gras-jams-new-orleans.html | END OF MARDI GRAS JAMS NEW ORLEANS | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-silent-on-stand.html | U.S. Silent on Stand | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/200-cars-on-ind-to-be-replaced-cost-is-put-at-225-million-central.html | 200 CARS ON IND TO BE REPLACED; Cost Is Put at $22.5 Million -- Central Adds Units | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/the-education-bill-advances.html | The Education Bill Advances | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/general-baking-elects.html | General Baking Elects | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/czech-premier-arrives-in-india.html | Czech Premier Arrives in India | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/miss-haigler-leads-skaters-miss-burka-next-at-colorado-rink.html | Miss Haigler Leads Skaters; MISS BURKA NEXT AT COLORADO RINK | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/2d-site-for-ford-plant-is-sought-in-germany.html | 2d Site for Ford Plant Is Sought in Germany | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-sees-success-in-payments-aims-commerce-secretary-says-he-has.html | U.S. SEES SUCCESS IN PAYMENTS AIMS; Commerce Secretary Says He Has Gotten Assurance Businessmen Will Help ASKS RETURN OF FUNDS Defense Chief Appoints an Aide to Study Possibility of Foreign Cutbacks U.S. SEES SUCCESS IN PAYMENTS AIMS | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bonds-prices-show-declines-for-fifth-consecutive-session-payments.html | Bonds: Prices Show Declines for Fifth Consecutive Session; PAYMENTS WORRY CITED BY DEALERS | True | By John H. Allan | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/big-business-to-the-rescue.html | Big Business to the Rescue? | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/socony-mobil-signs-accord-with-coastal-caribbean-oil.html | Socony Mobil Signs Accord With Coastal Caribbean Oil | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gilhulys-sold-and-they-moan-at-the-bar-downey-buys-cafe-plans-no.html | Gilhuly's Sold, and They Moan at the Bar; Downey Buys Cafe -- Plans No Change | True | By Philip H. Dougherty | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/president-asks-rent-subsidies-to-spur-housing-plan-aims-at-500000.html | PRESIDENT ASKS RENT SUBSIDIES TO SPUR HOUSING; Plan Aims at 500,000 New Homes -- A Department of Urban Affairs Proposed | True | By Charles Mohr | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/top-field-at-sebring-shelby-fords-ferraris-and-chapparals-in-12hour.html | Top Field at Sebring; Shelby Fords, Ferraris, and Chapparals in 12-Hour Race on March 27 | True | By Frank M. Blunkspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/patricia-kelly-betrothed.html | Patricia Kelly Betrothed | True | SPed to The New york Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-economy-seen-set-back-5-months-by-strike-on-piers.html | U.S. Economy Seen Set Back 5 Months By Strike on Piers | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/46-more-negroes-arrested-in-magnolia-miss-protest.html | 46 More Negroes Arrested In Magnolia, Miss., Protest | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/stocks-struggle-to-slight-gains-but-bearish-tone-is-evident.html | STOCKS STRUGGLE TO SLIGHT GAINS; But Bearish Tone Is Evident Following the Sharp Rise During Late February 590 ISSUES UP, 520 OFF Key Averages Show Small Advances -- Gold Shares and Airlines Strong STOCKS STRUGGLE TO SLIGHT GAINS | True | By J.h. Carmical | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/inadequacy-of-subway.html | Inadequacy of Subway | True | MORTON PEPPER | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/excerpts-from-the-presidents-message-on-housing.html | Excerpts From the President's Message on Housing | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/rockefeller-urged-to-give-reprieves-ohrenstein-says-governor-can.html | ROCKEFELLER URGED TO GIVE REPRIEVES; Ohrenstein Says Governor Can Put Off Executions | True | By Douglas Robinsonspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/man-held-in-student-stabbing.html | Man Held in Student Stabbing | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/commons-approves-measure-to-curb-firearms-offenses.html | Commons Approves Measure To Curb Firearms Offenses | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/beauty-counters-are-blossoming-with-new-ideas.html | Beauty Counters Are Blossoming With New Ideas | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mrs-sutphen-3d-has-soni.html | Mrs. Sutphen 3d Has SonI | True | Spedal to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/many-celebrities-at-premiere-a-benefit-for-march-of-dimes.html | Many Celebrities at Premiere, A Benefit for March of Dimes | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/susan-wallin-engaged-o-ito-lieut-david-smithl.html | Susan Wallin Engaged . o ITo Lieut. David SmithI | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/attack-attempt-reported.html | Attack Attempt Reported | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/ycaza-harmatz-brawl-on-coast-stewards-threaten-action-in-fight.html | YCAZA, HARMATZ BRAWL ON COAST; Stewards Threaten Action in Fight After Handicap | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/copter-test-flights-to-be-made-today-at-pan-am-heliport.html | Copter Test Flights To Be Made Today At Pan Am Heliport | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/rebe3ca-rankin-libra-rian7dies-municipal-reference-branch-chief.html | REBE[3CA RANKIN, LIBRA RIAN,7,DIES; Municipal Reference Branch, Chief Aided City Officials | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/olympia-press-head-may-relocate-here.html | OLYMPIA PRESS HEAD MAY RELOCATE HERE | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/cairo-threatens-not-to-pay-bonn-warns-of-default-on-debts-if-aid.html | CAIRO THREATENS NOT TO PAY BONN; Warns of Default on Debts if Aid Pacts Are Broken | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/arabs-and-french-coexist-in-desert-at-testing-sites-in-algeria.html | ARABS AND FRENCH COEXIST IN DESERT; At Testing Sites in Algeria 'Everyone Gets Along' | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/noramco-inc-names-executive-as-president.html | Noramco, Inc., Names Executive as President | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/leslie-fay-inc-names-a-chief-administrator.html | Leslie Fay, Inc., Names A Chief Administrator | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/city-group-backs-state-sales-tax-panel-in-report-to-wagner-cites.html | CITY GROUP BACKS STATE SALES TAX; Panel, in Report to Wagner, Cites Potential Gains in Governor's Proposal City Panel, in Report to Mayor, Backs a Statewide Sales Tax | True | By Clayton Knowles | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/fulbright-says-us-cant-give-aid-to-all-nations-questions-program-as.html | Fulbright Says U.S. Can't Give Aid to All Nations; Questions Program as Senate Foreign Relations Group Acts on Nominations | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/debate-over-air-power-attacks-revive-pentagon-controversy-on-value.html | Debate Over Air Power; Attacks Revive Pentagon Controversy On Value of Bombing in Limited Wars | True | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/city-bank-fills-unit-post.html | City Bank Fills Unit Post | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/more-us-strikes-likely-in-attempt-to-deter-hanoi-more-us-strikes-on.html | More U.S. Strikes Likely In Attempt to Deter Hanoi; MORE U.S. STRIKES ON REDS FORESEEN | True | By Max Frankel | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/end-papers-the-man-with-the-red-and-green-eyes-autobiography-of.html | End Papers; THE MAN WITH THE RED AND GREEN EYES. Autobiography of Henry A. Barnes. 252 pages. Dutton. $4.95. | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/gop-to-look-again-for-city-candidate.html | G.O.P. TO LOOK AGAIN FOR CITY CANDIDATE | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-may-cut-jakarta-aid-anew-in-reprisal-for-property-seizures.html | U.S. May Cut Jakarta Aid Anew In Reprisal for Property Seizures | True | By John W. Finney | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/lady-churchill-in-bermuda.html | Lady Churchill in Bermuda | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/tidalwave-warning-meeting.html | Tidal-Wave Warning Meeting | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/film-plays-i-spy-on-pier-pilferers-bistate-agency-runs-fence-and.html | FILM PLAYS'I SPY' ON PIER PILFERERS; Bistate Agency Runs Fence and Gets 11 Convictions | True | By George Horne | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/ncaa-meet-opens-monday-in-palestra.html | N.C.A.A. MEET OPENS MONDAY IN PALESTRA | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/senate-takes-up-new-haven-problem.html | Senate Takes Up New Haven Problem | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/meyer-brain-tumor-called-malignant.html | MEYER BRAIN TUMOR CALLED MALIGNANT | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/community-service-group-names-new-director.html | Community Service Group Names New Director | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/birthcontrol-data-backed-by-cushing.html | BIRTH-CONTROL DATA BACKED BY CUSHING | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/paterson-antipoverty-chief-tops-us-scale-by-2000.html | Paterson Antipoverty Chief Tops U.S. Scale by $2,000 | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/president-ayub-of-pakistan-arrives-in-peking-for-visit.html | President Ayub of Pakistan Arrives in Peking for Visit | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mayor-calls-for-free-state-university.html | Mayor Calls for Free State University | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/governor-and-legislature-named-defendants-in-suit.html | Governor and Legislature Named Defendants in Suit | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/idavid-white-jr-fiance-o-roxanne-wakeield.html | IDavid White Jr. Fiance Of Roxanne WakeJield | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/johnhoward-73-abostohlawyer-expresident-of-museum-of-science-there.html | JOHNHOWARD, 73, ABOSTOHLAWYER; Ex-President of Museum of Science There Is Dead | True | Special to The Nrw N¡K Ttnle: | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/dr-george-r-james.html | DR, GEORGE R. JAMES | True | .qproll t Th N"" ynrk Tm" | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/drop-in-federal-employes.html | Drop in Federal Employes | | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/reserves-climb-in-sterling-area-gold-and-currency-total-shows-first.html | Reserves Climb in Sterling Area; Gold and Currency Total Shows First Rise in 9 Months RESERVES CLIMB IN STERLING AREA | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/eli-lilly-raises-earnings-and-sets-sales-record.html | Eli Lilly Raises Earnings and Sets Sales Record | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/assembly-picks-aide.html | Assembly Picks Aide | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/british-pound-registers-gain-canadian-dollar-also-improves.html | British Pound Registers Gain; Canadian Dollar Also Improves | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/bridgeport-u-names-parsons.html | Bridgeport U. Names Parsons | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/anthony-mattera-inc-elects-vice-president.html | Anthony Mattera, Inc., Elects Vice President | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/pronazi-seized-in-soviet.html | Pro-Nazi Seized in Soviet | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/jersey-maps-war-on-road-ugliness-ways-of-masking-junkyards.html | JERSEY MAPS WAR ON ROAD UGLINESS; Studies Ways of Masking Junkyards and Auto 'Graves' | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/new-hit-will-open-royal-ballet-stay.html | NEW HIT WILL OPEN ROYAL BALLET STAY | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/placekicker-signs-contract-with-jets.html | PLACEKICKER SIGNS CONTRACT WITH JETS | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/64-income-rise-shown-by-transamerica-corp.html | 64 Income Rise Shown By Transamerica Corp. | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/patricia-westheimeri-ro-mzn__aug9t.html | Patricia Westheimerl ro M? Z?n__Aug. 9t | True | Special to The New york Times / | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/stock-prices-rise-as-trade-declines-on-american-list.html | Stock Prices Rise As Trade Declines On American List | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/5-indicted-by-us-in-explosion-plot-2-canadian-women-linked-to-plan.html | 5 INDICTED BY U.S. IN EXPLOSION PLOT; 2 Canadian Women Linked to Plan to Blast Shrines | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/threat-of-doctors-strike-eases-as-britain-grants-pay-increase.html | Threat of Doctors' Strike Eases As Britain Grants Pay Increase | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/us-aide-hopeful-on-school-rights-desegration-pledges-due-from.html | U.S. AIDE HOPEFUL ON SCHOOL RIGHTS; Desegration Pledges Due From States and Districts | True | By John D. Ponfretspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/executive-is-promoted-to-president-of-servel.html | Executive Is Promoted To President of Servel | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/industry-leaders-here-approve-proposal-for-new-business-unit.html | Industry Leaders Here Approve Proposal for New Business Unit; APPROVAL VOICED FOR BUSINESS UNIT | True | By Leonard Sloane | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/160-us-and-saigon-planes-bomb-2-bases-in-north-in-record-raid.html | 160 U.S. AND SAIGON PLANES BOMB 2 BASES IN NORTH IN RECORD RAID; CONTINUING STRIKES ARE EXPECTED; 6 AIRCRAFT LOST But 5 Pilots Are Saved -- Targets Are Part of Military Complex BIG RAIDS STAGED ON NORTH VIETNAM | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |