Exhibit D65

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/exnazi-given-2-12-years-for-role-in-jews-deaths.html | Ex-Nazi Given 2 1/2 Years For Role in Jews' Deaths | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/blau-and-irving-plan-3-revivals-new-lincoln-center-aides-also-seek.html | BLAU AND IRVING PLAN 3 REVIVALS; New Lincoln Center Aides Also Seek Fresh Work | True | By Sam Zolotow | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/a-protest-march-by-madrid-students-dissolves-refusal-of-professors.html | A Protest March by Madrid Students Dissolves; Refusal of Professors to Join Makes Effort Listless — Police Detain 50 | True | By Henry Giniger | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/foreign-affairs-one-kind-of-war-we-cant-fight.html | Foreign Affairs: One Kind of War We Can't Fight | True | By C.l. Sulzberger | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/proposal-in-albany.html | Proposal in Albany | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/thomas-j-byrne.html | THOMAS J. BYRNE | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/reverperson.html | ReverPerson | True | Special to Th. New York Time, | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/14-swedish-ski-students-are-killed-by-avalanche.html | 14 Swedish Ski Students Are Killed by Avalanche | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/johnson-nominates-doctor-for-promotion-by-navy.html | Johnson Nominates Doctor For Promotion by Navy | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/jesse-owens-puts-mets-on-toes-track-coach-finds-all-players-running.html | Jesse Owens Puts Mets on Toes; ' Track Coach' Finds All Players Running With Flat Feet It's Occupational, He Says in Directing Sprints and Jogs | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/postal-waste-alleged.html | Postal Waste Alleged | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/hanoi-rejects-us-charges.html | Hanoi Rejects U.S. Charges | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/harvard-32-victor-over-princeton-six.html | HARVARD 3-2 VICTOR OVER PRINCETON SIX | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/dawn-fraser-to-start-legal-action-in-fight-against-10year.html | Dawn Fraser to Start Legal Action in Fight Against 10-Year Suspension; HEADS OF STATES CALL BAN EXTREME 2 Australian Premiers Urge Explanation to Government of Swimmer's Expulsion | True | By Tillman Durdinspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/jackson-miss-a-gentler-wind-in-the-old-south.html | Jackson, Miss.: A Gentler Wind in the Old South | True | By James Reston | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/pay-raise-sought-by-amalgamated-36centanhour-package-includes.html | PAY RAISE SOUGHT BY AMALGAMATED; 36-Cent-an-Hour Package Includes Higher Pensions | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/250-pounds-slated-for-moon.html | 250 Pounds Slated for Moon | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/suhres-71-leads-by-shot-in-golf-at-st-augustine.html | Suhre's 71 Leads by Shot in Golf at St. Augustine | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/executive-post-filled-by-lockheed-aircraft.html | Executive Post Filled By Lockheed Aircraft | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/unions-protest-new-curbs-on-tv-fear-fcc-will-disrupt-system-of.html | UNIONS PROTEST NEW CURBS ON TV; Fear F.C.C. Will Disrupt System of Contracts | True | By Val Adams | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/sec-will-study-offboard-rules-restrictions-on-trading-in-listed.html | S.E.C. WILL STUDY OFF-BOARD RULES; Restrictions on Trading in Listed Stocks Off-Floor Come Under Scrutiny S.E.C. WILL STUDY OFF-BOARD RULES | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/movie-censorship-seen-in-new-light-but-supreme-court-decision-draws.html | MOVIE CENSORSHIP SEEN IN NEW LIGHT; But Supreme Court Decision Draws Mixed Response | True | By A.h. Weiler | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/medical-aides-moving-to-us.html | Medical Aides Moving to U.S. | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/america-shipping-buys-tramp-line-acquires-earl-j-smith-co-in.html | AMERICA SHIPPING BUYS TRAMP LINE; Acquires Earl J. Smith & Co. in Isbrandtsen Deal | True | By Werner Bambergsk | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/chapels-for-transients-rising-across-us-thousands-to-hear-masses-to.html | Chapels for Transients Rising Across U.S.; Thousands to Hear Masses Today at Boston Shrine | True | By John H. Fenton | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/india-products-tailored-for-us-indias-products-tailored-for-us.html | India Products Tailored for U.S.; INDIA'S PRODUCTS TAILORED FOR U.S. | True | By Kathleen McLaughlin | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/stationers-lease-two-stores.html | Stationers Lease Two Stores | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/bribe-figure-breaks-jail.html | Bribe Figure Breaks Jail | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/stolle-and-ralston-advance-in-florida.html | STOLLE AND RALSTON ADVANCE IN FLORIDA | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/yank-workouts-taken-seriously-bouton-says-extra-effort-is-for.html | YANK WORKOUTS TAKEN SERIOUSLY; Bouton Says Extra Effort Is for Keane's Benefit | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/surveyor-rocket-explodes-and-burns-on-the-pad-failure-expected-to.html | Surveyor Rocket Explodes and Burns on the Pad; Failure Expected to Postpone for Months the First Shot to Test Lunar Surface | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/dutch-group-urges-retaining-of-us-tie.html | DUTCH GROUP URGES RETAINING OF U.S. TIE | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/pavement-surfing-makes-splash-youths-slaloming-on-single-planks.html | Pavement Surfing Makes Splash; Youths' Slaloming on Single Planks Recalls the Skate Scooters of Yore | True | By McCandlish Phillips | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/hearing-in-hartford.html | Hearing in Hartford | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/hearings-planned-on-bank-failures.html | Hearings Planned On Bank Failures | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/lady-churchill-in-barbados.html | Lady Churchill in Barbados | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/european-blocs-to-merge-jan-1-market-euratom-and-steel-pool-agree.html | EUROPEAN BLOCS TO MERGE JAN. 1; Market, Euratom and Steel Pool Agree on a Joint Executive in Brussels | True | By Edward T. O'Toole | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/chase-bank-wins-maryland-issue-prince-georges-county-sells-183.html | CHASE BANK WINS MARYLAND ISSUE; Prince Georges County Sells $18.3 Million of Bonds | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/rangers-and-bruins-meet-here-tonight.html | RANGERS AND BRUINS MEET HERE TONIGHT | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/macy-appointment-approved.html | Macy Appointment Approved | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/maryland-state-and-pace-in-final-score-victories-in-naia-district.html | MARYLAND STATE AND PACE IN FINAL; Score Victories in N.A.I.A. District 31 Basketball | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/aaron-h-shaffer.html | AARON H, SHAFFER | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/colonel-at-fort-jay-he-can-take-hint-hoists-texas-flag.html | Colonel at Fort Jay (He Can Take Hint) Hoists Texas Flag | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/elizabeth-taylor-attends-chauffeurs-sons-funeral.html | Elizabeth Taylor Attends Chauffeur's Son's Funeral | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/bonanno-son-gets-jail-in-contempt-balks-at-telling-jury-about-phone.html | BONANNO SON GETS JAIL IN CONTEMPT; Balks at Telling Jury About Phone Talks With Lawyer | True | By Edward Ranzal | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/wants-boxing-banned.html | Wants Boxing Banned | True | RALPH OBER Executive Director New York Association for Brain-Inured Children | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/two-african-states-join-gatt-as-full-members.html | Two African States Join GATT as Full Members | True | Special to The New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/archives/advertising-shoe-men-take-a-shine-to-catchy-name.html | Advertising Shoe Men Take a Shine to Catchy Name | True | By Walter Carlson | 1993-01-26 | RE0000608483 | B00000171158 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/students-at-yale-picket-all-night-protest-over-tenure-policy-will.html | STUDENTS AT YALE PICKET ALL NIGHT; Protest Over Tenure Policy Will End Tomorrow | True | By John C. Devlin | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/holders-group-sets-gm-share-offering.html | HOLDERS GROUP SETS G.M. SHARE OFFERING | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/estes-denies-guilt-in-trial-at-dallas.html | ESTES DENIES GUILT IN TRIAL AT DALLAS | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/mass-marks-anniversary-of-mrs-wagners-death.html | Mass Marks Anniversary Of Mrs. Wagner's Death | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/negroes-halted-in-camden-ala-mayor-stops-marchers-in-voter.html | NEGROES HALTED IN CAMDEN, ALA.; Mayor Stops Marchers in Voter Registration Drive | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/thomts-sulivar-82-lost-5-sons-in-the-navy-in-warl.html | Thomts Su[livar, 82; Lost', 5 Sons in the Navy in Warl | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/israelis-romance-has-a-happy-ending.html | ISRAELI'S ROMANCE HAS A HAPPY ENDING | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-03 | 1965-03-03 | https://www.nytimes.com/1965/03/03/archives/world-bank-post-is-filled.html | World Bank Post Is Filled | True | | 1993-01-26 | RE0000608483 | B00000171158 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/an-illfavoured-thing.html | An Ill-Favoured Thing' | | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/schuyler-cammann-a-realestate-man.html | SCHUYLER CAMMANN, A REAL-ESTATE MAN | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cab-fails-to-fix-cause-of-a-crash-it-cant-find-how-lightning-felled.html | C.A.B. FAILS TO FIX CAUSE OF A CRASH; It Can't Find How Lightning Felled Jet With 81 in '63 | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/tom-falkenburg-held-in-robbery.html | TOM FALKENBURG HELD IN ROBBERY | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sports-of-the-times-in-the-pink-on-flamingo-day.html | Sports of The Times; In the Pink on Flamingo Day | True | By Arthur Daley | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/clarke-betters-10mile-record-clips-sixth-world-mark-despite-pain-in.html | CLARKE BETTERS 10-MILE RECORD; Clips Sixth World Mark Despite Pain in Side | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pilot-denies-hanoi-charge.html | Pilot Denies Hanoi Charge | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/6-new-members-elected-to-vestry-of-st-georges.html | 6 New Members Elected To Vestry of St. George's | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/zenith-radio.html | Zenith Radio | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/india-says-pakistani-units-have-violated-her-border.html | India Says Pakistani Units Have Violated Her Border | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/bishop-proposes-new-movie-code-coast-methodist-calls-rules-fit-for.html | BISHOP PROPOSES NEW MOVIE CODE; Coast Methodist Calls Rules Fit for 'Age of Victoria' | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/gen-thieu-replaces-khanh-as-head-of-saigon-council.html | Gen. Thieu Replaces Khanh As Head of Saigon Council | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/borden-foods-to-cut-prices-for-its-instantcoffee-line.html | Borden Foods to Cut Prices For Its Instant-Coffee Line | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/westfield-gives-school-raises.html | Westfield Gives School Raises | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/madrid-unrest-seems-to-be-on-wane.html | Madrid Unrest Seems to Be on Wane | True | By Henry Ginigerspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-england-women-will-hold-card-party.html | New England Women Will Hold Card Party | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/a-new-empire-for-deangelis-tino-deagelis-a-new-empire.html | A New Empire for DeAngelis'?; TINO DEAGELIS: A NEW EMPIRE? | True | By Richard Phalon | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/2-jailed-for-childrens-fire.html | 2 Jailed for Children's Fire | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/tv-starstudded-benefit-for-wndt-artists-ask-donations-to-ease-money.html | TV: Star-Studded Benefit for WNDT; Artists Ask Donations to Ease Money Crisis Station Urged to Tell Viewers of Situation | True | By Jack Gould | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/commuters-get-lenten-service-erie-smoker-is-turned-into-car-of.html | COMMUTERS GET LENTEN SERVICE; Erie Smoker Is Turned Into Car of Worship for Day | True | By Walter H. Waggonerspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mrs-scott-linn.html | MRS. SCOTT LINN | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/chorale-to-mark-25th-year.html | Chorale to Mark 25th Year | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/envoy-of-taiwan-at-un-chides-us-scores-exclusion-of-china-from.html | ENVOY OF TAIWAN AT U.N. CHIDES U.S.; Scores Exclusion of China From Peace-Keeping Unit | True | By Raymond Daniellspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/greenmangrais.html | GreenmanGrais | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/neil-hailer-fiance-of-miss-ann-chase.html | Neil Hailer Fiance Of Miss Ann Chase | True | Sedal to Tile New York Time | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/british-seek-curb-on-press-mergers-bill-would-require-official.html | BRITISH SEEK CURB ON PRESS MERGERS; Bill Would Require Official Approval of Consolidations | True | By Anthony Lewis | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-takes-over-ship.html | U.S. Takes Over Ship | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/illinois-upsets-minnesota-in-national-curling-event.html | Illinois Upsets Minnesota In National Curling Event | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/5-seized-in-lagos-college-riot.html | 5 Seized in Lagos College Riot | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/realtor-named-in-tax-case.html | Realtor Named in Tax Case | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-urged-to-back-risk-on-superjet.html | U.S. URGED TO BACK RISK ON SUPERJET | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/industrials-lead-a-slight-advance-on-the-london-exchange-in-heavy.html | Industrials Lead a Slight Advance on the London Exchange in Heavy Trading; MARKET IN PARIS DROPS SLIGHTLY Shares Register Gains in Brussels and Amsterdam -- Zurich Shows Dip | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/boycott-of-schools-may-be-called-off.html | BOYCOTT OF SCHOOLS MAY BE CALLED OFF | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/maritime-chief-chided-on-views-industry-aide-says-plans-would-kill.html | MARITIME CHIEF CHIDED ON VIEWS; Industry Aide Says Plans Would 'Kill,' Not 'Cure' | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/ventures-in-assessing-why-men-fight.html | Ventures in Assessing Why Men Fight | True | By Charles Poore | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/ycaza-harmatz-fined-100-each-penalized-for-fighting-after-santa.html | YCAZA, HARMATZ FINED $100 EACH; Penalized for Fighting After Santa Anita Handicap | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/title-fight-rescheduled.html | Title Fight Rescheduled | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/american-biltrite-rubber.html | American Biltrite Rubber | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/war-on-addiction-begun-by-nassau.html | WAR ON ADDICTION BEGUN BY NASSAU | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/adelphi-wins-in-2-overtimes.html | Adelphi Wins in 2 Overtimes | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/third-man-seized-in-malcolm-case-new-suspect-in-killing-also-faces.html | THIRD MAN SEIZED IN MALCOLM CASE; New Suspect in Killing Also Faces an Assault Charge | True | By Peter Kihss | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-4-no-title.html | Article 4 — No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/john-f-oconnor-63-aide-with_a-ews-m_____agazine.html | John F. O'Connor, 63, Aide / with_a ?ews M_____agazine | True | { { Special to The New York Time ! | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/roller-price-rise-slated.html | Roller Price Rise Slated | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-6-no-title.html | Article 6 — No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/21-aides-of-sheriff-quit-in-mississippi.html | 21 AIDES OF SHERIFF QUIT IN MISSISSIPPI | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/prices-are-raised-by-philharmonic-top-series-will-cost-more-for.html | PRICES ARE RAISED BY PHILHARMONIC; Top Series Will Cost More for Fewer Concerts | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/housing-issues-go-to-morgan-bank-bidding-alone-the-institution.html | HOUSING ISSUES GO TO MORGAN BANK; Bidding Alone, the Institution Sweeps Up \$70.64 Million of Public Authority Bonds HOUSING ISSUES GO TO MORGAN BANK | True | By Robert Frost | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/shop-supplies-shift-or-snack.html | Shop Supplies Shift or Snack | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/firmer-wings-brighter-halos-predicted-for-baseballs-angels.html | Firmer Wings, Brighter Halos Predicted for Baseball's Angels | True | By Joseph M. Sheehan | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/parkway-limit-raised.html | Parkway Limit Raised | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/income-averaging-new-tax-provisions-to-benefit-many-with-sharply.html | Income Averaging; New Tax Provisions to Benefit Many With Sharply Fluctuating Earnings | True | By Robert Metz | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/dr-howard-h-gordon.html | DR. HOWARD H GORDON | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/red-wings-down-black-hawks-20-tie-canadiens-for-2d-place-3-points.html | RED WINGS DOWN BLACK HAWKS, 2-0; Tie Canadiens for 2d Place, 3 Points Out of Lead | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/loretta-mancuso-and-george-fox-to-marry-in-july-teacher-in-mt.html | Loretta Mancuso And George Fox To Marry in July; Teacher in Mt. Vernon Becomes Fiancee of Army Lieutenant | True | Special to The New York Tl'r;nc | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cheating-is-investigated-at-bridgeport-university.html | Cheating Is Investigated At Bridgeport University | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/savings-bond-holdings-advance-by-95-million.html | Savings Bond Holdings Advance by \$95 Million | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/aid-for-mr-pickwick-britain-seeks-to-end-last-vestiges-of-jailing.html | Aid for Mr. Pickwick; Britain Seeks to End Last Vestiges of Jailing for Debt | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/navy-recruiting-problems-reviewed-by-house-panel.html | Navy Recruiting Problems Reviewed by House Panel | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/beer-can-to-get-a-custom-label.html | Beer Can to Get a Custom Label | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/puerto-rican-aid-killed-aborning-group-says-city-stalled-on-125.html | PUERTO RICAN AID KILLED A-BORNING; Group Says City Stalled on \$12.5 Million Program | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/court-admits-10-new-yorkers.html | Court Admits 10 New Yorkers | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/bonds-advance-response-for-a-40-million-power-offering-seen-strong.html | Bonds: Advance Response for a \$40 Million Power Offering Seen Strong; PRICES SHOW GAIN IN RECENT ISSUES | True | By John H. Allan | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/liu-five-takes-tristate-crown-defeats-wagner-7869-and-gains-tourney.html | L.I.U. FIVE TAKES TRI-STATE CROWN; Defeats Wagner, 78-69, and Gains Tourney Berth | True | By Lincoln A. Werdenspecial To The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/malcolm-xism-feared-by-rustin-he-calls-violence-inevitable-product.html | MALCOLM X-ISM' FEARED BY RUSTIN; He Calls Violence Inevitable Product of Injustice | True | By Homer Bigart | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-arts-center-sought-on-coast-san-francisco-mayor-asks-29-million.html | NEW ARTS CENTER SOUGHT ON COAST; San Francisco Mayor Asks \$29 Million Bond Issue | True | By Lawrence E. Daviesspecial To The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-12-no-title.html | Article 12 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cbs-drops-plan-for-polly-bergen-adventure-series-is-off-star-cites.html | C.B.S. DROPS PLAN FOR POLLY BERGEN; Adventure Series Is Off -- Star Cites Movie Project | True | By Val Adams | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/canadas-reserves-of-gold-and-us-dollars-shows-dip.html | Canada's Reserves of Gold And U.S. Dollars Shows Dip | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/hangars-to-be-attached-to-new-coast-houses.html | Hangars to Be Attached To New Coast Houses | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/love-goddesses.html | Love Goddesses' | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/standard-fruit-and-steamship.html | Standard Fruit and Steamship | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-york-broker-donates-paintings-to-irish-museum.html | New York Broker Donates Paintings to Irish Museum | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/jerome-shaws-have-son.html | Jerome Shaws Have Son | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/jailbreak-stirs-furor-in-ottawa-pearson-regime-scored-in-inquiry.html | JAILBREAK STIRS FUROR IN OTTAWA; Pearson Regime Scored in Inquiry Figure's Escape | True | By Jay Walzspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/colorado-fuel-iron-fills-post.html | Colorado Fuel & Iron Fills Post | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/browns-skaters-top-providence-74.html | BROWN'S SKATERS TOP PROVIDENCE, 7-4 | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pickets-here-urge-us-leave-vietnam.html | PICKETS HERE URGE U.S. LEAVE VIETNAM | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/porters-estate-to-be-sold.html | Porter's Estate to Be Sold | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-soccer-team-wins.html | U.S. Soccer Team Wins | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/industry-supports-bid.html | Industry Supports Bid | True | By Herbert Koshetz | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-haven-curbs-blocked-by-icc-hearing-will-postpone-cut-in.html | NEW HAVEN CURBS BLOCKED BY I.C.C.; Hearing Will Postpone Cut in Commuter Service at Least to Next Summer | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pollution-curbs-urged-by-chicago-federal-officials-buoyed-by-citys.html | POLLUTION CURBS URGED BY CHICAGO; Federal Officials Buoyed by City's Stand at Parley | True | By Gladwin Hill | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/alabama-victim-called-a-martyr-dr-king-and-others-speak-at-marion.html | ALABAMA VICTIM CALLED A MARTYR; Dr. King and Others Speak at Marion Funeral | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/victor-hershaft-to-wed-miss-yvette-khazzam.html | Victor Hershaft to Wed Miss Yvette Khazzam | True | Special to Tire New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/the-albany-outs-trim-the-ins-30-ground-rules-and-skillful-fielding.html | THE ALBANY OUTS TRIM THE INS, 3-0; Ground Rules and Skillful Fielding Are Decisive | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/steel-imports-rising.html | Steel Imports Rising | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-9--no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/johnson-helps-soldier-get-to-church-on-time.html | Johnson Helps Soldier Get to Church on Time | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/stolle-yields-set-to-mulloy-then-recovers-to-triumph.html | Stolle Yields Set to Mulloy, Then Recovers to Triumph | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/i-daughter-to-mrs-rabineau.html | i Daughter to Mrs. Rabineau | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/dance-literary-evening-american-theater-troupe-finds-modern-themes.html | Dance: Literary Evening; American Theater Troupe Finds Modern Themes in the Written Word | True | By Allen Hughes | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/aeroflot-seeking-east-africa-route.html | AEROFLOT SEEKING EAST AFRICA ROUTE | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/prospector-tells-of-windfall-role-testifies-he-was-a-source-of-two.html | PROSPECTOR TELLS OF WINDFALL ROLE; Testifies He Was a Source of Two Bullish Reports | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/long-beach-calif.html | Long Beach, Calif. | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-yorker-beaten-in-ohio-in-satisfactory-condition.html | New Yorker Beaten in Ohio In Satisfactory Condition | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-bronx-road-urged-by-moses-highway-from-pelham-bay-park-to-throgs.html | NEW BRONX ROAD URGED BY MOSES; Highway From Pelham Bay Park to Throgs Neck Is Sought in Shore Plan | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mrs-olney-flynn-is-dead-i-waswidow-of-senator-kerr.html | Mrs. Olney Flynn Is Dead; I Was Widow of Senator Kerr | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/democratic-liberals-elect-representative-thompson.html | Democratic Liberals Elect Representative Thompson | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/block-krist.html | Block -- Krist | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/saigon-confirms-vote-delay.html | Saigon Confirms Vote Delay | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-says-regimen-used-rigged-tests.html | U.S. SAYS REGIMEN USED RIGGED TESTS | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/winstonsalem-state-named.html | Winston-Salem State Named | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/peking-gives-ayub-warm-welcome.html | Peking Gives Ayub Warm Welcome | True | Dispatch of The Times, London | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/macys-will-run-2-units-in-queens-to-retain-its-jamaica-store.html | MACY'S WILL RUN 2 UNITS IN QUEENS; To Retain Its Jamaica Store Despite Elmhurst Outlet | True | By Isadore Barmash | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/upsala-beats-rpi-8171.html | Upsala Beats R.P.I., 81-71 | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/theater-drama-on-a-timely-subject-conerico-was-here-to-stay-has.html | Theater: Drama on a Timely Subject; ' Conerico Was Here to Stay' Has Premiere ' Pigeons' Also in Series at the Cherry Lane | True | By Howard Taubman | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/advertising-basford-sheds-tradition-in-making-bid-for-billings.html | Advertising: Basford Sheds Tradition in Making Bid for Billings | True | By Walter Carlson | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/french-voice-mounting-concern-over-growing-us-air-attacks-de-gaulle.html | French Voice Mounting Concern Over Growing U.S. Air Attacks; De Gaulle and Cabinet Fear Spread of Vietnam War to 'Large Part of Asia' | True | By Drew Middleton | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/aec-announces-blast-and-reports-one-in-soviet-too.html | A.E.C. Announces Blast and Reports One in Soviet, Too | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/youths-trial-set-for-march-29.html | Youth's Trial Set for March 29 | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/seven-americans-detained.html | Seven Americans Detained | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/wood-field-and-stream-state-weighs-anglers-plea-for-special.html | Wood, Field and Stream; State Weighs Anglers' Plea for Special Regulations on Part of the Battenkill | True | By Oscar Godbout | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/columbia-university-gets-general-donovans-papers.html | Columbia University Gets General Donovan's Papers | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-president-named-by-borman-food-stores.html | New President Named By Borman Food Stores | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/air-clash-reported.html | Air Clash Reported | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/norway-54-hockey-victor.html | Norway 5-4 Hockey Victor | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/milk-container-rules-relaxed-by-city-because-of-can-strike.html | Milk Container Rules Relaxed By City Because of Can Strike | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/africans-meddling-congo-official-says.html | AFRICANS MEDDLING, CONGO OFFICIAL SAYS | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/j-gordon-dakilq-retail-chief-dies-director-oi-merchants-unit-served.html | J, GORDON DAKIlqS, RETAIL CHIEF, DIES; Director oi Merchants' Unit Served Department Stores | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/outspoken-board-chief-james-britt-donovan.html | Outspoken Board Chief; James Britt Donovan | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/the-baker-case-continued.html | The Baker Case (continued) | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/gray-vars.html | Gray -- Vars | True | Special to Tile New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/stevenson-meets-at-un-with-khanh.html | STEVENSON MEETS AT U.N. WITH KHANH | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cole-porter-revue-coming.html | Cole Porter Revue Coming | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/maryland-state-gains-title.html | Maryland State Gains Title | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/superintendent-of-schools.html | Superintendent of Schools | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/salinger-deplores-political-slanders.html | SALINGER DEPLORES POLITICAL SLANDERS | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/6-countries-offer-india-food.html | 6 Countries Offer India Food | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mrs-milton-kutz-philanthropist-75.html | MRS. MILTON KUTZ, [ PHILANTHROPIST, 75' | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/protecting-the-palisades.html | Protecting the Palisades | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/russian-writers-get-their-orders-official-says-they-should-adopt.html | RUSSIAN WRITERS GET THEIR ORDERS; Official Says They Should Adopt Political Attitudes | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/presidents-housing-message-scored-by-many-here.html | President's Housing Message Scored by Many Here | True | By Lawrence O'Kane | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/zinc-consumption-rises.html | Zinc Consumption Rises | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/hudsons-bay-co.html | Hudson's Bay Co. | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/towns-get-advige-on-redistricting-700-leaders-told-they-must-act.html | TOWNS GET ADVIGE ON REDISTRICTING; 700 Leaders Told They Must Act Early on Plans | True | By Ronald Sullivan | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pressmen-asking-oct-30-pact-date-union-also-seeks-15-raise-from-7.html | PRESSMEN ASKING OCT. 30 PACT DATE; Union Also Seeks $15 Raise From 7 Papers Here | True | By Murray Seeger | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/electricity-output-72-over-64-rate.html | ELECTRICITY OUTPUT 7.2% OVER '64 RATE | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/simpler-tax-form-sought-for-1966-commissioner-calls-present-system.html | SIMPLER TAX FORM SOUGHT -- FOR 1966; Commissioner Calls Present System Too Ominous | True | By Eileen Shanahan | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/paramount-organ-rides-into-sunset-to-los-angeles.html | Paramount Organ Rides into Sunset to Los Angeles | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/the-dust-bowl-in-grip-of-2year-drought-the-dust-bowl-is-in-the-grip.html | The Dust Bowl in Grip of 2-Year Drought; The Dust Bowl Is in the Grip of Two-Year Drought | True | By Donald Jansonspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/handleman-co.html | Handleman Co. | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/corn-products-promotes-two-general-foods-picks-executive-2.html | Corn Products Promotes Two; General Foods Picks Executive; 2 COMPANIES PICK HIGH EXECUTIVES | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/florida-utility-sells-offering-halsey-stuart-group-wins-40-million.html | FLORIDA UTILITY SELLS OFFERING; Halsey, Stuart Group Wins $40 Million Bond Issue | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/two-wars-in-vietnam-us-may-win-new-one-from-air-but-the-old-one-may.html | Two Wars' in Vietnam; U.S. May 'Win' New One From Air, But the Old One May Yet Be Lost | True | By Peter Grose | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/french-approve-levittown-plan-us-builder-to-construct-a-680family.html | FRENCH APPROVE LEVITTOWN PLAN; U.S. Builder to Construct a 680-Family Project in Hamlet Near Paris | True | By Henry Kamm | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-movie-at-capitol-echoes-baby-jane.html | New Movie at Capitol Echoes 'Baby Jane' | True | By Bosley Crowther | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/policeman-is-beaten-by-a-mob-of-girls-at-brooklyn-school.html | Policeman Is Beaten By a Mob of Girls At Brooklyn School | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/no-25-for-st-josephs.html | No. 25 for St. Joseph's | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sister-grace-miriam.html | SISTER GRACE MIRIAM | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/senate-unit-asks-wiretapping-law-bill-would-also-bar-mafia.html | SENATE UNIT ASKS WIRETAPPING LAW; Bill Would Also Bar Mafia Membership -- President Holds Talks on Crime | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/inventory-surge-noted-for-steel-manufacturers-building-up-their.html | INVENTORY SURGE NOTED FOR STEEL; Manufacturers Building Up Their Metal Stockpiles | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/itek-deal-blocked-by-chicago-aerial.html | ITEK DEAL BLOCKED BY CHICAGO AERIAL | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/hunt-is-in-middle-of-mets-muddle-second-baseman-is-greeted-with.html | HUNT IS IN MIDDLE OF MET'S MUDDLE; Second Baseman Is Greeted With 'Who's on Third?' | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mrs-r-h-brownell.html | MRS. R. H. BROWNELL | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/unesco-teachers-in-congo-harried.html | UNESCO TEACHERS IN CONGO HARRIED | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/paine-webber-appoints.html | Paine, Webber Appoints | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/timken-reports-peak-sales-and-profits-as-corporations-issue.html | Timken Reports Peak Sales and Profits as Corporations Issue Statements | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cushing-on-law-and-morality.html | Cushing on Law and Morality | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mrs-johnson-sees-circus.html | Mrs. Johnson Sees Circus | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/petra-burka-leads-in-figure-skating-miss-haigler-next-in-world.html | Petra Burka Leads in Figure Skating MISS HAIGLER NEXT IN WORLD TOURNEY | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/j-holloway-tarry-dies-at-77-was-aide-of-empire-state-inc.html | J. Holloway Tarry Dies at 77; Was Aide of Empire State, Inc. | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mayor-picks-new-brooklyn-ally-in-his-effort-to-unseat-steingut.html | Mayor Picks New Brooklyn Ally In His Effort to Unseat Steingut; Mangano, 8th District Chief, Is Taking Travia's Place in Leadership Battle | True | By Richard Witkin | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/stockbroker-held-in-death-of-a-hotel-detective-here.html | Stockbroker Held in Death Of a Hotel Detective Here | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/si-development-proposed-by-city-plan-for-annadalehuguenot-section.html | S.I. DEVELOPMENT PROPOSED BY CITY; Plan for Annadale-Huguenot Section Replaces Renewal -- Housing Hearings Set | True | By Charles G. Bennett | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pay-rise-proposed-for-the-military-bill-by-rep-rivers-requests.html | PAY RISE PROPOSED FOR THE MILITARY; Bill by Rep. Rivers Requests Average Gain of 10.7% | True | By Jack Raymond | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-guideline-set-on-foreign-loans-reserve-bids-750-nonbank.html | U.S. GUIDELINE SET ON FOREIGN LOANS; Reserve Bids 750 Nonbank Institutions Limit Rises in Lending to 5% in '65 CUT IN DEPOSITS URGED Proposals Made Under New Voluntary Plan to Curb the Payments Deficit U.S. GUIDELINE SET ON FOREIGN LOANS | True | By Edwin L. Dale Jr.special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/jakarta-bids-shell-oust-us-manager.html | JAKARTA BIDS SHELL OUST U.S. MANAGER | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/electric-bond-and-share-reports-rise-in-earnings.html | Electric Bond and Share Reports Rise in Earnings | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/watson-appointed-coach-of-basketball-at-indiana.html | Watson Appointed Coach Of Basketball at Indiana | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/dartmouth-finally-wins.html | Dartmouth Finally Wins | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mayor-hails-state-budget-but-asks-even-more-aid-wagner-praises-rise.html | Mayor Hails State Budget, But Asks Even More Aid; WAGNER PRAISES RISE IN STATE AID | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/bridge-bailey-a-rare-triple-winner-in-recent-tournament-here.html | Bridge; Bailey a Rare Triple Winner In Recent Tournament Here | True | By Alan Truscott | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/kennedy-upbraids-senate-committee-on-expose-charge-kennedy-assails.html | Kennedy Upbraids Senate Committee On Expose Charge; KENNEDY ASSAILS INQUIRY IN SENATE | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/rhodesia-cautioned-as-briton-ends-trip.html | RHODESIA CAUTIONED AS BRITON ENDS TRIP | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/1000-offered-for-clues-in-sabotage-of-gas-line.html | $1,000 Offered for Clues In Sabotage of Gas Line | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/moseley-is-cited-in-murder-trial-witness-refuses-to-answer-mitchell.html | MOSELEY IS CITED IN MURDER TRIAL; Witness Refuses to Answer Mitchell Case Questions | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/times-mirror-co-names-executives.html | TIMES MIRROR CO. NAMES EXECUTIVES | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-to-trim-role-as-business-rival-study-will-seek-to-reduce.html | U.S. TO TRIM ROLE AS BUSINESS RIVAL; Study Will Seek to Reduce Government Enterprises | True | By Charles Mohr | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/palm-beach-yachts-go-sailing-sailing-over-the-bountiful-main.html | Palm Beach Yachts Go Sailing, Sailing Over the Bountiful Main; Mansions That Float Afford Comforts of Home and More | True | By Charlotte Curtisspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/leader-of-aden-opposition-is-named-as-chief-minister.html | Leader of Aden Opposition Is Named as Chief Minister | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/therapeutic-abortions.html | Therapeutic Abortions | True | EDWIN M. SCHUR | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/final-tests-at-pan-am-heliport-us-and-city-aides-watch-copter-fly.html | Final Tests at Pan Am Heliport; U.S. and City Aides Watch Copter Fly 59 Stories Up | True | By Edward Hudson | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/jerome-mayer-55-theater-producer.html | JEROME MAYER, 55, THEATER PRODUCER | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/diners-club-going-to-czechoslovakia-prague-to-honor-diners-club.html | Diners' Club Going To Czechoslovakia; PRAGUE TO HONOR DINER'S CLUB CARD | True | By Brendan M. Jones | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/john-j-collins.html | JOHN J, COLLINS | True | Special to The New York Time-c | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/warner-swasey-co.html | Warner & Swasey Co. | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/observer-the-prime-ministers-clothes.html | Observer: The Prime Minister's Clothes | True | By Russell Baker | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/japan-compensates-tourist.html | Japan Compensates Tourist | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-jury-clears-estes-of-lying-about-debts-to-get-contracts.html | U.S. Jury Clears Estes of Lying About Debts to Get Contracts | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cairo-to-upgrade-its-hanoi-mission.html | CAIRO TO UPGRADE ITS HANOI MISSION | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/drop-reported-in-value-of-realty-sold-in-bronx.html | Drop Reported in Value Of Realty Sold in Bronx | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/rev-dr-john-paul-jones-dead-led-union-chur__ch-in-bay-r-idgel.html | Rev. Dr. John Paul Jones Dead; ] Led Union Chur__ch in Bay R idgel | True | Specia to the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/miss-fraser-star-in-sydney-clinic-suspended-swimmer-has-to-dive-to.html | MISS FRASER STAR IN SYDNEY CLINIC; Suspended Swimmer Has to Dive to Avoid Fans | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/car-toll-to-railroad.html | Car Toll to Railroad | True | STEPHEN DOBROW | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pulitzer-juries-to-meet.html | Pulitzer Juries to Meet | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/jews-challenge-school-aid-bill-reform-leaders-take-issue-with.html | JEWS CHALLENGE SCHOOL AID BILL; Reform Leaders Take Issue With Kappd on Legality | True | By Irving Spiegelspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/soviet-centralizes-defense-industries-soviet-realigns-arms.html | Soviet Centralizes Defense Industries; SOVIET REALIGNS ARMS INDUSTRIES | True | By Theodore Shabad | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/bills-on-noise-offered.html | Bills on Noise Offered | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/canadian-pacific-airlines.html | Canadian Pacific Airlines | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/marine-midland-cites-gains.html | Marine Midland Cites Gains | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/machen-gets-second-big-chance-loser-to-patterson-last-july-he-faces.html | Machen Gets Second Big Chance; Loser to Patterson Last July, He Faces Terrell Tomorrow | True | By Robert Lipsyte | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/morse-shoe-inc.html | Morse Shoe, Inc. | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pontiff-observes-ritual.html | Pontiff Observes Ritual | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/commodities-prices-for-futures-of-maine-potatoes-advance-for-the.html | Commodities: Prices for Futures of Maine Potatoes Advance for the Second Day; MOVES ARE MIXED FOR MOST GRAINS Soybeans Also Irregular -- Cocoa Declines -- World Sugar Shows Gains | True | By James J. Nagle | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/socialite-models-steal-show-from-professionals.html | Socialite Models Steal Show From Professionals | True | By Marylin Bender | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/transport-news-cruise-curtailed-eagle-to-visit-us-ports-in-curb-on.html | TRANSPORT NEWS; CRUISE CURTAILED; Eagle to Visit U.S. Ports in Curb on Dollar Flow | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/appropriation-for-huac-criticized.html | Appropriation for H.U.A.C. Criticized | True | JUSTUS BUCHLERHARVEY L. DYCKCHARLES FRANKELHERBERT A. DEANELOUIS M. HACKER | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/lerner-takes-stand-at-separation-trial.html | LERNER TAKES STAND AT SEPARATION TRIAL | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-10-no-title.html | Article 10 — No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/donegan-suggests-a-twoweek-lent.html | Donegan Suggests a Two-Week Lent | True | By George Dugan | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/barry-tucker-son-of-tenor-is-fiance-of-joan-r-kramer.html | Barry Tucker, Son of Tenor, ! Is Fiance of Joan R. Kramer | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/russell-of-celtics-wins-basketball-writers-prize.html | Russell of Celtics Wins Basketball Writers' Prize | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/powell-tells-house-of-threats-on-life-over-crime-expose.html | Powell Tells House Of Threats on Life Over Crime Expose | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-street-signs.html | New Street Signs | True | KATHERINE KONINGSBERGER | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/miss-susan-b-austin-to-be-a-bride-in-june.html | Miss Susan B. Austin To Be a Bride in June | True | Speca to The New YorkTimes | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/coast-man-is-selected-as-davis-cup-captain.html | Coast Man is Selected As Davis Cup Captain | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/appellate-court-reserves-ruling-on-fairs-records.html | Appellate Court Reserves Ruling on Fair's Records | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/austin-tex-school-district.html | Austin, Tex., School District | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/un-charter-held-a-basis-for-raids-washington-cites-provisions-for.html | U.N. CHARTER HELD A BASIS FOR RAIDS; Washington Cites Provisions for 'Collective Defense' | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/measles-kills-300-children.html | Measles Kills 300 Children | True | Dispatch of The Times, London | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/usia-film-show-tonight.html | U.S.I.A. Film Show Tonight | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/senate-panel-upholds-filibuster-rule.html | Senate Panel Upholds Filibuster Rule | True | By Tom Wickerspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/steel-picture-cloudy.html | Steel Picture Cloudy | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/fashion-institute-fills-post.html | Fashion Institute Fills Post | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/truckers-embargo-shipments-to-piers-truckmen-halt-export-cargoes.html | Truckers Embargo Shipments to Piers; TRUCKMEN HALT EXPORT CARGOES | True | By George Horne | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/physicists-make-antideuterons-heavyhydrogen-nucleus-is-produced-at.html | PHYSICISTS MAKE ANTI-DEUTERONS; Heavy-Hydrogen Nucleus Is Produced at Brookhaven | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-5-no-title.html | Article 5 — No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/fierce-competition-to-develop-for-5-available-yank-pitching-jobs.html | Fierce Competition to Develop for 5 Available Yank Pitching Jobs; REST OF ROSTER SEEMS TO BE SET | True | By Leonard Koppett | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sidelights-the-white-house-and-business.html | Sidelights; The White House and Business | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/price-sworn-in-as-premier-after-british-honduras-vote.html | Price Sworn in as Premier After British Honduras Vote | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-director-chosen-by-sinclair-oil-corp.html | New Director Chosen By Sinclair Oil Corp. | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/convicts-help-train-dogs.html | Convicts Help Train Dogs | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/house-unit-votes-builder-subsidy-bill-extends-55-ceiling-connor.html | HOUSE UNIT VOTES BUILDER SUBSIDY; Bill Extends 55% Ceiling - Connor Backs Move | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/dr-joseph-allen-ledjcator-was-9-former-head-of-poly-peep-school-in.html | DR. JOSEPH ALLEN, LEDUCATOR, WAS 9; Former Head of Poly Peep School in Brooklyn D' s | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/appalachia-bill-voted-by-house-goes-to-johnson-11-billion-measure.html | APPALACHIA BILL, VOTED BY HOUSE, GOES TO JOHNSON; $1.1 Billion Measure Wins by 257-165 -- A Republican Substitute Is Rejected | True | By Marjorie Hunter | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/mccones-sister-dies-at-66.html | McCone's Sister Dies at 66 | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/brandt-accepts-oriole-pact.html | Brandt Accepts Oriole Pact | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/nevins-st-parcel-in-brooklyn-sold-buildings-once-occupied-by-brass.html | NEVINS ST. PARCEL IN BROOKLYN SOLD; Buildings Once Occupied by Brass Rail in Deal | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/coffee-exchange-adds-six.html | Coffee Exchange Adds Six | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/audrey-hepburn-takes-role.html | Audrey Hepburn Takes Role | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/state-is-melting-pot-of-cooking-styles-conchs-plantains-and-limes.html | State Is Melting Pot of Cooking Styles; Conchs, Plantains and Limes Are Among Native Foods | True | By Craig Claibornespecial To the New York Times | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/moscow-parley-scores-us-raids-19-red-parties-call-new-air-attack.html | MOSCOW PARLEY SCORES U.S. RAIDS; 19 Red Parties Call New Air Attack 'Barbarous' | True | By Henry Tanner | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/us-to-weigh-sale-of-arms-to-israel-highlevel-talks-expected-soon.html | U.S. TO WEIGH SALE OF ARMS TO ISRAEL; High-Level Talks Expected Soon -- Washington Policy Is Apparently Shifting | True | By John W. Finney | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/vizslas-are-drawing-interest-in-exhibition-of-dogs-at-bank.html | Vizslas Are Drawing Interest In Exhibition of Dogs at Bank | True | By John Rendel | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/trading-is-dull-as-volume-dips-in-the-foreign-currency-market.html | Trading Is Dull as Volume Dips In the Foreign Currency Market | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/a-glow-that-paled-dr-gross-had-a-bright-future-how-did-he-did-he.html | A Glow That Paled; Dr. Gross Had a Bright Future How Did He Disappoint School Board? | True | By Fred M. Hechinger | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sudanese-to-watch-islands-poll.html | Sudanese to Watch Islands' Poll | True | Special to The New York Times | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/two-top-officials-elected-by-stevens.html | TWO TOP OFFICIALS ELECTED BY STEVENS | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/labor-group-denies-charges-by-meany.html | LABOR GROUP DENIES CHARGES BY MEANY | True | Special to The New York Times | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/polands-chopin-piano-contest-begins-to-narrow-field-of-83.html | Poland's Chopin Piano Contest Begins to Narrow Field of 83 | True | By David Halberstam | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/peking-says-us-bids-hanoi-cede-territory.html | Peking Sizys U.S. Bids Hanoi Cede Territory | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/atlantic-refining-picks-new-marine-manager.html | Atlantic Refining Picks New Marine Manager | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/2-florida-fliers-rescued-after-crash-in-venezuela.html | 2 Florida Fliers Rescued After Crash in Venezuela | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/cotton-group-is-pressing-for-free-market-in-bid-to-revivify.html | Cotton Group Is Pressing for Free Market in Bid to Revivify Exchange; COTTON UNIT BIDS FOR FREE MARKET | True | By H.j. Maidenberg | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/uns-mediator-on-cyprus-tells-thant-of-peace-efforts.html | U.N's Mediator on Cyprus Tells Thant of Peace Efforts | True | Special to The New York Times | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/economic-unity-urged-on-latins-alliance-chief-says-region-must-spur.html | ECONOMIC UNITY URGED ON LATINS; Alliance Chief Says Region Must Spur Development | True | Special to The New York Times | 1993-01-26 | RE000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/newauto-sales-reach-a-record-domestic-producers-sell-698930-units.html | NEW-AUTO SALES REACH A RECORD; Domestic Producers Sell 698,930 Units in Month NEW-AUTO SALES REACH A RECORD | True | | 1993-01-26 | RE000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/dianne-s-mateluna-planning-nuptials.html | Dianne S. Mateluna Planning Nuptials | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/chess-for-mednis-control-of-kb5-is-often-prelude-to-victory.html | Chess; For Mednis, Control Of KB5 Is Often Prelude to Victory | True | By Al Horowitz | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/new-group-to-spur-britishus-trading.html | NEW GROUP TO SPUR BRITISH-U.S. TRADING | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/saigon-bias-kills-4-children.html | Saigon Bias Kills 4 Children | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/state-st-investment-elects-official.html | State St. Investment Elects Official | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/in-the-nation-a-large-spread-in-the-pattern-of-federalism.html | In The Nation: A Large Spread in the Pattern of Federalism | True | By Arthur Krock | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/gov-johnson-finds-mississippi-ready-for-urban-planning-role.html | Gov. Johnson Finds Mississippi Ready for Urban Planning Role | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/turnover-climbs-on-american-list-and-stocks-gain.html | Turnover Climbs On American List And Stocks Gain | True | By Alexander R. Hammer | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sprague-electric-co.html | Sprague Electric Co. | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/britain-imposes-2shot-penalty-on-pro-golfers-for-slow-play.html | Britain Imposes 2-Shot Penalty On Pro Golfers for Slow Play | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/beneficial-finance.html | Beneficial Finance | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/miss-taylors-car-in-mishap.html | Miss Taylor's Car in Mishap | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/detective-admits-to-a-mistake-in-his-testimony-on-whitmore.html | Detective Admits to a 'Mistake' In His Testimony on Whitmore | True | By Sidney E. Zion | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/somerset-maugham-ill.html | Somerset Maugham Ill | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/wagner-advances-roosevelt-for-66.html | WAGNER ADVANCES ROOSEVELT FOR '66 | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/native-charger-beats-sparkling-johnny-by-halflength-in-flamingo.html | Native Charger Beats Sparkling Johnny by Half-Length in Flamingo Stakes; HAIL TO ALL THIRD N $143,600 RACE Native Charger Leads Most of Way in Taking Closing-Day Feature at Hialeah | True | By Joe Nicholsspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/john-h-tockdale.html | JOHN H, STOCKDALE | True | Special to The New York Time | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/big-board-delays-its-hearing-on-fifth-ave-coach-delisting.html | Big Board Delays Its Hearing On Fifth Ave. Coach Delisting | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/coast-actors-back-network-time-curb.html | COAST ACTORS BACK NETWORK TIME CURB | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/top-4-local-fives-at-garden-tonight.html | TOP 4 LOCAL FIVES AT GARDEN TONIGHT | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/george-morris-66-expublicity-man.html | GEORGE MORRIS, 66, EX.PUBLICITY MAN | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/castro-says-cuba-if-nearer-would-aid-north-vietnam.html | Castro Says Cuba if Nearer Would Aid North Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/monmouth-nj-high-school.html | Monmouth, N.J. High School | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/doctor-for-mothertobe-needs-ability-not-charm.html | Doctor for Mother-to-Be Needs Ability, Not Charm | True | By Phyllis Ehrlich | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/britain-promises-big-cut-in-forces-says-bonn-is-doing-little-to.html | BRITAIN PROMISES BIG CUT IN FORCES; Says Bonn Is Doing Little to Ease Defense Expenses BRITAIN PROMISES BIG CUT IN FORCES | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/hanoi-denounces-raids.html | Hanoi Denounces Raids | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/stocks-bide-time-in-heavy-trading-indecisive-trend-prevails-as-574.html | STOCKS BIDE TIME IN HEAVY TRADING; Indecisive Trend Prevails as 574 Issues Advance and 528 Show Declines | True | By J.h. Carmical | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/pediatrician-weds-dr-udith-a-keller.html | Pediatrician Weds Dr. Judith A. Keller | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/sales-tax-support-denied-by-potofsky.html | SALES TAX SUPPORT DENIED BY POTOFSKY | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/peking-warns-soviet.html | Peking Warns Soviet | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/frances-reserves-rise-by-82-million.html | France's Reserves Rise by $82 Million | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/senate-panel-opens-districts-hearings.html | SENATE PANEL OPENS DISTRICTS HEARINGS | True | Special to The New York Times | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/gross-undecided-whether-to-quit-as-schools-head-board-reported.html | GROSS UNDECIDED WHETHER TO QUIT AS SCHOOLS HEAD; Board Reported Convinced He Won't Fight Demand for His Resignation HE MIGHT FACE CHARGES Teachers Stunned by News -- Civil Rights Leaders' Reaction Is Divided GROSS UNDECIDED WHETHER TO QUIT | True | By Leonard Buder | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/spy-ring-said-to-be-smashed.html | Spy Ring Said to Be Smashed | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/naacp-threatens-wide-drive-on-jobs.html | N.A.A.C.P. THREATENS WIDE DRIVE ON JOBS | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/womans-place-wednesday-is-at-a-matinee-many-reasons-given-theater.html | Woman's Place Wednesday Is at a Matinee; Many Reasons Given -- Theater Owners Accept Them All | True | By Sam Zolotow | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/vietcong-bombed-in-delta.html | Vietcong Bombed in Delta | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-04 | 1965-03-04 | https://www.nytimes.com/1965/03/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608484 | B00000171159 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/fraternity-chapter-at-yale-accepts-its-first-negro.html | Fraternity Chapter at Yale Accepts Its First Negro | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/winds-of-75-mph-strike-miami-beach.html | WINDS OF 75 M.P.H. STRIKE MIAMI BEACH | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/johnson-pushes-help-for-jobless-labor-department-asserts-a-rise-in.html | JOHNSON PUSHES HELP FOR JOBLESS; Labor Department Asserts a Rise in Gross National Product Is Essential Johnson Asks Help for Jobless, Says Rate Is 'Intolerably High' | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/cost-of-couture-clothes-rises-but-profits-dont.html | Cost of Couture Clothes Rises, but Profits Don't | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/2-city-aides-accept-proposal-to-raise-welfare-workers-pay.html | 2 City Aides Accept Proposal To Raise Welfare Workers' Pay | True | By Farnsworth Fowle | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/willard-motley-dies-in-mexico-author-ofknock-on-any-door-hicagoan.html | Willard Motley Dies in Mexico; Author ofKnock on Any Door'; hicagoan, Representative of Naturalistic School, Was 52 --Also Wrote 'Epitaph' | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/three-named-by-eastman-dillon.html | Three Named by Eastman, Dillon | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/broadway-to-see-a-hit-from-coast-james-baldwin-play-has-run-a-year.html | BROADWAY TO SEE A HIT FROM COAST; James Baldwin Play Has Run a Year in Hollywood | True | By Peter Bart | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/drowsy-hue-feels-vietcong-circle-is-tightening.html | Drowsy Hue Feels Vietcong Circle Is Tightening | True | By Seth S. King | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/democrats-move-to-cut-66-losses-special-unit-aids-vulnerable-new.html | DEMOCRATS MOVE TO CUT '66 LOSSES; Special Unit Aids Vulnerable New Members of House | True | By Joseph A. Loftus | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gop-chiefs-urge-halt-on-agreements-with-red-countries.html | G.O.P. Chiefs Urge Halt on Agreements With Red Countries | True | By E.w. Kenworthy | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/pound-circulation-rose-15347000-in-the-week.html | Pound Circulation Rose 15,347,000 in the Week | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/river-downs-race-track-sold.html | River Downs Race Track Sold | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-six-defeated-in-world-tourney-bows-to-sweden-52-in-first-round.html | U.S. SIX DEFEATED IN WORLD TOURNEY; Bows to Sweden, 5-2, in First Round -- Russia Victor | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/will-of-vietnams-people-disregarded.html | Will of Vietnam's People Disregarded | True | DAVID M. HOLDT Master in History The Hotchkiss School | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/large-power-gain-for-rockets-seen-thrust-of-7-million-pounds-called.html | LARGE POWER GAIN FOR ROCKETS SEEN; Thrust of 7 Million Pounds Called Likely in 30 Months | True | By Fredric C. Appel | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/skate-title-won-by-canadian-girl-miss-burka-takes-world-crown.html | SKATE TITLE WON BY CANADIAN GIRL; Miss Burka Takes World Crown Despite a Fall | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gen-hk-johnson-in-saigon.html | Gen. H.K. Johnson in Saigon | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/americans-slaying-admitted.html | Americans' Slaying Admitted | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/bridge-worlds-top-woman-player-known-as-aggressive-bidder.html | Bridge: World's Top Woman Player Known as Aggressive Bidder | True | By Alan Truscott | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/the-cudes-to-receive-sharei-zedek-award.html | The Cudes To Receive Sharei Zedek Award | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/youths-in-poland-perplex-the-reds-interest-in-easy-life-not-in.html | YOUTHS IN POLAND PERPLEX THE REDS; Interest in Easy Life, Not in Party, Is a Problem | True | By David Halberstam | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/printers-president-to-stay-in-talks.html | PRINTERS' PRESIDENT TO STAY IN TALKS | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/mrs-kennedy-going-to-britain.html | Mrs. Kennedy Going to Britain | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/commodities-index-registers-a-decline.html | COMMODITIES INDEX REGISTERS A DECLINE | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/sukarno-condemns-imperialist-moves.html | SUKARNO CONDEMNS 'IMPERIALIST' MOVES | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-gives-policy-for-birth-control-under-foreign-aid.html | U.S. Gives Policy For Birth Control Under Foreign Aid | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/continental-oil-elects.html | Continental Oil Elects | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/decorator-goes-to-sloanes.html | Decorator Goes to Sloane's | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/haghiroarita-80-exjapanese-aide-30s-foreign-minister-dies-matbtcked.html | HAGHIROARITA, 80, EX-JAPANESE AiDE; 30's Foreign Minister Dies mAtbtcked for 'Soft' Policy | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/spanish-editor-pardoned.html | Spanish Editor Pardoned | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/cincinnati-lawyer-named-chief-assistant-to-bliss.html | Cincinnati Lawyer Named Chief Assistant to Bliss | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/miss-yardley-engaged-to-columbia-architect-.html | Miss Yardley Engaged To Columbia Architect ! | True | Spcelli to The New York Times i | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/jack-tanner-dead-british-union-chief.html | JACK TANNER DEAD; BRITISH UNION CHIEF | True | Special to THE NEW YORK TIMES | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/lincolns-inaugural-of-1865-reenacted-on-capitol-grounds.html | Lincoln's Inaugural Of 1865 Re-Enacted On Capitol Grounds | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/promoter-given-two-years-for-swindle-in-oil-scheme.html | Promoter Given Two Years For Swindle in Oil Scheme | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-gold-supply-dips-125-million-fourth-sizable-reduction-in-year.html | U.S. GOLD SUPPLY DIPS $125 MILLION; Fourth Sizable Reduction in Year Brings Cumulative Drop to $575 Million | True | By Edward Cowan | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/teenage-jobless-stir-us-concern-labor-department-asserts-rate-is.html | TEEN-AGE JOBLESS STIR U.S. CONCERN; Labor Department Asserts Rate Is 'Costly Waste' | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/howard-of-mra-buried-in-anglican-churchyard.html | Howard of M.R.A. Buried in Anglican Churchyard | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/american-investment-co.html | American Investment Co. | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-to-close-information-libraries-in-indonesia.html | U.S. to Close Information Libraries in Indonesia | True | By John W. Finney | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/shea-stadium-gets-oct-9-game-between-army-and-notre-dame.html | Shea Stadium Gets Oct. 9 Game Between Army and Notre Dame | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/queen-of-sweden-75-gains-after-thrombosis-surgery.html | Queen of Sweden, 75, Gains After Thrombosis Surgery | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/rail-abandonment-approved.html | Rail Abandonment Approved | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/harriman-and-shastri-meet.html | Harriman and Shastri Meet | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/singer-company-sets-profit-mark-64-income-up-to-46-million-from-415.html | SINGER COMPANY SETS PROFIT MARK; ' 64 Income Up to $46 Million From $41.5 Million -Sales Also at Record | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/manhattan-group-eyes-football-club.html | MANHATTAN GROUP EYES FOOTBALL CLUB | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/civil-service-head-confirmed.html | Civil Service Head Confirmed | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/russian-soldiers-rout-2000-in-riot-at-us-embassy-mob-led-by-asian.html | RUSSIAN SOLDIERS ROUT 2,000 IN RIOT AT U.S. EMBASSY; Mob Led by Asian Students Pelts Building in Protest Over Vietnam Raids | True | By Henry Tanner | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/senate-gets-bill-on-scenic-hudson-javits-and-kennedy-press-for.html | SENATE GETS BILL ON SCENIC HUDSON; Javits and Kennedy Press for Protected Waterway to Conserve Its Beauty NEWBURGH TO YONKERS Otringer and Reid Support Plan Giving Udall Power of the Veto on Projects | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/suffer-little-children.html | Suffer Little Children | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/india-interlude-chosen-as-fashion-fete-theme.html | ' India Interlude' Chosen As Fashion Fete Theme | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/foes-see-65-vote-on-death-penalty-optimistic-on-state-senate-but.html | FOES SEE '65 VOTE ON DEATH PENALTY; Optimistic on State Senate, but Unsure of Assembly | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/jersey-to-widen-route-1-area.html | Jersey to Widen Route 1 Area | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/eskimo-hall-open-in-new-splendor-section-of-natural-history-museum.html | ESKIMO HALL OPEN IN NEW SPLENDOR; Section of Natural History Museum Is Renovated | True | By Sanka Knox | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/knicks-play-lakers-tonight-at-garden-in-series-finale.html | Knicks Play Lakers Tonight At Garden in Series Finale | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/firestone-tire-and-rubber-companies-issue-earnings-figures.html | Firestone Tire and Rubber; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/hooliganism-in-moscow.html | Hooliganism' in Moscow | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/st-charles-sold-in-new-orleans-sheraton-will-continue-to-operate.html | ST. CHARLES SOLD IN NEW ORLEANS; Sheraton Will Continue to Operate Hotel on Lease | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/cbs-stock-sold-by-4-executives-disposal-is-held-unrelated-to.html | C.B.S. STOCK SOLD BY 4 EXECUTIVES; Disposal Is Held Unrelated to Network's Problems C.B.S. STOCK SOLD BY 4 EXECUTIVES | True | By Richard Phalon | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/steel-talks-held-abel-victory-seen.html | STEEL TALKS HELD; ABEL VICTORY SEEN | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/paper-companies-fill-key-posts.html | Paper Companies Fill Key Posts | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/suzanne-davis-engaged.html | Suzanne Davis Engaged | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gains-top-losses-on-american-list-in-busiest-65-day.html | Gains Top Losses On American List In Busiest '65 Day | True | By Alexander R. Hammer | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/sidelights-boom-in-volume-on-wall-street.html | Sidelights; Boom in Volume on Wall Street | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/sanders-a-kahn-realty-names-vice-president.html | Sanders A. Kahn Realty Names Vice President | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/state-appeals-to-icc.html | State Appeals to I.C.C. | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/paris-protest-is-orderly.html | Paris Protest Is Orderly | True | Special To The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/june-churchill-to-marry.html | June Churchill to Marry | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/ellington-sworn-as-disaster-chief-exgovernor-of-tennessee-takes.html | ELLINGTON SWORN AS DISASTER CHIEF; Ex-Governor of Tennessee Takes Oath Second Time | True | Special To The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/compton-mackenzie-weds.html | Compton Mackenzie Weds | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/richard-to-close-march-13.html | Richard' to Close March 13 | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/master-of-smith-voyager-faces-15-charges-in-freighter-sinking-coast.html | Master of Smith Voyager Faces 15 Charges in Freighter Sinking Coast Guard Accuses Him of Negligence and Misconduct in Accident Fatal to 4 | True | By Werner Bamberger | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/monetarily-speaking-paris-sits-down-monetary-stand-of-paris-studied.html | Monetarily Speaking, Paris Sits Down; MONETARY STAND OF PARIS STUDDED | True | By M.j. Rossant | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/chuvalo-to-box-in-toronto.html | Chuvalo to Box in Toronto | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/bonds-rays-of-sunshine-in-market-losing-glitter-as-prices-and.html | Bonds: Rays of Sunshine in Market Losing Glitter as Prices and Activity Slacken; DOWNTURN MARKS TREASURY ISSUES Corporate List Shows Drop -- Municipal Offerings Also Lose Ground | True | By John H. Allan | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/stahler-tops-suhre-2-and-1-in-golf-club-champions-play.html | Stahler Tops Suhre, 2 and 1, In Golf Club Champions Play | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/doctors-report-condition-of-maugham-as-improving.html | Doctors Report Condition Of Maugham as Improving | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/macedonia-scores-by-head-in-sprint-as-43day-meeting-opens-at.html | Macedonia Scores by Head in Sprint as 43-Day Meeting Opens at Gulfstream; EARLY RAIN FAILS TO DETER 19,094 | True | By Joe Nichols | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/cairo-charges-four-germans-as-spies-for-israel-accuses-ring-of.html | Cairo Charges Four Germans as Spies for Israel; Accuses Ring of Terrorizing Missiles Experts With Booby Traps in Mail | True | By Hedrick Smith | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/skiing-doesnt-interfere-with-the-partying-at-st-moritz.html | Skiing Doesn't Interfere With the Partying at St. Moritz | True | By Gloria Emersonspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/tshombe-in-nairobi-for-african-parley.html | TSHOMBE IN NAIROBI FOR AFRICAN PARLEY | True | Special To The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/timken-adds-european-unit.html | Timken Adds European Unit | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/yale-pickets-win-tenure-review-university-reopens-case-of.html | YALE PICKETS WIN TENURE REVIEW; University Reopens Case of Philosophy Teacher After Protest by Students YALE PICKETS WIN TENURE REVIEW | True | By John C. Devlinspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/wagners-albany-problem.html | Wagner's Albany Problem | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/hospital-strikers-in-bronxville-offer-to-return-to-jobs.html | Hospital Strikers In Bronxville Offer To Return to Jobs | True | Special To The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/helen-blaine-newman-plans-marriage-to-george-kaufman.html | Helen Blaine Newman Plans Marriage to George Kaufman | True | Special To The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/hall-west-indian-bowler-baffles-aussie-cricketers.html | Hall, West Indian Bowler, Baffles Aussie Cricketers | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/apparel-executive-honored.html | Apparel Executive Honored | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/papers-on-appeal-by-fein-withheld-court-requests-nizer-to-keep.html | PAPERS ON APPEAL BY FEIN WITHHELD; Court Requests Nizer to Keep Affidavits on Case Secret | True | By Edith Evans Asbury | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/city-to-give-jobs-to-5400-youths-neighborhood-corps-to-get-federal.html | CITY TO GIVE JOBS TO 5,400 YOUTHS; Neighborhood Corps to Get Federal Aid in Project | True | By Damon Stetson | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/medical-center-on-li-burns.html | Medical Center on L.I. Burns | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-investment-curbs-disturb-australia-unit.html | U.S. Investment Curbs Disturb Australia Unit | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/malcolm-called-needed-and-responsible-leader.html | Malcolm Called Needed and Responsible Leader | True | GEORGE T. FULLER | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/story-of-the-times-issued-in-hong-kong.html | STORY OF THE TIMES ISSUED IN HONG KONG | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/nicklaus-cards-68-for-fourway-tie.html | NICKLAUS CARDS 68 FOR FOUR-WAY TIE | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/business-scores-state-sales-tax-leaders-tell-legislators-it-would.html | BUSINESS SCORES STATE SALES TAX; Leaders Tell Legislators It Would Drive Out Industry | True | By Douglas Robinson | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/withdrawal-of-free-coffee-held-unfair-labor-practice.html | Withdrawal of Free Coffee Held Unfair Labor Practice | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gillian-frosch-is-wed-i-to-michael-j-mendle.html | Gillian Frosch Is Wed I To Michael J. Mendle | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/new-york-life-sets-a-record-in-assets.html | NEW YORK LIFE SETS A RECORD IN ASSETS | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/getting-down-to-the-glass-facts-maker-of-glass-maps-out-future.html | Getting Down to the Glass Facts; MAKER OF GLASS MAPS OUT FUTURE | True | By Robert A. Wright | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/india-to-get-apostles-relics.html | India to Get Apostle's Relics | True | Dispatch of The Times, London | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/suffragan-bishop-to-preach-at-trinity-church-today.html | Suffragan Bishop to Preach At Trinity Church Today | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/mrs-khrushchev-goes-to-opera-hardly-noticed-in-big-audience.html | Mrs. Khrushchev Goes to Opera; Hardly Noticed in Big Audience | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/the-bronxville-strike.html | The Bronxville Strike | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/tv-reading-class-is-planned-in-city.html | TV READING CLASS IS PLANNED IN CITY | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/bridge-falls-on-italian-road.html | Bridge Falls on Italian Road | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/oxford-miss-the-conflict-of-memory-and-ambition.html | Oxford, Miss.: The Conflict of Memory and Ambition | True | By James Reston | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/the-russian-embassy-gets-a-peaceful-visit.html | The Russian Embassy Gets a Peaceful Visit | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/swift-expanding-to-wax-products-meat-packer-acquires-unit-based-in.html | SWIFT EXPANDING TO WAX PRODUCTS; Meat Packer Acquires Unit Based in Skokie, Ill. | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/johnson-pressing-wild-rivers-system.html | JOHNSON PRESSING WILD RIVERS SYSTEM | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/frank-ryan-fully-recovered.html | Frank Ryan Fully Recovered | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/fordham-beats-manhattan-6765-and-st-johns-turns-back-nyu-7066.html | Fordham Beats Manhattan, 67-65, and St. John's Turns Back N.Y.U., 70-66; GARDEN THRILLERS DRAW 18,178 FANS | True | By Deane McGowen | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/2-printer-unions-sign-merger-pact-lithographers-local-1-joins-itu.html | 2 PRINTER UNIONS SIGN MERGER PACT; Lithographers Local 1 Joins I.T.U. as an Affiliate | True | By Murray Seeger | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/british-town-to-review-curb.html | British Town to Review Curb | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/artist-finds-inspiration-in-the-junk-yard-found-objects-are-placed.html | Artist Finds Inspiration in the Junk Yard; Found Objects Are Placed on Exhibit | True | By George O'Brien | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/crunchy-carrots-appeal-to-children.html | Crunchy Carrots Appeal to Children | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/container-concern-raises-some-prices.html | CONTAINER CONCERN RAISES SOME PRICES | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/dance-at-lincoln-center-american-theater-troupe-performs-4-works-as.html | Dance: At Lincoln Center; American Theater Troupe Performs 4 Works as Part of Week's Series | True | By Allen Hughes | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/retail-sales-in-us-show-a-slight-gain.html | RETAIL SALES IN U.S. SHOW A SLIGHT GAIN | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/south-africa-removes-ban-on-bechuanaland-leader.html | South Africa Removes Ban On Bechuanaland Leader | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/labor-supports-job-drive-in-city-van-arsdale-tells-business-group-of.html | LABOR SUPPORTS JOB DRIVE IN CITY; Van Arsdale Tells Business Group of Backing | True | By Will Lissner | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/village-where-churchill-lies-bans-exploitation.html | Village Where Churchill Lies Bans Exploitation | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/syria-denounces-arrests-in-israel-says-seizure-of-5-as-spies-was-in.html | SYRIA DENOUNCES ARRESTS IN ISRAEL; Says Seizure of 5 as Spies Was Instigated by U.S. | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/two-views-on-fashions-one-scholarly-one-pop.html | Two Views on Fashions: One Scholarly, One Pop | True | By Bernadine Morris | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/race-issue-snags-aid-to-louisiana-us-halts-antipoverty-grant-on.html | RACE ISSUE SNAGS AID TO LOUISIANA; U.S. Halts Antipoverty Grant on Complaints That State Appointed 'Extremists' Race Issue Snags Federal Grant To Louisiana Poverty Program | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/catholic-bishops-curbed-on-worship-with-protestants-catholic.html | Catholic Bishops Curbed on Worship With Protestants; CATHOLIC BISHOPS IN U.S. ARE CURBED | True | By United Press International | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/ford-company-loses-injury-suit-in-south.html | FORD COMPANY LOSES INJURY SUIT IN SOUTH | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/2-families-quit-us-lost-bets-on-gop.html | 2 FAMILIES QUIT US; LOST BETS ON G.O.P. | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/front-page-3-no-title.html | Front Page 3 – No Title | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/exhoffa-aide-tells-of-life-article-role.html | EX-HOFFA AIDE TELLS OF LIFE ARTICLE ROLE | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gi-slain-at-laos-border.html | G.I. Slain at Laos Border | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/washington-weighs-situation.html | Washington Weighs Situation | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/bruckner-mass-no-3-conducted-by-krips.html | BRUCKNER MASS NO. 3 CONDUCTED BY KRIPS | True | HOWARD KLEIN. | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/democratic-liberals-elect-representative-thompson.html | Democratic Liberals Elect Representative Thompson | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/front-page-2-no-title.html | Front Page 2 – No Title | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/wood-field-and-stream-missouri-town-hopes-bulldozing-makes-7.html | Wood, Field and Stream; Missouri Town Hopes Bulldozing Makes 7 Million Blackbirds Go Bye-Bye | True | By Oscar Godbout | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/leon-buchbinder-i-city-bacteriologist.html | LEON BUCHBINDER, i CITY BACTERIOLOGIST | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/li-home-tour-may-12-to-help-wellesley-funds-four-houses-in-sands.html | L.I. Home Tour May 12 to Help Wellesley Funds; Four Houses in Sands Point Will Be Open for 17th Event | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/american-reciprocal-elects.html | American Reciprocal Elects | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/glen-alden-elects-new-president.html | Glen Alden Elects New President | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/rights-lawyer-says-officials-beat-him.html | RIGHTS LAWYER SAYS OFFICIALS BEAT HIM | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/1964-polk-awards-announced-by-liu.html | 1964 POLK AWARDS ANNOUNCED BY L.I.U. | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/more-tax-on-smokers.html | More Tax on Smokers? | True | DAVID A. WEISS | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/brown-six-can-win-ivy-title-with-victory-over-princeton.html | Brown Six Can Win Ivy Title With Victory Over Princeton | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/big-issue-placed-for-sacramento-795-million-in-bonds-set-by.html | BIG ISSUE PLACED FOR SACRAMENTO; $79.5 Million in Bonds Set by Municipal Utility | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/nor-any-drop-to-drink.html | . . . Nor Any Drop to Drink | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/carlyn-wohl-marcus-1-vassar-64-will-marry.html | Carlyn Wohl Marcus, 1 Vassar '64, Will Marry! | True | Special to Th, New York Times [ | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/atlantic-city-tax-up.html | Atlantic City Tax Up | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/reynolds-report-called-accurate-katzenbach-says-it-gives-summary-of.html | REYNOLDS REPORT CALLED ACCURATE; Katzenbach Says It Gives Summary of F.B.I. Data | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/fcc-defers-talks-on-proposed-network-curbs-todays-discussion-of.html | F.C.C. Defers Talks on Proposed Network Curbs; Today's Discussion of Rule on Program Control Is Off -- A Union Backs Plan | True | By Val Adams | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/tunnel-lovely-to-man-who-cleans-it.html | Tunnel Lovely to Man Who Cleans It | True | By Gay Talese | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/aflcio-expands-drive.html | A.F.L.-C.I.O. Expands Drive | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/thant-voices-hope-on-fund-for-uns-mideast-force.html | Thant Voices Hope on Fund For U.N.'s Mideast Force | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/texts-of-written-exchanges-between-dr-gross-and-board-of-education.html | Texts of Written Exchanges Between Dr. Gross and Board of Education | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/thousands-of-pills-found-in-play-yard-pills-scattered-in-a-play.html | Thousands of Pills Found in Play Yard; PILLS SCATTERED IN A PLAY YARD | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/emergency-planner-buford-ellington.html | Emergency Planner; Buford Ellington | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/rugs-for-men.html | Rugs' for Men | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/computer-network-to-link-3-medical-libraries-harvard-columbia-and.html | Computer Network to Link 3 Medical Libraries; Harvard, Columbia and Yale Plan Instant Access to Combined Resources Computers to Link 3 Medical Libraries | True | By McCandlish Phillipsspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gross-unseated-after-challenge-to-school-board-placed-on-a-3month.html | GROSS UNSEATED AFTER CHALLENGE TO SCHOOL BOARD; Placed on a 3-Month Leave With Pay and No Hope of Future Reinstatement RESIGNATION WITHHELD Superintendent Indicates He Will Negotiate Through His Lawyer, Brownell GROSS UNSEATED AFTER CHALLENGE | True | By Leonard Buder | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/sports-of-the-times-the-sincerest-flattery.html | Sports of The Times; The Sincerest Flattery | True | By Arthur Daley | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/spaak-opposes-neutralization.html | Spaak Opposes Neutralization | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/lydia-helene-infeld.html | LYDIA HELENE INFELD | True | Special to The ilew York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/mrs-freund-has-son.html | Mrs. Freund Has Son | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/st-louis-bradley-accept-bids-for-final-berths-in-nit-field.html | St. Louis, Bradley Accept Bids For Final Berths in N.I.T. Field | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/japanese-critical-of-us-on-vietnam.html | JAPANESE CRITICAL OF U.S ON VIETNAM | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/world-labor-leader-bids-meany-discuss-complaints.html | World Labor Leader Bids Meany Discuss Complaints | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/variety-of-pans-come-with-nonstick-finish.html | Variety of Pans Come With Nonstick Finish | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/cunard-assures-critics-on-design-says-new-liners-interior-will.html | CUNARD ASSURES CRITICS ON DESIGN; Says New Liner's Interior Will Reflect 'the Best' | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/jobless-rate-up-to-5-last-month-rise-in-unemployment-of-women-is.html | JOBLESS RATE UP TO 5% LAST MONTH; Rise in Unemployment of Women Is Main Factor | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/brevoort-bank-names-chairman.html | Brevoort Bank Names Chairman | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/freedom-denied-to-black-muslim-suspect-in-malcolm-x-murder-fails-in.html | FREEDOM DENIED TO BLACK MUSLIM; Suspect in Malcolm X Murder Fails in Habeas Corpus Bid | True | By Peter Kihss | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/trade-unit-maps-new-merger-bid-commerce-and-industry-group-to-try.html | TRADE UNIT MAPS NEW MERGER BID; Commerce and Industry Group to Try Again | True | By Leonard Sloane | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/4-americans-gain-in-chopin-contest-but-4-others-are-eliminated-in.html | 4 AMERICANS GAIN IN CHOPIN CONTEST; But 4 Others Are Eliminated in Piano Competition | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/common-market-bridge.html | Common Market Bridge | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/sports-art-display-to-open-march-16.html | Sports Art Display To Open March 16 | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/mountbatten-is-islands-governor.html | Mountbatten Is Island's Governor | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/accord-reached-on-miami-docks-pact-may-settle-the-53day-south.html | ACCORD REACHED ON MIAMI DOCKS; Pact May Settle the 53-Day South Atlantic Walkout | True | By George Horne | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/robert-wilsons-have-son.html | Robert Wilsons Have Son | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/mitchell-denies-murdering-girl-i-couldnt-do-a-thing-like-that-he.html | MITCHELL DENIES MURDERING GIRL; 'I Couldn't Do a Thing Like That,' He Testifies | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/east-germany-puts-acceptance-as-a-state-above-ideology.html | East Germany Puts Acceptance as a State Above Ideology | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/march-wedding-is-being-planned-by-miss-langtry-michigan-state.html | March Wedding Is Being Planned By Miss Langtry; Michigan State Senior Will Become Bride of David Anderson | True | Special to The New York Time | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/koch-beats-stolle-in-florida-tennis.html | KOCH BEATS STOLLE IN FLORIDA TENNIS | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/stan-dancer-stable-wins-pacing-events.html | STAN DANCER STABLE WINS PACING EVENTS | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/hanoi-hints-doubt-on-outside-help-norths-statements-indicate-combat.html | HANOI HINTS DOUBT ON OUTSIDE HELP; North's Statements Indicate Combat Aid Isn't Expected, U.S. Analysts Assert HANOI DOUBT SEEN ON OUTSIDE HELP | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/5-million-in-us-assistance-is-reported-slated-for-guiana-washington.html | $5 Million in U.S. Assistance Is Reported Slated for Guiana; Washington Aims to Bolster Burnham -- Funds Will Be Used for Public Works | True | By Richard Ederspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/syria-presses-socialist-aims.html | Syria Presses Socialist Aims | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/rusk-discounts-vietnam-parley-says-in-address-here-that-hanoi.html | RUSK DISCOUNTS VIETNAM PARLEY; Says in Address Here That Hanoi Aggression Is Bar | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/pavilions-listed-for-future-uses-moses-suggests-demolition-of-many.html | PAVILIONS LISTED FOR FUTURE USES; Moses Suggests Demolition of Many Noted Structures | True | By Robert Alden | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/new-turkish-regime-wins-231200-confidence-vote.html | New Turkish Regime Wins 231-200 Confidence Vote | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/lithium-corp-sets-deal-with-germans-on-venture-in-utah-german-deal.html | Lithium Corp. Sets Deal With Germans On Venture in Utah; GERMAN DEAL SET BY LITHIUM CORP. | True | By Gerd Wilcke | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/pepitone-plans-to-bear-down-at-all-times-for-yanks-in-65.html | Pepitone Plans to Bear Down at All Times for Yanks in '65 | True | By Leonard Koppett | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/advertising-macys-adds-amsterdam-news.html | Advertising Macy's Adds Amsterdam News | True | By Walter Carlson | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/a-comical-caribbean-carnival.html | A Comical Caribbean Carnival | True | By Orville Prescott | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/commodities-prices-of-soybean-and-grain-futures-buoyed-by.html | Commodities: Prices of Soybean and Grain Futures Buoyed by Commercial Demand; POTATOES DECLINE AFTER EARLY RISE | True | By H.j. Maidenberg | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/manpower-bill-approved.html | Manpower Bill Approved | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/bonn-undecided-on-moves.html | Bonn Undecided on Moves | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/exhibition-of-pottery-set-to-open-monday.html | Exhibition of Pottery Set to Open Monday | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/connecticut-warns-road.html | Connecticut Warns Road | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/low-enlisted-pay-vexes-pentagon-servicemen-take-side-jobs-some.html | LOW ENLISTED PAY VEXES PENTAGON; Servicemen Take Side Jobs -- Some Families on Relief | True | By Jack Raymond | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/panel-named-by-school-board-criticizes-educational-clusters.html | Panel Named by School Board Criticizes Educational Clusters | True | By Gene Currivan | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/school-boycotters-lose-appeal-to-us.html | SCHOOL BOYCOTTERS LOSE APPEAL TO U.S. | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/committee-for-consumers-proposed-by-2-senators.html | Committee for Consumers Proposed by 2 Senators | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/maryland-opposes-districting.html | Maryland Opposes Districting | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/drayton-bassick.html | Drayton -- Bassick | True | $ | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/barnes-sees-jams-in-midtown-ending-with-new-system.html | Barnes Sees Jams In Midtown Ending With New System | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/major-changes-in-foreign-aid-proposed-in-senate-by-fulbright.html | Major Changes in Foreign Aid Proposed in Senate by Fulbright; Multilateral Lending Stressed -- Greater Selectivity Urged in Countries and Projects | True | By Felix Belair Jr. | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/weaver-says-housing-program-is-realistic-and-a-landmark-but-he.html | Weaver Says Housing Program Is 'Realistic' and a 'Landmark'; But He Concedes It Does Not Meet the 'Whole Need' - Rent Subsidy Explained | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/president-signs-goldcover-plan-action-repeals-requirement-for.html | PRESIDENT SIGNS GOLD-COVER PLAN; Action Repeals Requirement for Backing of Deposits | True | By Eileen Shanahan | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/terrell-2to1-choice-over-machen-in-heavyweight-title-fight-tonight.html | Terrell 2-to-1 Choice Over Machen in Heavyweight Title' Fight Tonight; 4,000 SEATS SOLD FOR CHICAGO BOUT World Boxing Association to Recognize Victor of Terrell-Machen Contest | True | By Robert Lipsytespecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/president-urges-highspeed-rails-cites-jam-in-east-asks-congress-to.html | PRESIDENT URGES HIGH-SPEED RAILS; CITES JAM IN EAST; Asks Congress to Approve Test Projects to Improve Passenger Travel | True | By Cabell Phillips | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/100-at-college-hit-by-mononucleosis.html | 100 AT COLLEGE HIT BY MONONUCLEOSIS | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/foss-music-inspires-new-british-ballet.html | FOSS MUSIC INSPIRES NEW BRITISH BALLET. | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/46-mets-in-drill-one-stays-home-christopher-is-only-holdout-after.html | 46 METS IN DRILL, ONE STAYS HOME; Christopher Is Only Holdout After Charlie Smith Signs | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/july-wedding-planned-for-miss-ardis-larson.html | July Wedding Planned For Miss Ardis Larson | True | pt, clll to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/bill-would-bar-use-of-mails-to-misleading-advertisers.html | Bill Would Bar Use of Mails To Misleading Advertisers | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/xb70-flies-1200-mph.html | XB-70 Flies 1,200 M.P.H. | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/many-teachers-peel-sorry-for-gross.html | Many Teachers Peel Sorry for Gross | True | By Robert H. Terte | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/marches-toiling-on-mideast-show-readingson-tours-program-all-being.html | MARCHES TOILING ON MIDEAST SHOW; Readingson Tour's Program All Being Memorized | True | By Louis Calta | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/building-din-again-fills-foley-sq-but-new-plea-casts-a-cloud-over.html | Building Din Again Fills Foley Sq.; But New Plea Casts a Cloud Over Plans | True | By Clayton Knowles | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/americans-injured-in-france.html | Americans Injured in France | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/74suite-colony-is-sold-in-jersey-airconditioned-houses-in.html | 74-SUITE COLONY IS SOLD IN JERSEY; Air-Conditioned Houses in Bloomfield Figure in Deal | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/70-per-cent-ballot-in-kerala-election.html | 70 PER CENT BALLOT IN KERALA ELECTION | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/whitmore-knife-another-mystery-detective-admits-failing-to-hunt-for.html | WHITMORE 'KNIFE' ANOTHER MYSTERY; Detective Admits Failing to Hunt for It in Staying | True | By Sidney E. Zion | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/hambro-playing-second-piano-philharmonic-artist-performs-comedy.html | Hambro Playing Second Piano; Philharmonic Artist Performs Comedy With Victor Borge | True | By Richard F. Shepard | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/china-to-print-book-on-soviet-dispute.html | CHINA TO PRINT BOOK ON SOVIET DISPUTE | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/house-votes-bill-to-raise-us-loans-for-latin-aid.html | House Votes Bill to Raise U.S. Loans for Latin Aid | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/duke-turns-back-s-carolina-6260-wake-forest-maryland-and-n-carolina.html | DUKE TURNS BACK S. CAROLINA, 62-60; Wake Forest, Maryland and N. Carolina State Also Win | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/varviso-weds-exair-hostesst.html | Varviso Weds Ex-Air Hostesst | True | Special to Tize .',few York Times j | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/red-cross-delivers-mail-to-gis-held-by-vietcong.html | Red Cross Delivers Mail To G.I.'s Held by Vietcong | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/auto-maker-urges-forcefed-safety.html | AUTO MAKER URGES FORCE-FED SAFETY | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/dr-king-reports-change-in-south-more-whites-are-seeking-racial.html | DR. KING REPORTS CHANGE IN SOUTH; More Whites Are Seeking Racial Peace, He Says | True | By M.s. Handler | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/jay.singer.html | Jay Singer | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/walter-john-paddison-84-dies-i-was-j-p-morgans-chauffeur-i.html | Walter John Paddison, 84, Dies; i Was J. P. Morgan's Chauffeur i | True | ., special to nFh N'w York Time I | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/bridges-and-trains.html | Bridges and Trains | True | PAUL BIRDSALL | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/diarrhea-surveys-in-jersey.html | Diarrhea Surveys'n Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/unity-stressed-by-theologians-in-5day-meeting-at-pittsburgh.html | Unity Stressed by Theologians In 5-Day Meeting at Pittsburgh | True | By George Duganspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/branch-stores-stride-business-volume-of-retail-outlets-in-suburbs.html | Branch Stores Stride; Business Volume of Retail Outlets In Suburbs Passing Midtown Parent RETAIL BRANCHES STRIDE IN SUBURBS | True | By Isadore Barmash | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/punch-to-get-listing.html | Punch to Get Listing | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/reporter-sees-move-for-talks.html | Reporter Sees Move for Talks | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/canadians-press-hunt-for-fugitive-diefenbaker-terms-regime-lax-in.html | CANADIANS PRESS HUNT FOR FUGITIVE; Diefenbaker Terms Regime Lax in Jailbreak Case | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/construction-level-steady-in-february.html | Construction Level Steady in February | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-voices-hope-at-trade-parley-expects-early-start-in-farm-talks-by.html | U.S. VOICES HOPE AT TRADE PARLEY; Expects Early Start in Farm Talks by Common Market | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/aubrey-williams-is-dead-at-74-led-youth-a-dministration-to-43.html | Aubrey Williams Is Dead at 74; Led Youth A dministration to '43; Negro-Rights Worker Was President of the Southern Conference School Frtnd | True | Sprici,'l t O Tht ,ew York Tinr.; | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/alberto-culver-company.html | Alberto-Culver Company | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/britain-honors-murrow-for-role-in-ties-with-us.html | Britain Honors Murrow For Role in Ties With U.S, | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/murphy-expects-quiet-summer-as-hate-and-passion-of-64-cool.html | Murphy Expects Quiet Summer As Hate and Passion of '64 Cool | True | By Homer Bigart | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/carolina-gets-safety-bill.html | Carolina Gets Safety Bill | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/curtis-publishing-loss-mounts-culligan-resigns-as-chairman-deficit.html | Curtis Publishing Loss Mounts; Culligan Resigns as Chairman; Deficit Set at $13.94 Million for the Year -- New Editor Is Named for Magazine DEFICIT AT CURTIS DEEPENS FOR YEAR | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/executives-turn-to-the-experts-on-merger-problems-experts-discuss.html | Executives Turn to the Experts on Merger Problems; EXPERTS DISCUSS MERGER DETAILS | True | By Douglas W. Cray | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/walls-courserecord-65-leads-golf-in-maracaibo.html | Wall's Course-Record 65 Leads Golf in Maracaibo | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/joan-susan-kurtin-will-become-bride.html | Joan Susan Kurtin Will Become Bride | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/blast-fatal-to-17-in-louisiana-city-pipeline-explodes-spraying.html | BLAST FATAL TO 17 IN LOUISIANA CITY; Pipeline Explodes, Spraying Flames Over Homes | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/power-memorial-and-rice-reach-chsaa-final.html | Power Memorial and Rice Reach C.H.S.A.A. Final | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/court-admits-2-new-yorkers.html | Court Admits 2 New Yorkers | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/governor-out-of-capital.html | Governor Out of Capital | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/burglars-call-on-edna-berras-picture-a-steal.html | Burglars Call on Edna; Berra's Picture a Steal | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/critic-at-large-a-traveler-returns-to-athens-to-ponder-grandeur.html | Critic at Large; A Traveler Returns to Athens to Ponder Grandeur, Stomachs and Bureaucracy | True | By Brooks Atkinson | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/rally-by-rangers-tops-bruins-43-marshall-and-ratelle-score-goals-in.html | RALLY BY RANGERS TOPS BRUINS, 4-3; Marshall and Ratelle Score Goals in Third Period | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/city-center-light-opera-opens-12th-season-may-12.html | City Center Light Opera Opens 12th Season May 12 | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/rye-families-gain-club-as-antidote-to-playlands-din.html | Rye Families Gain Club as Antidote To Playland's Din | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/market-declines-in-lively-session-trading-is-heaviest-since-nov-26.html | MARKET DECLINES IN LIVELY SESSION; Trading Is Heaviest Since Nov. 26, 1963 -- Reaching 7.3 Million Shares | True | By J.h. Carmical | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-carloadings-dipped-for-week-24-drop-below-64-laid-to-holiday.html | U.S. CARLOADINGS DIPPED FOR WEEK; 2.4% Drop Below '64 Laid to Holiday Observance | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/prices-of-stocks-decline-on-london-exchange-as-losses-dot-the.html | prices of Stocks Decline on London .Exchange as Losses Dot the Industrial List; MARKET IN PARIS CONTINUES SLIDE | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/new-president-named-by-shirt-manufacturer.html | New President Named By Shirt Manufacturer | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/sterling-registers-slight-gain-canadian-dollar-is-unchanged.html | Sterling Registers Slight Gain; Canadian Dollar Is Unchanged | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/us-awaits-confirmation.html | U.S. Awaits Confirmation | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/foreign-affairs-shadow-over-an-empty-chair.html | Foreign Affairs: Shadow Over an Empty Chair | True | By C.l. Sulzberger | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/for-local-students-the-excitement-starts-long-before-the-game-does.html | For Local Students, the Excitement Starts Long Before the Game Does | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/soviet-says-raids-peril-coexistence-soviet-warns-us-on-coexistence.html | Soviet Says Raids Peril 'Coexistence'; SOVIET WARNS U.S. ON 'COEXISTENCE' | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/jp-stevens-maps-30-million-issue-goldman-sachs-group-will-handle.html | J.P. STEVENS MAPS $30 MILLION ISSUE; Goldman, Sachs Group Will Handle Debenture Sale | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/wilson-reassures-bonn-on-nato-defense-aid-causes-uproar-in-commons.html | Wilson Reassures Bonn on NATO Defense Aid; Causes Uproar in Commons by Charging Tories Made Bad Deal on Trade | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/acme-visible-records-anti-ferris-manufacturing.html | Acme Visible Records Anti Ferris Manufacturing | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/canadiens-gain-22-tie.html | Canadiens Gain, 2-2 Tie | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/alabama-school-is-shut.html | Alabama School Is Shut | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/discouraging-travel.html | Discouraging Travel | True | THOMAS C. MORGANSEN | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/renewal-grant-approved.html | Renewal Grant Approved | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/gordon-walker-may-try-again.html | Gordon Walker May Try Again | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/3-governors-pledge-to-match-us-aid-to-the-new-haven-governors.html | 3 Governors Pledge To Match U.S. Aid To the New Haven; Governors Pledge Aid to New Haven | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/burundian-absolves-china-and-us-in-leaders-death.html | Burundian Absolves China And U.S. in Leader's Death | True | Special to The New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/butler-offers-scholarships.html | Butler Offers Scholarships | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/john-m-convery-nam-exaide-69-constant-advocate-of-jobs-or.html | JOHN M. CONVERY, N.A.M. EX-AIDE, 69; Constant Advocate of Jobs (or Handicapped Des | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/another-boat-show-makes-bow-on-local-front-304footer-queen-of.html | Another Boat Show Makes Bow on Local Front; 304-footer Queen of 100-Craft Fleet in Teaneck Armory | True | By Steve Cadyspecial To the New York Times | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-05 | 1965-03-05 | https://www.nytimes.com/1965/03/05/archives/office-building-planned-in-big-montreal-project.html | Office Building Planned in Big Montreal Project | True | | 1993-01-26 | RE0000608497 | B00000172535 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/c-hen-c-heng-o-nationalist-c-hina-top-aide-of-chiang-dead-at-67.html | C hen C heng of Nationalist C hina , Top Aide of Chiang, Dead at 67; Vice President Had Served! as Premier and General-Ex-Governor of Taiwan | True | Special to The .:ew York Time5 | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/alfred-houston-79-lawyer-headed-chile-nitrate-trust1.html | Alfred Houston, 79, Lawyer. Headed Chile Nitrate Trust1 | True | Spe,'ial to The New York Tim',i | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/lassiter-sets-back-balsis-in-world-cue-play-150137.html | Lassiter Sets Back Balsis In World Cue Play, 150-137 | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/poem-piracy-hit-by-yevtushenko-soviet-author-is-concerned-over.html | POEM PIRACY HIT BY YEVTUSHENKO; Soviet Author is Concerned Over Unauthorized Book | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/a-confusing-day-for-gop-in-jersey.html | A Confusing Day for G.O.P. in Jersey | True | By Walter H. Waggoner | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ship-catches-fire-at-pier-in-brooklyn.html | SHIP CATCHES FIRE AT PIER IN BROOKLYN | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/watchtariff-cut-termed-a-danger-us-sees-idling-of-domestic.html | WATCH-TARIFF CUT TERMED A DANGER; U.S. Sees Idling of Domestic Production Facilities | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/wholesale-prices-stage-slight-gains.html | WHOLESALE PRICES STAGE SLIGHT GAINS | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/the-atlanta-times-and-investing-group.html | The Atlanta Times And Investing Group | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/publish-or-perish.html | Publish or Perish' | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ralston-advances-to-net-semifinal.html | RALSTON ADVANCES TO NET SEMI-FINAL | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/contract-award.html | CONTRACT AWARD | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/customs-man-gets-5-years-on-possession-of-emeralds.html | Customs Man Gets 5 Years On Possession Of Emeralds | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/kings-point-is-first-in-long-island-swim.html | KINGS POINT IS FIRST IN LONG ISLAND SWIM | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/schools-will-use-report-by-gross-for-racial-study-ousted.html | SCHOOLS WILL USE REPORT BY GROSS FOR RACIAL STUDY; Ousted Superintendent Goes to Office but Dr. Donovan Gives Data to Board | True | By Leonard Buder | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/moses-defends-sound-crossing-plan.html | Moses Defends Sound Crossing Plan | True | ROBERT MOSES Chairman Triborough Bridge and Tunnel Authority | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bertrand-russell-wins-suit-against-a-british-publisher.html | Bertrand Russell Wins Suit Against a British Publisher | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/wives-of-suspects-testify-in-slaying.html | WIVES OF SUSPECTS TESTIFY IN SLAYING | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/inquiry-ordered-at-womens-jail-mrs-kross-acts-in-case-of-a.html | INQUIRY ORDERED AT WOMEN'S JAIL; Mrs. Kross Acts in Case of a Bennington Student Seized in U.N. Protest INSTITUTION IS ASSAILED Girl Says She Was Denied Call to Lawyer and Was Humiliated by Doctor | True | By William E. Farrell | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/patricia-ann-mullins-to-be-married-in-june.html | Patricia Ann Mullins To Be Married in June | True | Spec;&l to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/firmer-in-paris.html | Firmer in Paris | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/franklin-stores-elects.html | Franklin Stores Elects | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/helsinki-planning-us-bond-offering.html | HELSINKI PLANNING U.S. BOND OFFERING | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/comsat-short-position-drops.html | Comsat Short Position Drops | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/knicks-bow-to-lakers-105103-despite-46point-effort-by-reed.html | Knicks Bow to Lakers, 105-103, Despite 46-Point Effort by Reed | True | By Deane McGowen | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/congo-imagebuilding-a-name-a-mimeograph-and-a-retinue-are-basic-in.html | Congo Image-Building, A Name, a Mimeograph and a Retinue Are Basic in Forming a Political Party | True | By Joseph Lelyveld | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ayub-in-china-asks-talks-on-vietnam.html | AYUB, IN CHINA, ASKS TALKS ON VIETNAM | True | 1965 by the Globe and Mail | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/review-1-no-title-the-worldly-bohemias-of-anthony-powell.html | Review 1 -- No Title; The Worldly Bohemias of Anthony Powell | True | By Charles Poore | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/4-nations-deepen-drain-on-us-gold-4-nations-deepen-us-gold-drain.html | 4 Nations Deepen Drain on U.S. Gold; 4 NATIONS DEEPEN U.S. GOLD DRAIN | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/northeast-loses-appeal-on-route-cab-rejects-airlines-bid-to-keep.html | NORTHEAST LOSES APPEAL ON ROUTE; C.A.B. Rejects Airline's Bid to Keep Florida Flights NORTHEAST LOSES APPEAL ON ROUTE | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/meany-slur-stirs-labor-in-belgium.html | MEANY SLUR STIRS LABOR IN BELGIUM | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mrs-johnson-heads-list-of-ballet-patrons.html | Mrs. Johnson Heads List of Ballet Patrons | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/dr-irwin-l-norman-chase-bank-officiali.html | DR. IRWIN L. NORMAN, CHASE BANK OFFICIALi | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/morison-remains-the-admiral-of-historys-seas-after-50-years-of.html | Morison Remains the Admiral of History's Seas; After 50 Years of Writing, He Launches New Book | True | By Harry Gilroy | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/former-cardinal-makes-mets-bow-lewis-becomes-one-of-five.html | FORMER CARDINAL MAKES METS' BOW; Lewis Becomes One of Five Center-Field Candidates | True | By Joseph Durso special To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/pearson-favors-policing-in-asia-backs-us-but-says-world-must-act-to.html | PEARSON FAVORS POLICING IN ASIA; Backs U.S. but Says World Must Act to Allay Peril | True | By Jay Walz | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/windfall-on-state-tax-new-yorkers-who-cut-exemptions-for-us-may.html | Windfall on State Tax; New Yorkers Who Cut Exemptions For U.S. May Have Overpaid Albany | True | By Robert Metz | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/chilean-election-tomorrow.html | Chilean Election Tomorrow | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/french-veterans-to-fight-in-congo-150-mercenaries-awaited-to.html | FRENCH VETERANS TO FIGHT IN CONGO; 150 Mercenaries Awaited to Bolster Tshombe Forces | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/pills-from-school-destroyed-by-city.html | PILLS FROM SCHOOL DESTROYED BY CITY | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/intruder-stabs-woman.html | Intruder Stabs Woman | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/lucky-debonair-main-contender-jacinto-rated-even-money-chance-to.html | LUCKY DEBONAIR MAIN CONTENDER; Jacinto Rated Even Money Chance to Beat 8 Rivals in 1 1/8-Mile Coast Race | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/58-will-sail-today-in-lipton-cup-race.html | 58 WILL SAIL TODAY IN LIPTON CUP RACE | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/dartmouth-beats-columbia-and-sets-2-pool-records.html | Dartmouth Beats Columbia And Sets 2 Pool Records | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/videx-sends-photo-on-phone-line-picture-transmitted-by-itt-system.html | Videx Sends Photo on Phone Line; Picture Transmitted by I.T.&T. System in 10 Seconds Variety of Ideas Covered by Patents Issued in Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/miss-tureck-cancels-recital.html | Miss Tureck Cancels Recital | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/robbins-scores-city-on-housing-program.html | ROBBINS SCORES CITY ON HOUSING PROGRAM | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/calmat-of-france-leads-in-figure-skating-knight-of-canada-2d-and.html | Calmat of France Leads in Figure Skating; Knight of Canada 2d and Danzer of Austria 3d | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/baltimore-life-names-a-new-chief-executive.html | Baltimore Life Names A New Chief Executive | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/providence-sinks-brown-five-9065-friars-end-season-with-221-wonlost.html | PROVIDENCE SINKS BROWN FIVE, 90-65; Friars End Season With 22-1 Won-Lost Record | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/francis-holmes-70-42-years-a-lawyer.html | FRANCIS HOLMES, 70, 42 YEARS A LAWYER | True | Special to Tile New York Times ! | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/moses-charges-wagner-broke-promises-on-fair-mayor-says-latest.html | Moses Charges Wagner Broke Promises on Fair; Mayor Says 'Latest Outburst' on Lack of Support Is 'Completely Wrong' -- Screvane Asks End of Bickering | True | By Robert Alden | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/op-art-seen-through-italians-eyes.html | Op Art Seen Through Italians' Eyes | True | By Angela Taylor | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/maureen-elizabeth-oorman-is-betrothed-to-frank-ofl-jr.html | Maureen Elizabeth Oorman ' Is Betrothed to Frank Ofl Jr. | True | Special to Tile New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/romney-says-us-falls-on-policies-decries-buying-of-friends-in-talk.html | ROMNEY SAYS U.S. FALLS ON POLICIES; Decries 'Buying' of Friends in Talk to G.O.P. Here | True | By Thomas P. Ronan | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/kitta-leads-singapore-open.html | Kitta Leads Singapore Open | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/students-of-37-nations-back-un.html | Students of 37 Nations Back U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/harvard-tops-yale-85-83.html | Harvard Tops Yale, 85 -- 83 | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/johnh_-ellestad.html | JOHN-H_ ELLESTAD | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/6month-profits-on-bingo-top-10-million-first-timc.html | 6-Month Profits on Bingo Top $10 Million First Time | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/house-panel-due-to-add-coverage-to-medicare-plan-new-version-would.html | HOUSE PANEL DUE TO ADD COVERAGE TO MEDICARE PLAN; New Version Would Include Doctors' Fees and Drugs as Well as Hospitalization HOUSE PANEL PLAN WIDENS MEDICARE | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ruling-on-pornography.html | Ruling on Pornography | True | P.R. SAIKEN | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/harvard-player-tops-seeded-star-terrell-beats-satterthwaite-in.html | HARVARD PLAYER TOPS SEEDED STAR; Terrell Beats Satterthwaite in Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/villanova-maryland-and-harvard-cochoices-in-ic-4a-track-meet.html | Villanova, Maryland and Harvard Co-Choices in I.C. 4-A Track Meet Tonight; 847 ARE ENTERED IN 13 EVENTS HERE 10,000 Fans Expected at Meet -- Perry and Pardee Hobbled by Injuries | True | By Frank Litsky | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/immigration-conference-elects-keating-president.html | Immigration Conference Elects Keating President | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/pravda-is-critical-of-johnson-actions.html | PRAVDA IS CRITICAL OF JOHNSON ACTIONS | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/topics-a-legal-tercentenary-for-new-york.html | Topics: A Legal Tercentenary for New York | True | FRANK N. JONES | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/swedish-queen-weakens.html | Swedish Queen Weakens | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/us-bids-russians-restrain-attacks-protest-on-rampage-of-mob.html | U.S. BIDS RUSSIANS RESTRAIN ATTACKS; Protest on Rampage of Mob Acknowledges Police Aid -- 310 Windows Broken | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/stock-offering-planned.html | Stock Offering Planned | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/gray-ghost-ends-a-career-at-sea-liner-manhattan-heads-for-scrap.html | GRAY GHOST ENDS A CAREER AT SEA; Liner Manhattan Heads for Scrap Heap in Jersey | True | By Werner Bamberger | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/tshombe-warns-africans.html | Tshombe Warns Africans | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/16000-kenya-rail-workers-strike-in-defiance-of-regime.html | 16,000 Kenya Rail Workers Strike in Defiance of Regime | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/five-killed-in-crash-of-plane-in-kansas.html | FIVE KILLED IN CRASH OF PLANE IN KANSAS | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/surplus-of-outfielders-proves-pleasant-problem-for-indians.html | Surplus of Outfielders Proves Pleasant Problem for Indians | True | By Joseph M. Sheehan | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/canada-barring-her-mails-to-alabama-rights-party.html | Canada Barring Her Mails To Alabama Rights Party | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/icbm-fired-on-coast.html | ICBM Fired on Coast | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/challenge-to-prosperity.html | Challenge to Prosperity | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/43dstory-office-burns-in-pan-am-building.html | 43d-Story Office Burns In Pan Am Building | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/india-scores-pakistan-anew-in-note-to-un-on-kashmir.html | India Scores Pakistan Anew In Note to U.N. on Kashmir | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ludwig-and-berry-triumph-in-recital.html | LUDWIG AND BERRY TRIUMPH IN RECITAL | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/16-named-to-run-in-118400-stake-decision-to-withdraw-gun-bow.html | 16 NAMED TO RUN IN $118,400 STAKE; Decision to Withdraw Gun Bow Attracts Starters for Campbell at Bowie | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mon-uncle-jules-1529-wins.html | Mon Uncle Jules, $15.29, Wins | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/2-in-marion-ala-fined-for-assaulting-newsmen.html | 2 in Marion, Ala., Fined For Assaulting Newsmen | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/brigham-young-wins.html | Brigham Young Wins | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/venturi-quits-pensacola-open-martindale-takes-lead-on-137-coast.html | Venturi Quits Pensacola Open; Martindale Takes Lead on 137; Coast Golfer Says His Hands Are Too Cold -- Sanders and Nicklaus Card 139's | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/whitmore-trial-hears-detective-he-describes-confession-in-brooklyn.html | WHITMORE TRIAL HEARS DETECTIVE; He Describes 'Confession' in Brooklyn Slaying | True | By Sidney E. Zion | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/st-peters-triumphs-77-70.html | St. Peter's Triumphs, 77 - 70 | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/tricot-industry-is-broadening-its-horizons-lingerie-knit-fabric-now.html | Tricot Industry Is Broadening Its Horizons; Lingerie Knit-Fabric Now Being Used in Other Wear TRICOT IS FINDING ADDED MARKETS | True | By Leonard Sloane | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/saigon-calls-envoys.html | Saigon Calls Envoys | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/donald-gordon-62-i-judged-best-sellers.html | DONALD GORDON, 62, i JUDGED BEST SELLERS. | True | Si'c!:a to The N-w York Timr | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ddt-lethal-to-robins.html | DDT Lethal to Robins | True | ALLEN H. MORGAN Executive Vice President Siassachusetts Audubon Society | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/vice-president-named-by-royal-national-bank.html | Vice President Named By Royal National Bank | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bronxville-pickets-go-to-wall-street.html | BRONXVILLE PICKETS GO TO WALL STREET | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/stock-prices-dip-in-heavy-trading-losses-spread-throughout-list-as.html | STOCK PRICES DIP IN HEAVY TRADING; Losses Spread Throughout List as International Oils Head the Downtrend | True | By J.h. Carmical | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/acting-school-chief-bernard-eugene-donovan.html | Acting School Chief; Bernard Eugene Donovan | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/too-many-banks-saxon-has-answer-too-many-banks-saxon-has-reply.html | Too Many Banks? Saxon Has Answer; TOO MANY BANKS? SAXON HAS REPLY | True | By Edward Cowan | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/go-to-las-vegas.html | Go to Las Vegas' | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/fine-range-of-antiques-at-coliseum.html | Fine Range Of Antiques At Coliseum | True | By Sanka Knox | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/worlds-of-fashion-and-flowers-meet-coliseum-show-is-in-with-many.html | Worlds of Fashion and Flowers Meet; Coliseum Show Is 'In' With Many Design Names | True | By Marylin Bender | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/trust-action-hits-los-angeles-times.html | TRUST ACTION HITS LOS ANGELES TIMES | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mayor-confident-of-city-progress-problems-are-overwhelming-he-says.html | MAYOR CONFIDENT OF CITY PROGRESS; Problems Are Overwhelming, He Says, but Solutions Are Not Impossible MAYOR CONFIDENT OF CITY PROGRESS | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/japanese-off-on-chinese-tour.html | Japanese Off on Chinese Tour | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/illinois-upholds-motorola-ruling-but-court-denies-fepc-the-right-to.html | ILLINOIS UPHOLDS MOTOROLA RULING; But Court Denies F.E.P.C. the Right to Impose Fine | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/commodities-prices-of-near-copper-contracts-climb-sharply-as-supply.html | Commodities: Prices of Near Copper Contracts Climb Sharply as Supply Tightens; POTATOES CLIMB; SOYBEANS MIXED Wheat, Corn, Oats and Rye Show Losses in the Face of Dwindling Demand | True | By H.j. Maidenberg | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/texas-gulf-date-of-find-studied-questions-arise-in-timmins-ore.html | TEXAS GULF DATE OF FIND STUDIED; Questions Arise in Timmins Ore Inquiry on 5-Month Lag in Company's Report MINE EXPERTS PRESSED Drilling Operations in 1963 Come Under Scrutiny -- S.E.C. Studies Trading TEXAS GULF DATE OF FIND STUDIED | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/campaign-begun-by-puerto-ricans-civil-rights-group-here-enrolls.html | CAMPAIGN BEGUN BY PUERTO RICANS; Civil Rights Group Here Enrolls First Members | True | By Edward C. Burks | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/pepper-martin-is-dead-at-61-st-louis-cardinal-star-in-30si-iwiid.html | Pepper Martin Is Dead at 61; St. Louis Cardinal Star in 30si; I'Wild Horse of Osage' Led '31 Series Victors With 12 Hits, 5 Stolen Bases | | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/southeast-steps-up-drive-to-end-water-pollution.html | Southeast Steps Up Drive to End Water Pollution | True | By Gladwin Hill | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/student-drops-out-of-yale-to-assume-sudan-cabinet-post.html | Student Drops Out Of Yale to Assume Sudan Cabinet Post | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/stalemate-on-piers-appears-broken.html | Stalemate on Piers Appears Broken | True | By George Horne | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/f111-breaks-sound-barrier.html | F-111 Breaks Sound Barrier | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/us-pianist-says-jury-favors-reds-chopin-contest-elimination.html | U.S. PIANIST SAYS JURY FAVORS REDS; Chopin Contest Elimination Protested in Warsaw | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/court-of-appeals-upholds-dismissal-of-durovic-suit.html | Court of Appeals Upholds Dismissal of Durovic Suit | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/nine-arrested-as-a-holdup-gang-after-vowing-to-take-over-the-city.html | Nine Arrested as a Holdup Gang After Vowing to 'Take Over the City'; Nine Arrested as Holdup Gang After Vowing to 'Take Over City' | True | By Martin Arnold | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/new-unit-formed-by-kratter-corp-organization-will-own-and-run-run.html | NEW UNIT FORMED BY KRATTER CORP.; Organization Will Own and Run Run Ruppert Brewery | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/wedding-in-nairobi-for-miss-tribuno.html | Wedding in Nairobi For Miss Tribuno | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/danang-to-uproot-7000-for-security.html | Danang to Uproot 7,000 for Security | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/indonesians-seize-4-malaysian-boats.html | INDONESIANS SEIZE 4 MALAYSIAN BOATS | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/discount-house-in-queens-heavily-damaged-in-fire.html | Discount House in Queens Heavily Damaged in Fire | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/president-scharf-is-buried-in-vienna.html | PRESIDENT SCHARF IS BURIED IN VIENNA; | True | Special to The New York Times I | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/state-sales-tax-center-of-attack-witnesses-at-albany-hearing-fear.html | STATE SALES TAX CENTER OF ATTACK; Witnesses at Albany Hearing Fear Effect on Business | True | By Douglas Robinsonspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ipswich-beats-bury-10.html | Ipswich Beats Bury, 1-0 | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/nbc-plans-to-make-dr-kildare-into-a-serial-would-take-up-to-six.html | N.B.C. Plans to Make 'Dr. Kildare' Into a Serial; Would Take Up to Six Hours to Present Some Stories in Half-Hour Episodes | True | By Val Adams | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/spring-arrives-in-the-coliseum-crates-borne-in-out-of-rain-augur.html | SPRING(?) ARRIVES IN THE COLISEUM; Crates Borne In Out of Rain Augur Opening Today of Annual Flower Show | True | By McCandlish Phillips | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/nan-gray-berman-married-to-hardin-f-bancrouf-jr.html | Nan Gray Berman Married To Hardin F. Bancrouf Jr. | True | Special to The R'ow York Thitlls | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ducks-defeat-rovers-40.html | Ducks Defeat Rovers, 4-0 | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/used-machine-tools-go-abroad-us-is-assisted-by-tool-exports.html | Used Machine Tools Go Abroad; U.S. IS ASSISTED BY TOOL EXPORTS | True | By William M. Freeman | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bucknell-takes-big-lead-in-swim-smigie-is-double-winner-in-middle.html | BUCKNELL TAKES BIG LEAD IN SWIM; Smigie Is Double Winner in Middle Atlantic Meet | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/childrens-aid-luncheon.html | Children's Aid Luncheon | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/jersey-routs-pennsylvania-spies-in-border-war-on-whisky-prices.html | Jersey Routs Pennsylvania Spies In Border War on Whisky Prices; JERSEY REPELS WHISKY PATROL | True | By Homer Bigartspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/world-dance-festival-scheduled-for-today.html | World Dance Festival Scheduled for Today | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/navy-starting-to-build-antisubmarine-torpedo.html | Navy Starting to Build Antisubmarine Torpedo | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/maryan-kiernan-fiancee.html | Maryan Kiernan Fiancee | True | Special to The New York Tim's | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mrs-albert-has-son.html | Mrs. Albert Has Son | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/76ers-beat-royals-with-rally-110109-bullets-top-celtics.html | 76ers Beat Royals With Rally, 110-109; Bullets Top Celtics | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bishop-is-optimistic.html | Bishop Is Optimistic | True | By George Dugan | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mrs-patricia-white-wed-to-wd-hocker.html | !Mrs. Patricia White {Wed to W.D. Hocker! | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mathews-named-captain-of-braves-slugger-33-to-lead-strong-milwaukee.html | Mathews Named Captain of Braves; Slugger, 33, to Lead Strong Milwaukee Bid for Pennant Bragan Hopes Eddie Will Help Players With Troubles | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/liu-snaps-cheyneys-skein.html | L.I.U. Snaps Cheyney's Skein | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ostrower-hochman.html | Ostrower -- Hochman | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/text-of-pledge-to-gross.html | Text of Pledge to Gross | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/star-convict-soccer-team-finds-lack-of-road-games-confining.html | Star Convict Soccer Team Finds Lack of Road Games Confining | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/it-warns-them-their-lives-are-periled-by-tension-egypt-schedules.html | It Warns Them Their Lives Are Periled by Tension; Egypt Schedules Trial of 4 on Charge of Spying | True | By Arthur J. Olsen | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/2-jersey-students-killed-4-hurt-in-turnpike-crash.html | 2 Jersey Students Killed, 4 Hurt in Turnpike Crash | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mendelian-centennial.html | Mendelian Centennial | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/100000-in-venezuela-holdup.html | $100,000 in Venezuela Holdup | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/prochina-reds-lead-in-kerala-vote.html | Pro-China Reds Lead in Kerala Vote | True | By Thomas F. Brady | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/repertory-theater-to-add-a-tour-unit.html | Repertory Theater to Add a Tour Unit | True | By Louis Calta | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/trading-advances-on-american-list-as-stocks-decline.html | Trading Advances On American List As Stocks Decline | True | By Alexander R. Hammer | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/united-fruit-co-elects-new-corporate-officer.html | United Fruit Co. Elects New Corporate Officer | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/call-for-draftees-in-may-is-biggest-in-over-a-year.html | Call for Draftees in May Is Biggest in Over a Year | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/deathpenalty-bill-advances.html | Death-Penalty Bill Advances | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/music-once-again-porgy-and-bess-city-opera-presents-work-by.html | Music: Once Again, 'Porgy and Bess'; City Opera Presents Work by Gershwin | True | By Harold C. Schonberg | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/british-reenter-jetliner-market-2-new-planes-scheduled-to-appear.html | BRITISH RE-ENTER JETLINER MARKET; 2 New Planes Scheduled to Appear Here Next Week | True | By Edward Hudson | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mariner-carries-out-an-order-from-computer-spacecraft-on-way-to.html | Mariner Carries Out an Order From Computer; Spacecraft on Way to Mars Successfully Executes a Switch in Antenna | True | By Fredric C. Appel | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/hill-school-wrestlers-lead-in-30th-lehigh-tournament.html | Hill School Wrestlers Lead In 30th Lehigh Tournament | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ecumenical-curb-puzzles-church-vatican-sources-ignorant-of.html | ECUMENICAL CURB PUZZLES CHURCH; Vatican Sources Ignorant of Archbishop's Order | True | By Robert C. Doty | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/cairo-plans-trial-of-four.html | Cairo Plans Trial of Four | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/the-railroads-future.html | The Railroads' Future | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/antidefamation-league-to-honor-nathan-goldstein.html | Anti-Defamation League To Honor Nathan Goldstein | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/index-of-commodity-prices-shows-a-02-drop-to-1023.html | Index of Commodity Prices Shows a 0.2 Drop to 102.3 | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/embassy-in-chile-guarded.html | Embassy in Chile Guarded | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/us-reports-no-clues-on-663-flying-objects.html | U.S. Reports No Clues On 663 Flying Objects | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/gop-lists-15-for-mayor-david-rockefeller-is-out-15-put-on-gop-list.html | G.O.P. Lists 15 for Mayor; David Rockefeller Is Out; 15 Put on G.O.P. List for Mayor; David Rockefeller Is Excluded | True | By Richard Witkin | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/fanfani-is-named-foreign-minister-appointment-part-of-effort-to.html | FANFANI IS NAMED FOREIGN MINISTER; Appointment Part of Effort to Bolster Italy's Regime | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/parley-of-reds-ends-in-moscow-secrecy-veils-5day-talks-communique.html | PARLEY OF REDS ENDS IN MOSCOW; Secrecy Veils 5-Day Talks -- Communique Delayed | True | By Henry Tanner | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/stock-prices-in-london-mixed-in-a-quiet-session-oils-show-gains-on.html | Stock Prices in London Mixed in a Quiet Session; OILS SHOW GAINS ON PARIS MARKET | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/us-now-hinting-interest-in-talks-but-insists-hanoi-must-first-end.html | U.S. NOW HINTING INTEREST IN TALKS; But Insists Hanoi Must First End Its Aggression | True | By Max Frankel | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mitchell-insists-police-beat-him-maintains-during-trial-that.html | MITCHELL INSISTS POLICE BEAT HIM; Maintains During Trial That Confession Was Forced | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/scouts-keep-pace-with-atomic-age-geiger-counting-counts-and-space.html | SCOUTS KEEP PACE WITH ATOMIC AGE; Geiger Counting Counts, and Space Exploration Badge May Soon Be Awarded | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/vinyl-acetate-monomer-is-reduced-by-celanese.html | Vinyl Acetate Monomer Is Reduced by Celanese | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/l-g-greenberg-fiance-of-marjorie-bornstein.html | L. G. Greenberg Fiance Of Marjorie Bornstein | True | Special to The :4w Y, rk Timc | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bullets-beat-celtics-128124.html | Bullets Beat Celtics, 128-124 | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/gondoliers-make-a-threat.html | Gondoliers Make a Threat | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/art-something-for-everyone-in-prints-graphic-societys-show-at-the.html | Art: Something for Everyone in Prints; Graphic Society's Show at the A.A.A. Gallery | True | By John Canadaystuart Preston. | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/estes-enters-leavenworth-to-begin-15year-term.html | Estes Enters Leavenworth To Begin 15-Year Term | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/barnum-ties-wall-at-135-for-maracaibo-golf-lead.html | Barnum Ties Wall at 135 For Maracaibo Golf Lead | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/britain-to-publish-report.html | Britain to Publish Report | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/loss-is-3-million-at-yale-express-errors-noted-in-figures-after.html | LOSS IS $3 MILLION AT YALE EXPRESS; ' Errors' Noted in Figures After 9-Month Profit Had Been Reported COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/west-indies-gains-big-edge-over-australians-in-cricket.html | West Indies Gains Big Edge Over Australians in Cricket | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/cards-equal-ticket-record.html | Cards Equal Ticket Record | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/labor-is-set-back-in-surprise-vote-tories-win-in-stand-against.html | LABOR IS SET BACK IN SURPRISE VOTE; Tories Win in Stand Against Ending Death Penalty | True | By Anthony Lewis | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/rejects-view-germany-makes-up-for-past.html | Rejects View Germany 'Makes Up' for Past | True | RICHARD L. RUBENSTEIN UBL,'NSTI-IN Director, B'nai B'rith Hfilel Foundation; University Chaplain to Jewish Students Tile University of Pittsburgh | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/third-holdup-suspect-seized.html | Third Holdup Suspect Seized | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/marital-advisers-support-controls-counselors-and-lawyer.html | MARITAL ADVISERS SUPPORT CONTROLS; Counselors and Lawyer Join Forces at Conference | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bridge-unscientific-style-of-bidding-can-give-satisfying-results.html | Bridge: Unscientific Style of Bidding Can Give Satisfying Results | True | By Alan Truscott | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/laws-authorizing-school-segregation-nullified-in-texas.html | Laws Authorizing School Segregation Nullified in Texas | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/difference-in-figures.html | Difference in Figures | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/crews-on-lonely-job-will-be-replaced-by-electronics-selfcontained.html | Crews on Lonely Job Will Be Replaced by Electronics; Self-Contained Life of Coast Service Began in 1790 | True | By John P. Callahan | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/gop-policy-setback-fords-first-constructive-alternative-backfires.html | G.O.P. Policy Setback; Ford's First 'Constructive Alternative' Backfires in House Vote on Appalachia | True | By John D. Morris | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/indiana-opens-wide-lead-in-big-ten-swimming-meet.html | Indiana Opens Wide Lead In Big Ten Swimming Meet | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/reform-for-the-foundations.html | Reform for the Foundations | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/anta-is-third-theater-on-broadway-with-bar.html | ANTA Is Third Theater On Broadway With Bar | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/freedom-school-is-ruined-by-fire-8-rights-workers-accused-of.html | FREEDOM SCHOOL IS RUINED BY FIRE; 8 Rights Workers Accused of Blocking Inquiry Into Arson in Mississippi | True | By John Herbers | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bonds-capital-buildup-for-aniline-offer-seen-in-late-selling.html | Bonds: Capital Build-Up for Aniline Offer Seen in Late Selling; TREASURY ISSUES REGISTER LOSSES | True | By Robert Frost | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/opera-met-revives-verdis-emani-macneil-excels-in-role-of-don.html | Opera: Met Revives Verdi's 'Ernani'; MacNeil Excels in Role of Don Carlos Schippers Conducts -- Miss Price Is Elvira | True | HOWARD KLEIN. | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ussoviet-projects-urged-by-fulbright.html | U.S.-SOVIET PROJECTS URGED BY FULBRIGHT | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/price-higher-in-london.html | Price Higher in London | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/terrell-outpoints-machen-in-chicago-fight-for-wba-heavyweight-title.html | Terrell Outpoints Machen in Chicago Fight for W.B.A. Heavyweight Title; DECISION IS BOOED BY CROWD OF 6,500 | True | By Robert Lipsyte | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/red-china-now-dominant-in-former-french-congo-china-is-now-dominant.html | Red China Now Dominant In Former French Congo; China Is Now Dominant Power Behind Regime in Brazzaville | True | By Lloyd Garrison | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ufford-conquers-vehslage-in-squash-racquets-upset.html | Ufford Conquers Vehslage In Squash Racquets Upset | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mrs-joe-rosenfield-jr-wife-of-radio-personality.html | Mrs. Joe Rosenfield Jr., Wife of Radio Personality | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/abbey-simon-back-for-piano-recital.html | ABBEY SIMON BACK FOR PIANO RECITAL | True | ROBERT SHERMAN. | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/sol-m-cantor-78-print-specialist-i-precision-typographer-dies-i.html | SOL M, CANTOR, 78, PRINT SPECIALIST, I; Precision Typographer Dies i Headed Type Company | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/abel-held-victor-in-steel-election-but-unofficial-union-tally-is.html | ABEL HELD VICTOR IN STEEL ELECTION; But Unofficial Union Tally Is Disputed by McDonald | True | By Murray Seeger | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/cairo-assails-saudi-arabia.html | Cairo Assails Saudi Arabia | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/seton-hall-trips-iona.html | Seton Hall Trips Iona | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/protestant-council-elects-peale-as-president-despite-criticism.html | Protestant Council Elects Peale As President Despite Criticism; Protestant Council Elects Peale As President Despite Criticism | True | By Paul L. Montgomery | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/truce-observers-differ.html | Truce Observers Differ | True | By Raymond Daniell | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/brand-names-held-major-sales-spur.html | BRAND NAMES HELD MAJOR SALES SPUR | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/voting-for-president.html | Voting for President | True | HENRY WALDMAN | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/musicians-picket-at-3-discotheques-local-802-protests-clubs-use-of.html | MUSICIANS PICKET AT 3 DISCOTHEQUES; Local 802 Protests Clubs' Use of Recordings | True | By Sam Zolotow | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/lyrico-is-victor-at-gulfstream-after-fourhorse-photo-finish.html | Lyrico Is Victor at Gulfstream After Four-Horse Photo Finish | True | By Joe Nichols | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/russians-begin-repairs.html | Russians Begin Repairs | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/bistro-habitues-are-amused-by-fulbrights-description-of-city-they.html | Bistro Habitues Are Amused by Fulbright's Description of City They Find "Dull" | True | By Drew Middleton | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/british-pound-falls-six-points-canadian-dollar-eases-slightly.html | British Pound Falls Six Points; Canadian Dollar Eases Slightly | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/sidefighs-icc-tightens-press-leaks.html | Sidefighs; I.C.C. Tightens Press 'Leaks' | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/article-3-no-title-strattons-trial-hears-dirksen-call-money.html | Article 3 -- No Title; Stratton's Trial Hears Dirksen Call Money Political Necessity | True | By Austin C. Wehrweinspecial to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/eaton-wins-twice-in-college-skiing-takes-downhill-slalom-to-put.html | EATON WINS TWICE IN COLLEGE SKIING; Takes Downhill, Slalom to Put Middlebury Ahead | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/clay-visits-robinson.html | Clay Visits Robinson | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/miss-marilyn-ganon-barnard-65-betrothed.html | Miss Marilyn Ganon, Barnard '65, Betrothed | True | ..... ! Spcial to The N,".v York Tin:oo | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/michigans-matmen-gain.html | Michigan's Matmen Gain | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/labor-aide-resigns-over-vietnam-issue.html | LABOR AIDE RESIGNS OVER VIETNAM ISSUE | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/sixth-art-show-at-horney-clinic-will-open-on-20th-2day-event.html | Sixth Art Show At Horney Clinic Will Open on 20th; 2-Day Event Planned by L.I. Women Is to Benefit Institution | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mahoney-to-join-thruway-agency-but-exsenator-is-expected-to-seek.html | MAHONEY TO JOIN THRUWAY AGENCY; But Ex-Senator Is Expected to Seek Erie Seat Again | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/jane-l-leamy-and-gg-butler-to-wed-june-12-ialumna-of-russell-sagel-.html | Jane L. Leamy And G.G. Butler To Wed June 12; ... iAlumna of Russell Sage'l Engaged to Dartmouth i Business Graduate ! | True | Social to Th New York Timc | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/general-tire-pays-600000-for-stake-in-a-daily-upstate-companies.html | General Tire Pays $600,000 for Stake In a Daily Upstate; COMPANIES PLAN SALES, MERGERS | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/the-school-task-ahead.html | The School Task Ahead | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/austria-pushing-eastwest-ties-expands-trade-efforts-as-economic.html | AUSTRIA PUSHING EAST-WEST TIES; Expands Trade Efforts as Economic Bridge Austria Is Expanding Her Role As an East-West Trade Bridge | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/philip-adelman-to-wed-miss-ruth-hachenburg.html | 'Philip Adelman to Wed ' Miss Ruth Hachenburg | True | ecia! tt The New York Ttmr. | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/private-schools-warned-on-role-phillips-exeter-chief-says-success.html | PRIVATE SCHOOLS WARNED ON ROLE; Phillips Exeter Chief Says Success May Spoil Them | True | By Fred M. Hechinger | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/french-fare-welcome-after-friture-in-miami.html | French Fare Welcome After Friture in Miami | True | By Craig Claibornespecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/pan-american-to-get-back-2-planes-from-brazil-line.html | Pan American to Get Back 2 Planes From Brazil Line | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/ice-hockey-group-votes-to-prevent-pro-tours.html | Ice Hockey Group Votes To Prevent Pro Tours | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/plea-made-for-vaccine-as-measles-fells-turks.html | Plea Made for Vaccine As Measles Fells Turks | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/alabama-march-by-negroes-fails-camden-mayor-and-officers-halt-200.html | ALABAMA MARCH BY NEGROES FAILS; Camden Mayor and Officers Halt 200 at City Limits | True | By Roy Reed | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/operation-crossroads-plans.html | Operation Crossroad's Plans | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/oscar-6-mayer-meat-packer-76-i-chicago-company-chairman-oies-at.html | OSCAR 6, MAYER, MEAT PACKER, 76; I Chicago Company Chairman'' Oies at Evanston Home | True | Special to The New York Yimes i | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/tanker-and-barge-collide.html | Tanker and Barge Collide | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/leroy-k-howe.html | LEROY K. HOWE | True | Special tO The Nc',v York Time3 | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/olympia-press-moving-to-us-girodias-to-quit-paris-after-pornography.html | OLYMPIA PRESS MOVING TO U.S.; Girodias to Quit Paris After Pornography Suit Ends | True | By Jean-Pierre Lenoirspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/coast-unit-fights-louisiana-racism-urges-concern-to-restrict-its.html | COAST UNIT FIGHTS LOUISIANA RACISM; Urges Concern to Restrict Its Employes in Bogalusa | True | By Lawrence E. Davies | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/manning-thomas.html | Manning -- Thomas | True | Special to The Nw York T | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/shortage-noted-in-negro-clergy-replacing-older-ministers-called.html | SHORTAGE NOTED IN NEGRO CLERGY; Replacing Older Ministers Called Almost Impossible | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/music-hall-to-reopen-after-5-days-repairs.html | Music Hall to Reopen After 5 Days' Repairs | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/cubas-report-selective.html | Cuba's Report Selective | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/galamison-appeals-voiding-of-release.html | GALAMISON APPEALS VOIDING OF RELEASE | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/moscow-complains-of-buzzing.html | Moscow Complains of Buzzing | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/duke-nc-state-gain-final-round-blue-devil-five-routs-wake-forest.html | DUKE, N.C. STATE GAIN FINAL ROUND; Blue Devil Five Routs Wake Forest -- Maryland Bows | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mrs-lerner-denies-improper-conduct.html | MRS. LERNER DENIES IMPROPER CONDUCT | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/mayor-acts-to-get-milk-for-schools.html | MAYOR ACTS TO GET MILK FOR SCHOOLS | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/report-absolves-harness-drivers-fontaine-cherrix-cleared-in-yonkers.html | REPORT ABSOLVES HARNESS DRIVERS; Fontaine, Cherrix Cleared in Yonkers Investigation | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/funeral-of-churchill-cost-134624-commons-is-told.html | Funeral of Churchill Cost $134,624, Commons Is Told | True | Special to The New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/engine-drops-off-airliner-on-runway-at-kennedy.html | Engine Drops Off Airliner On Runway at Kennedy | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/polo-games-slated-tonight.html | Polo Games Slated Tonight | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/davis-cup-matches-postponed.html | Davis Cup Matches Postponed | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/martinmarietta-names-cement-division-chief.html | Martin-Marietta Names Cement Division Chief | True | | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-06 | 1965-03-06 | https://www.nytimes.com/1965/03/06/archives/johnson-dr-king-confer-on-rights-federal-voting-registrars-urged-by.html | JOHNSON, DR. KING CONFER ON RIGHTS; Federal Voting Registrars Urged by Negro Leader | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608494 | B00000172532 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/seclusion-in-the-city.html | Seclusion in the City | True | FRIEDE R. STEGE. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/union-carbides-spending-set-a-new-high-last-year.html | Union Carbide's Spending Set a New High Last Year | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ghana-marks-independence.html | Ghana Marks Independence | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/downhill-ski-titles-won-by-hychalk-miss-palmer.html | Downhill Ski Titles Won By Hychalk, Miss Palmer | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cole-date-wins-in-florida.html | Cole Date Wins in Florida | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pan-am-fills-iata-post.html | Pan Am Fills I.A.T.A. Post | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/uruguayans-find-trunk-with-body-of-suspected-nazi.html | Uruguayans Find Trunk With Body Of Suspected Nazi | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/annual-carnival-of-jewish-guild-to-aid-the-blind-membership.html | Annual Carnival Of Jewish Guild To Aid the Blind; Membership Committee Will Hold 6th Event Here on March 21 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/boat-show-to-alter-format-event-will-run-12-days-in-1966.html | Boat Show to Alter Format; EVENT WILL RUN 12 DAYS IN 1966 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/columbia-fencers-capture-ivy-title.html | COLUMBIA FENCERS CAPTURE IVY TITLE | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/allleague-five-chosen.html | All-League Five Chosen | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rescuing-of-fliers-a-major-operation-in-war-in-vietnam.html | Rescuing of Fliers A Major Operation In War in Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-9-no-title.html | Article 9 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/college-festival-honors-negroes-creative-feats-stressed-in-program.html | COLLEGE FESTIVAL HONORS NEGROES; Creative Feats Stressed in Program at Rockford | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/shell-chemical-plans-plant.html | Shell Chemical Plans Plant | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/senators-delay-envoy-approval-panel-to-take-new-look-at-appointee.html | SENATORS DELAY ENVOY APPROVAL; Panel to Take New Look at Appointee to Ireland | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/business-falls-off-at-3-discotheques.html | BUSINESS FALLS OFF AT 3 DISCOTHEQUES | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/child-to-mrs-makrianes.html | Child to Mrs. Makrianes | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/middlebury-wins-eastern-ski-title-dartmouth-next-81-points-behind.html | MIDDLEBURY WINS EASTERN SKI TITLE; Dartmouth Next, 81 Points Behind -- Speck Victor in Jump -- Rickert Scores | True | By United Press International | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/appeal-chief-named-by-jewish-unit.html | Appeal Chief Named by Jewish Unit | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/personality-soap-flakes-to-a-mixed-fare-new-general-foods-chief.html | Personality: Soap Flakes to a Mixed Fare; New General Foods Chief Rose From Factory Worker | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/charlene-schindler-to-wed.html | Charlene Schindler to Wed | True | -qps[a[ tn q[.* New Yurk Tim.s | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-reports-overeating-shortens-rats-lifespan.html | U.S. Reports Overeating Shortens Rats' Lifespan | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/nationalization-planned.html | Nationalization Planned | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/changing-center.html | Changing Center | True | By Raymond Ericson | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/iona-downs-rider-8382.html | Iona Downs Rider, 83-82 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/2d-kenosha-quadruplet-dies.html | 2d Kenosha Quadruplet Dies | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/5-rise-forecast-in-sales-of-toys-gain-seen-for-65-annual-fair-will.html | 5% RISE FORECAST IN SALES OF TOYS; Gain Seen for '65 -- Annual Fair Will Open Tomorrow 5% Rise Is Forecast for Sales of Toys | True | By Leonard Sloane | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/this-is-the-spring-to.html | This Is the Spring to... | True | By Patricia Peterson | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/institute-for-english-teachers.html | Institute for English Teachers | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/marie-ceres-engagd-to-andre-bonnardot.html | Marie Ceres Engaged ' To Andre Bonnardot | True | Special to ThQ New York T!.me | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/morgan-larkini-james-rankin-jr-t-will-be-married-alumna-of-cornell.html | Morgan Larkin,.l James Rankin Jr. t Will Be Married'; Alumna of Cornell Is] Fiancee of a Student of Law on Coast | True | po&l to The New YorR T!.me | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/zech-outpoints-bygraves-in-10rounder-in-germany.html | Zech Outpoints Bygraves In 10-Rounder in Germany | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/australian-plant-planned.html | Australian Plant Planned | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/traffic-deaths-drop-here.html | Traffic Deaths Drop Here | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/timetable-for-spring.html | Timetable for Spring | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/they-no-longer-bop-they-jap-they-no-longer-bop-they-jap.html | They 'No Longer 'Bop,' They 'Jap'; They No Longer 'Bop,' They 'Jap' | True | By Gertrude Samuels | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mayor-promises-a-monument-site-memorial-to-slain-jews-to-be.html | MAYOR PROMISES A MONUMENT SITE; Memorial to Slain Jews to Be 'Accessible to Millions' | True | By William E. Farrell | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/authors-query.html | Author's Query | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/susan-h-hobbs-1961-debutante-engaged-to-wed-sweet-briar-senior-is.html | Susan H. Hobbs, 1961 Debutante, Engaged to Wed; Sweet Briar Senior Is Betrothed to William H. Crowder 3d, | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/un-stenotypist-has-farranging-job.html | U.N. Stenotypist Has Far-Ranging Job | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-quiet-man-a-mild-man.html | A Quiet Man, a Mild Man | True | By Rosalyn Krokover | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mayflower-society-will-meet-on-tuesday-to-elect-officers.html | Mayflower Society Will Meet On Tuesday to Elect Officers | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/illinois-considering-armscontrol-bills.html | ILLINOIS CONSIDERING ARMS-CONTROL BILLS | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/caroline-finlay-d-swing-meyer-will-be-married-future-bridealumna-of.html | Caroline Finlay, D. Swing Meyer Will Be Married; Future Bride,Alumna of South Carolina, Was Debutante in 1962 | True | Sltil.l to Tb. lew York. Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/longshoreman-is-killed.html | Longshoreman Is Killed | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/e-m-bevington-becomes-fiance-of-paula-lawton-graduate-of-harvards.html | E. M. Bevington Becomes Fiance Of Paula Lawton Graduate of Harvard's Business School; Will Wed Ew.U.S. Aide | True | Special to The New York T!.me | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cincinnati-wins-swim-title.html | Cincinnati Wins Swim Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/coast-democrat-deplores-feuds-party-is-told-splintering-could-lead.html | COAST DEMOCRAT DEPLORES FEUDS; Party Is Told 'Splintering' Could Lead to Defeat | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/policeman-kills-gunman-in-lexington-ave-chase.html | Policeman Kills Gunman In Lexington Ave. Chase | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/makers-of-pipes-savoring-a-boom-shortage-of-briar-curbing-output.html | MAKERS OF PIPES SAVORING A BOOM; Shortage of Briar Curbing Output — Corncobs Gain | True | By William M. Freeman | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | ALBERT B. KURTIN | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lorillards-kent-cigarettes-are-licensed-for-australia.html | Lorillard's Kent Cigarettes Are Licensed for Australia | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/humphrey-asserts-johnson-will-inform-us-on-vietnam.html | Humphrey Asserts Johnson Will Inform U.S. On Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/business-womens-clubs-to-honor-2-as-outstanding.html | Business Women's Clubs To Honor 2 as Outstanding | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/skiing-in-utah-to-an-oldtime-tune.html | SKIING IN UTAH TO AN OLD-TIME TUNE | True | By Jack Goodman. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-15-no-title.html | Article 15 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/connecticut-five-wins-record-15th-in-a-row-by-routing-rhode-island.html | Connecticut Five Wins Record 15th in a Row by Routing Rhode Island, 88-73; HUSKIES VICTORY 23D OF CAMPAIGN | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/brooklyn-prep-takes-title.html | Brooklyn Prep Takes Title | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/what-was-it-like-to-be-oneself-one-day-by-wright-morris-433-pp-new.html | What Was It Like to Be Oneself?; ONE DAY. By Wright Morris. 433 pp. New York: Atheneum. $5.95. Oneself? | True | By David L. Stevenson | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-blood-center-ii-no-more-drugstore-agency-plans-major-research.html | The Blood Center -- II; No More 'Drugstore,' Agency Plans Major Research Effort to Save Lives | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bradenton-girds-for-annual-de-soto-invasion.html | BRADENTON GIRDS FOR ANNUAL DE SOTO INVASION | True | By John Durant | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/spring-quartet.html | Spring Quartet | True | By John Jacoby | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-coyle-has-daughter.html | Mrs. Coyle Has Daughter | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/new-york-ac-crew-works-out-in-princeton-shell.html | New York A.C. Crew Works Out in Princeton Shell | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/evelyn-snyder-becomes-bride-of-navy-ensign-sweet-briar-alumna-is.html | Evelyn Snyder Becomes Bride Of Navy Ensign; Sweet Briar Alumna Is Wed to James Stott Jr. in Sewickley, Pa. | True | Special to The New York Tl'n. ej | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/spotmatic-pentax.html | Spotmatic Pentax | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lemongello-bowling-victor.html | Lemongello Bowling Victor | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daughter-to-mrs-ryden.html | Daughter to Mrs. Ryden | True | [ Special to The New York Times | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-holly-broom-is-married-in-rye-to-henry-robinson-3d.html | Miss Holly Broom Is Married In Rye to Henry Robinson 3d | True | SpeciAl to 'rha New York Times | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-florence-baldwin.html | DR. FLORENCE BALDWIN | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/in-the-nation-lip-control-as-a-major-official-policy.html | In the Nation; Lip Control as a Major Official Policy | True | By Arthur Krock | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/literary-letter-from-cuba.html | Literary Letter From Cuba | True | By Paul Hofmannhavana. | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/data-on-foodcompany-stocks.html | Data on Food-Company Stocks | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/vanderbilt-routs-tulane-8562.html | Vanderbilt Routs Tulane, 85-62 | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lupino-the-dynamo.html | Lupino, The Dynamo | True | By Peter Bart | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/armour-announces-cutback.html | Armour Announces Cutback | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/authors-query-101532736.html | Author's Query | True | WILLIAM J. MAXWELL | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/trainer-harris.html | Trainer -Harris | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/springfield-wins-mat-title.html | Springfield Wins Mat Title | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wba-gives-terrell-90-days-to-defend-his-championship-wha-gives.html | W.B.A. Gives Terrell 90 Days To Defend His 'Championship'; W.B.A. Gives Terrell 90 Days To Defend His 'Championship' | True | By Robert Lipsyte | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lecture-exchange-set-up.html | Lecture Exchange Set Up | True | Special to The New York Times | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/advertising-voila-fernandel-linvincible-white-owl-recruits-french.html | Advertising Voila! Fernandel, l'Invincible; White Owl Recruits French Comedian for TV Campaign | True | By Walter Carlson | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-great-dining-room-comeback.html | The Great Dining Room Comeback | True | By George O'Brien | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/new-puerto-rican-group-elects-its-officers-here.html | New Puerto Rican Group Elects Its Officers Here | True | | 1993-01-26 | RE0006608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/governor-scores-levitt-on-budget-says-call-for-cuts-to-avert-sales.html | GOVERNOR SCORES LEVITT ON BUDGET; Says Call for Cuts to Avert Sales Tax Is Deception -- Controller Lashes Back GOVERNOR SCORES LEVITT ON BUDGET | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0006608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/duke-endowment-gives-13331905-in-carolinas.html | Duke Endowment Gives $13,331,905 in Carolinas | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/no-call-from-the-wild-a-wolf-in-the-family-by-jerome-hellmuth.html | No Call From the Wild; A WOLF IN THE FAMILY. By Jerome Hellmuth. Illustrated with photographs. 186 pp. New York: New American Library. $4.95. | True | By Hal Borland | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/antius-protests-held-in-bulgaria-and-soviet.html | Anti-U.S. Protests Held in Bulgaria and Soviet | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 — No Title | True | WILLIAM KAPLAN | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-11-no-title.html | Article 11 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rumanians-to-vote-today-in-national-and-city-polls.html | Rumanians to Vote Today In National and City Polls | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/oasis-in-sahara-relies-on-plane-2-trips-a-week-are-djanets-main.html | OASIS IN SAHARA RELIES ON PLANE; 2 Trips a Week Are Djanet's Main Link to Outside | True | By Peter Braestrup | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/kerensky-urges-ussoviet-talks-exrussian-leader-popular-as-lecturer.html | KERENSKY URGES U.S.-SOVIET TALKS; Ex-Russian Leader Popular as Lecturer in California | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/navy-copter-flies-across-us-nonstop.html | NAVY COPTER FLIES ACROSS U.S. NONSTOP | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/kings-point-shares-wrestling-crown.html | KINGS POINT SHARES WRESTLING CROWN | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/among-the-1965-introductions.html | Among the 1965 Introductions | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-4-no-title.html | Article 4 — No Title | True | Tri-Level Stores Drawing Attention | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hints-to-help-the-traveler-stay-healthy.html | HINTS TO HELP THE TRAVELER STAY HEALTHY | True | By James H. Winchester | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/political-trouble-mounting-in-britain.html | Political Trouble Mounting in Britain | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/iowa-downs-illinois.html | Iowa Downs Illinois | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/chelsea-is-victor-in-british-soccer-routs-peterborough-5-to-1.html | CHELSEA IS VICTOR IN BRITISH SOCCER; Routs Peterborough, 5 to 1, -- Leicester City in Tie | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-merchants-view-suppliers-increase-output-to-pace-the-climbing.html | The Merchant's View; Suppliers Increase Output to Pace the Climbing Sales | True | By Herbert Koshetz | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lt-stevens-first-in-115000-stake-wins-campbell-at-bowie-by-nose.html | LT. STEVENS FIRST IN $115,000 STAKE; Wins Campbell at Bowie by Nose -- Knightly Manner 2d, Viking Spirit 3d LT. STEVENS FIRST IN $115,000 STAKE | True | By Steve Cadyspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/engineer-marries-miss-abby-noyesi.html | Engineer Marries Miss Abby Noyesi | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wall-leads-golf-after-3-rounds-shoots-a-69-for-204-total-in.html | WALL LEADS GOLF AFTER 3 ROUNDS; Shoots a 69 for 204 Total in Maracaibo -- Barnum 2d | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-lawyer-was-a-jazz-man-sometimes-i-wonder-the-story-of-hoagy.html | The Lawyer Was a Jazz Man; SOMETIMES I WONDER. The Story of Hoagy Carmichael. By Hoagy Carmichael with Stephen Longstreet. Illustrated. 313 pp. New York: Farrar, Straus & Giroux. $5.50. | True | By Arnold Shaw | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ceremony-at-iwo-jima.html | CEREMONY AT IWO JIMA | True | WALTER J. PETRY | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bridal-planned-by-olivia-smith-1954-debutante-louisville-graduate.html | Bridal Planned By Olivia Smith, 1954 Debutante; !Louisville Graduate and John P. Gomulka Jr. Engaged to Wed | True | pc',al ( 'Il No York Tlm | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/townscape-a-new-name-for-a-new-art-the-american-landscape-a.html | Townscape: A New Name for a New Art; THE AMERICAN LANDSCAPE: A Critical View. By Ian Nairn. Illustrated. 152 pp. New York: Random House. $5.95. | True | By Wayne Andrews | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/california-to-play-yale-in-title-polo-tuesday.html | California to Play Yale In Title Polo Tuesday | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/maryland-second-sullivan-first-in-mile-carroll-in-1000-perry-wins.html | MARYLAND SECOND; Sullivan First in Mile, Carroll in 1,000 -- Perry Wins 60 VILLANOVA TAKES TRACK TITLE HERE | True | By Frank Litsky | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/-or-foliage-may-lend-airy-grace.html | | True | By R.r. Thomasson | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/swansons-way.html | Swanson's Way | True | By Paul Gardner | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mergers-in-manpower-agency-barred.html | Mergers in Manpower Agency Barred | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jackson-church-dedication.html | Jackson Church Dedication | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bradley-tops-st-louis.html | Bradley Tops St. Louis | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-american-dream-and-the-american-negro-and-the-american-negro.html | The American Dream and the American Negro; and the American Negro | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | GUNNAR LEISTIKOW | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sihanouk-is-glum-on-peace-change-says-reds-wont-negotiate-till-us.html | SIHANOUK IS GLUM ON PEACE CHANGE; Says Reds Won't Negotiate Till U.S. Quits Vietnam | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/italian-hospital-will-raise-funds-from-luncheon-1000-to-attend.html | Italian Hospital Will Raise Funds From Luncheon; 1,000 to Attend Event at Waldorf March 20 -- Aides Are Listed | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/skidmore-gets-115-million.html | Skidmore Gets $1.15 Million | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/antique-finishes-for-furniture.html | Antique Finishes For Furniture | True | By Bernard Gladstone | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-abraham-bookman.html | MRS. ABRAHAM BOOKMAN | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/state-begins-investigation-of-accidents-on-central.html | State Begins Investigation Of Accidents on Central | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ralston-reaches-final-in-florida-beats-pietrangeli-in-tennis-koch.html | RALSTON REACHES FINAL IN FLORIDA; Beats Pietrangeli in Tennis -- Koch Defeats Kalo | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/medical-examiners-elect.html | Medical Examiners Elect | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/great-train-robbery-gang-is-hunted-in-latin-america.html | Great Train Robbery Gang Is Hunted in Latin America | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-hard-limits-of-government-by-consensus-the-hard-limits-of.html | The Hard Limits of Government by Consensus; The Hard Limits of Government by Consensus | True | By Louis W. Koenig | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/florida-goes-to-bat-for-major-league-teams.html | FLORIDA GOES TO BAT FOR MAJOR LEAGUE TEAMS | True | By C.e. Wright | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/leafs-down-hawks-41.html | Leafs Down Hawks, 4-1 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reshevskys-national-open.html | Reshevsky's National Open | True | By Al Horowitz | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/boo-said-googs-korngold-roar-lion-roar-and-other-stories-by-irvin.html | Boo,' Said Googs Korngold; ROAR LION ROAR AND OTHER STORIES. By Irvin Faust. 213 pp. New York: Random House. $3.95. THE SORCERER'S SON AND OTHER STORIES. By Josephine W. Johnson. 217 pp. New York: Simon & Schuster. $4.50. | True | By Webster Schott | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dirksen-derides-fulbright-on-consortiums-with-reds.html | Dirksen Derides Fulbright On Consortiums With Reds | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/yale-beats-dartmouth.html | Yale Beats Dartmouth | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-6-no-title.html | Article 6 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gold-story-stays-in-the-spotlight-but-when-bars-are-shipped.html | GOLD STORY STAYS IN THE SPOTLIGHT; But When Bars Are Shipped, Everything's Secret | True | By Robert Frost | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/catholics-in-bronx-study-race-issues.html | CATHOLICS IN BRONX STUDY RACE ISSUES | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/vincent-and-laura-the-jealous-god-by-john-braine-287-pp-boston.html | Vincent and Laura; THE JEALOUS GOD. By John Braine. 287 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Peter Buitenhuis | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pentagon-cites-policy.html | Pentagon Cites Policy | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/police-and-pickets-clash-at-hospital-26-seized-2-hurt-hospital.html | Police and Pickets Clash at Hospital; 26 Seized, 2 Hurt; HOSPITAL PICKETS AND POLICE CLASH | True | Special to the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-jesse-l-manus.html | DR. JESSE L. MANUS | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/l-ucille-schoenba-um-will-be-wed-in-july.html | L ucille Schoenba um Will Be Wed in July | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-lbert-greenwell-75-led-ft-lay-army-hospital.html | Dr. lbert Greenwell, 75, Led Ft..lay Army Hospital | True | Special to The .x,'c'.' York Time | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bill-would-spur-thrift-branching-two-savings-groups-offer-plan-to.html | BILL WOULD SPUR THRIFT BRANCHING; Two Savings Groups Offer Plan to Be Considered by Legislature in 1965 BATTLE SEEN ON ALBANY Proposal Might Lead to 500 More Offices, Though State and U.S. Have Final Say BILL WOULD SPUR THRIFT BRANCHING | True | By Edward Cowan | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-liberal-group-opens-gop-drive-acts-in-connecticut-to-build-party.html | A LIBERAL GROUP OPENS G.O.P. DRIVE; Acts in Connecticut to Build Party on Lincoln Lines | True | By John C. Devlin | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/boat-show-friday-at-rockland-county.html | BOAT SHOW FRIDAY AT ROCKLAND COUNTY | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/its-not-pop-its-not-op-its-marisol-its-not-pop-its-marisol.html | It's Not Pop, It's Not Op -- It's Marisol; It's Not Pop -- It's Marisol | True | By Grace Glueck | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-maccormack-a-prosp_ectivebride.html | Miss MacCormack A Prosp_ectiveBride, | True | Secial to Ttle New York Times i | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/76ers-down-celtics.html | 76ers Down Celtics | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-j-j-slier.html | DR. J. J. SLIER | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/aibert-w-tolman-98-diesi-wrote-many-boys-storiesi-pccfi.html | AIlbert W. Tolman, 98, Dies;i : Wrote Many Boys' Storiesl Spccldd | True | to The New York Timex | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/peace-corpsmen-meet-in-capital-parley-will-consider-what-volunteers.html | PEACE CORPSMEN MEET IN CAPITAL; Parley Will Consider What Volunteers Can Do Now | True | By Robert B. Semple Jr. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lord-morrison-elder-siafesman-of-laborites-dies.html | Lord Morrison, Elder Siafesman of Laborites, Dies | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/henry-l-bogert.html | HENRY L. BOGERT | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-7-no-title.html | Article 7 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/drop-continues-for-new-drugs-decline-is-reported-despite-record.html | DROP CONTINUES FOR NEW DRUGS; Decline Is Reported Despite Record Research Spending DROP CONTINUES FOR NEW DRUGS | True | By Douglas V. Cray | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/frances-sturman-wed-to-julian-greenebaum.html | Frances Sturman Wed To Julian Greenebaum | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-geneva-accords.html | THE GENEVA ACCORDS | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/celotex-to-move-offices.html | Celotex to Move Offices | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-soundness-of-musicals-musical-films.html | The Soundness Of Musicals; Musical Films | True | By Bosley Crowther | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/steppedup-study-of-mars-planned-march-photographs-to-be-checked.html | STEPPED-UP STUDY OF MARS PLANNED; March Photographs to Be Checked With Mariner's | True | By John A. Osmundsen | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/delay-discounted-in-surveyor-shot.html | Delay Discounted in Surveyor Shot | True | By Fredric C. Appel | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/briton-hopeful-on-arms-accord-chalfont-seeks-reopening-of-parley-in.html | BRITON HOPEFUL ON ARMS ACCORD; Chalfont Seeks Reopening of Parley in Geneva | True | By Kathleen Teltsch | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/steven-faraday-stone-marries-mary-l-polk.html | Steven Faraday Stone ! Marries Mary L. Polk | True | pecial to The New York Tlm | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/arms-in-vietnam-criticized-by-gis-shortage-of-ammunition-and.html | ARMS IN VIETNAM CRITICIZED BY G.I.'S; Shortage of Ammunition and Equipment Also Charged | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/penn-swimmers-defeat-columbia-win-7-of-11-events-and-take-season.html | PENN SWIMMERS DEFEAT COLUMBIA,; Win 7 of 11 Events and Take Season Finale by 49-46 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-woman-skier-wins.html | U.S. Woman Skier Wins | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/5-arrested-and-then-freed-in-louisiana-cafe-incident.html | 5 Arrested and Then Freed In Louisiana Cafe Incident | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/other-places-other-planets.html | Other Places, Other Planets | True | ROBERT BERKVIST. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tralalaliralralay.html | Tra-la-la-Lira-lira-lay | True | By Harold C. Schonberg | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-baroque-boom-with-zinks-pommers-krummhorns-rebecs.html | The Baroque Boom -- With Zinks, Pommers, Krummhorns, Rebecs | True | By Howard Klein | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rangers-to-oppose-wings-here-tonight.html | RANGERS TO OPPOSE WINGS HERE TONIGHT | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jersey-turnpike-plagued-by-fogs-engineer-is-convinced-that-they.html | JERSEY TURNPIKE PLAGUED BY FOGS; Engineer Is Convinced That They Defy Solution | True | By Walter H. Waggoner | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-reply.html | A Reply | True | RICHARD POIRIER | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/choice-in-vietnam.html | CHOICE IN VIETNAM | True | JOACHIM LENGNER | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/-wagner-skewers-kennedy-in-a-duel-at-the-inner-circle.html | ' Wagner' Skewers 'Kennedy' in a Duel At the Inner Circle | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/huntington-poloists-win-as-rizzo-gets-seven-goals.html | Huntington Poloists Win As Rizzo Gets Seven Goals | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/variety-offered-by-food-shares-stocks-priced-high-or-low-with-some.html | VARIETY OFFERED BY FOOD SHARES; Stocks Priced High or Low, With Some Stability | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/picketing-in-pennsylvania.html | Picketing in Pennsylvania | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/aerospace-industry-is-expected-to-gain.html | AEROSPACE INDUSTRY IS EXPECTED TO GAIN | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/susan-rusmisel-to-be-the-bride-of-richard-ide-june-wedding-planned.html | Susan Rusmisel To Be the Bride Of Richard Ide; June Wedding Planned for Teacher, a Sweet Briar Graduate | True | Special to Tile New Yor. Tlm*s | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/beach-apparel-in-good-demand-wide-variety-is-ordered-buying-offices.html | BEACH APPAREL IN GOOD DEMAND; Wide Variety Is Ordered, Buying Offices Report | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mantle-to-shift-to-leadoff-spot-keane-to-put-maris-howard-next-in.html | MANTLE TO SHIFT TO LEADOFF SPOT; Keane to Put Maris, Howard Next in Order to Increase At Bats in Spring Games MANTLE TO SHIFT TO LEADOFF SPOT | True | By Leonard Koppettspecial to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/foreign-affairs-how-and-why-policy-changed.html | Foreign Affairs: How and Why Policy Changed | True | By C.I. Sulzberger | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/farrell-to-get-legion-award.html | Farrell to Get Legion Award | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lex-barker-marries.html | Lex Barker Marries | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/on-mastering-snowshoeing-neophyte-finds-sport-is-a-strenuous-one.html | ON MASTERING SNOWSHOEING; Neophyte Finds Sport Is a Strenuous One, But Also a Delight | True | By Phyllis Meras | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/super-8-system-on-way.html | Super 8 System On Way | True | By Jacob Deschin | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-basic-discography-of-the-italian-baroque.html | A Basic Discography of the Italian Baroque | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bright-summer-displays.html | Bright Summer Displays | True | By George E. Wright | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/an-american-in-chateauroux.html | AN AMERICAN IN CHATEAUROUX | True | HENRY W. COLE, Planning Engineer. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/4701495-estate-is-left-by-a-former-legislator.html | $4,701,495 Estate Is Left By a Former Legislator | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-vietnam-crisis-how-johnson-sets-policy.html | THE VIETNAM CRISIS — HOW JOHNSON SETS POLICY | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/children-picket-for-a-landmark-100-protest-threat-to-tear-down.html | CHILDREN PICKET FOR A LANDMARK; 100 Protest Threat to Tear Down Merchant's House | True | By Bernard Weinraub | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/harlem-cleanup-urged-to-avert-summer-tension.html | Harlem Cleanup Urged to Avert Summer Tension | True | By Edith Evans Asbury | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pope-john-letter-gains-new-weight-major-discussions-turning-on.html | POPE JOHN LETTER GAINS NEW WEIGHT; Major Discussions Turning on Peace Encyclical | True | By Paul L. Montgomery | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/greek-line-announces-flagships-commander.html | Greek Line Announces Flagship's Commander | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/algiers-a-haven-for-exile-groups-rivalry-among-portuguese-typifies.html | ALGIERS A HAVEN FOR EXILE GROUPS; Rivalry Among Portuguese Typifies Factionalism | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/indonesia-restricts-us-aides-travel-jakarta-curtails-us-aides.html | Indonesia Restricts U.S. Aides' Travel; JAKARTA CURTAILS U.S. AIDES TRAVEL | True | By United Press International | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/californian-is-reelected-by-college-fund-group.html | Californian Is Re-Elected By College Fund Group | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hills-mat-team-triumphs-in-prep-school-tournament.html | Hill's Mat Team Triumphs In Prep School Tournament | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wings-beat-bruins-4-3.html | Wings Beat Bruins, 4 — 3 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-business-of-the-court-the-business.html | The Business of the Court; The Business | True | By Alan F. Westin | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/socialist-realism-vs-free-art.html | Socialist Realism Vs. Free Art | True | By Howard Taubman | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/st-lawrence-u-festival-of-arts-begins-thursday.html | St. Lawrence U. Festival Of Arts Begins Thursday | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hydrofoil-vessels-becoming-larger.html | HYDROFOIL VESSELS BECOMING LARGER | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ann-brosnahan-engaged-to-wed-dr-arlen-burns-57-debutante-engaged-to.html | Ann Brosnahan Engaged to Wed Dr. Arlen Burns; [57 Debutante Engaged ] to Physician ill Oregon i - Nuptials ill May | True | Y-pedal to The, New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jewish-reaction-troubling-bonn-israeli-arms-cutoff-strains-internal.html | JEWISH REACTION TROUBLING BONN; Israeli Arms Cutoff Strains Internal Relations | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/philip-begins-thai-visit.html | Philip Begins Thai Visit | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/law-student-to-marry-i-miss-ellen-steinberg.html | Law Student to Marry i Miss Ellen Steinberg | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 — No Title | True | PAUL R. GREEN | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/antiques-sale-to-aid-wellesley-club-fund.html | Antiques Sale to Aid Wellesley Club Fund | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/william-collins-71-encineer-builder.html | WILLIAM COLLINS, 71, ENCINEER, BUILDER | True | Special t The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cyprus-charges-espionage-involving-exenvoy-of-us.html | Cyprus Charges Espionage Involving Ex-Envoy of U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/indiana-routs-purdue.html | Indiana Routs Purdue | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/susan-holland-bride-of-john-cook-dorsee.html | Susan Holland Bride Of John Cook Dorsee | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reform-is-urged-in-divorce-laws-existing-rules-linked-to-an.html | REFORM IS URGED IN DIVORCE LAWS; Existing Rules Linked to an Illusion of Moral Society | True | By Natalie Jaffe | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/asadata-horton-74-dies-choreographer-composer.html | Asadata Horton, 74, Dies; Choreographer, Composer | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/li-school-dedication-today.html | L.I. School Dedication Today | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/2-industrial-shows-and-2-parleys-set.html | 2 INDUSTRIAL SHOWS AND 2 PARLEYS SET | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/air-power-put-to-test-in-vietnam.html | AIR POWER PUT TO TEST IN VIETNAM | True | By Jack Langguth | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/homage-to-sibelius-joined-by-johnson.html | HOMAGE TO SIBELIUS JOINED BY JOHNSON | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/2d-shortage-found-at-jersey-school.html | 2D SHORTAGE FOUND AT JERSEY SCHOOL | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mississippi-state-names-gold-as-basketball-coach.html | Mississippi State Names Gold as Basketball Coach | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wilson-rules-out-berlin-troop-cut-he-tours-wall-on-first-day-of.html | WILSON RULES OUT BERLIN TROOP CUT; He Tours Wall on First Day of Visit to Germany | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ieanette-a-schwarz-i-is-planning-nuptials.html | iJeanette A. Schwarz I Is Planning Nuptials | True | SPecial to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/500000-laboratory-fire-destroys-research-records.html | $500,000 Laboratory Fire Destroys Research Records | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/japan-is-building-bigtanker-docks-facilities-will-be-able-to-handle.html | JAPAN IS BUILDING BIG-TANKER DOCKS; Facilities Will Be Able to Handle 160,000-Ton Ships | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/with-a-nonroyal-visitor-in-ethiopia.html | WITH A NON-ROYAL VISITOR IN ETHIOPIA | True | By Eleanor Early | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/split-is-emerging-in-jagans-party-opposition-role-of-guianas.html | SPLIT IS EMERGING IN JAGAN'S PARTY; Opposition Role of Guiana's Ex-Premier Weakened | True | By Richard Enderspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/21-die-in-india-as-boat-sinks.html | 21 Die in India as Boat Sinks | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-campbell-texas-u-senior-is-future-bridel-of-debutante-engagedt.html | Miss Campbell, Texas U. Senior, Is Future Bride!'; 64 Debutante Engageit to George J. Mannen I ofTolletriesFamiliy ! | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/2-spanish-students-seized-in-gun-fight.html | 2 SPANISH STUDENTS SEIZED IN GUN FIGHT | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gallant-lad-scores-5length-triumph-in-gulfstream-race-hutcheson.html | Gallant Lad Scores 5-Length Triumph In Gulfstream Race, HUTCHESON TAKEN BY GALLANT LAD | True | By Joe Nicholsspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/named-to-job-aid-board.html | Named to Job Aid Board | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/valiant-man-breaks-track-record-in-capturing-new-orleans-handicap.html | Valiant Man Breaks Track Record in Capturing New Orleans Handicap; MARGIN IS A NOSE AT FAIR GROUNDS Mile-and-Half Clocking of 1:49 1-5 Lowers Mark -- Tenacle Runs Second | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/utica-five-victor-5448.html | Utica Five Victor, 54-48 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/yeshiva-revises-blueprint-for-60s.html | Yeshiva Revises 'Blueprint for '60's' | True | By Robert H. Terte | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/elizabeth-brodie-will-be-married-to-phd-student-58-debutante.html | Elizabeth Brodie Will Be Married To Ph.D. Student '; 58 Debutante Fiancee of Charles Watson Jr. -- Both Are Teachers | True | Spec;al lc The New Yr, rk T!mc | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/research-unit-changes-name.html | Research Unit Changes Name | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/insurance-cuts-export-risks-new-underwriting-plan-gains-companies.html | Insurance Cuts Export Risks; New Underwriting Plan Gains; Companies Are Also Finding Volume Up -- Group's Head Details Operation | True | By Gerd Wilcke | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/speaking-of-books-poets-of-academe.html | SPEAKING OF BOOKS Poets of Academe | True | By M.l. Rosenthal | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/burlington-yarn-names-aide.html | Burlington Yarn Names Aide | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pearson-favors-un-vietnam-role.html | Pearson Favors U.N. Vietnam Role | True | By Thomas J. Hamiltonspecial To The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/catholic-mission-to-gain.html | Catholic Mission to Gain | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bradley-named-winner-of-lester-scott-award.html | Bradley Named Winner Of Lester Scott Award | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/kinsley-darien.html | Kinsley -- Darien | True | Special to The New York Ttml, | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daily-dilemmas-of-the-attorney-general-dilemmas-of-the-attorney.html | Daily Dilemmas Of the Attorney General; Dilemmas of the Attorney General | True | By Don Oberdorferwashington. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/juvenile-delinquency-up-8-per-cent-in-63.html | Juvenile Delinquency Up 8 Per Cent in '63 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/boubon-blue-860-wins.html | Boubon Blue, $8.60, Wins | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/strong-demand-seen-for-aniline-public-expected-to-snap-up-shares-to.html | STRONG DEMAND SEEN FOR ANILINE; Public Expected to Snap Up Shares to Be Offered by Underwriters | True | By Richard Rutter | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guiana-gets-offshoreoil-bids.html | Guiana Gets Offshore-Oil Bids | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/society-leaders-in-miami-beach-busy-on-capers-gold-coast-gala-next.html | Society Leaders In Miami Beach Busy on 'Capers'; Gold Coast Gala Next Friday Will Benefit March of Dimes | True | By Rhoda Aderer | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/farrell-and-shaw-gain-second-round.html | FARRELL AND SHAW GAIN SECOND ROUND | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-will-watch-steel-protests-labor-department-keeping-track-of.html | U.S. WILL WATCH STEEL PROTESTS; Labor Department Keeping Track of Proceedings | True | By John D. Pomfretspecial to the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/belize-is-hazy-on-independence-seek-end-of-britains-rule-but-few.html | BELIZE IS HAZY ON INDEPENDENCE; Seek End of Britain's Rule But Few Understand Step | True | By Paul P. Kennedyspecial to the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/observatory-director-named.html | Observatory Director Named | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rusk-urges-nato-open-new-paths-for-joint-economic-and.html | RUSK URGES NATO OPEN NEW PATHS; He Calls for Joint Economic and Defense Initiatives -- Asks Support on Asia | True | By Max Frankel | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/harry-j-lemley-exus-jjidge-dies-granted-c-1-coolingoff-period-in.html | HARRY J. LEMLEY, EX-U.S. JUDGE, DIES; Granted 'C', 1 ooling-off Period in Little Rock Schools in '58l1 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/shastri-pessimistic-on-a-kerala-regime.html | SHASTRI PESSIMISTIC ON A KERALA REGIME | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-question-of-doctrine-justification-the-doctrine-of-karl-barth-and.html | A Question Of Doctrine; JUSTIFICATION: The Doctrine of Karl Barth and a Catholic Reflection. By Hans Kung. Translated by Thomas Collins, Edmund E. Tolk and David Granskon from the German, "Rechtfertigung." 332 pp. New York: Thomas Nelson & Sons. $7. | True | By John MacQuarrie | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/shipper-upheld-on-hawaii-trade-examiner-says-states-line-can.html | SHIPPER UPHELD ON HAWAII TRADE; Examiner Says States Line Can Increase Its Runs | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/200-on-faculty-assail-st-johns-they-walk-out-of-meeting-in-protest.html | 200 ON FACULTY ASSAIL ST. JOHN'S; They Walk Out of Meeting in Protest Over Policies | True | By Thomas Buckley | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/frengh-antiques-will-go-on-sale-lighting-fixtures-included-at-the.html | FRENGH ANTIQUES WILL GO ON SALE; Lighting Fixtures Included at the Parke-Bernet | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-14-no-title.html | Letter to the Editor 14 -- No Title | True | RALPH BAIERLEIN Instructor in Physics Harvard University | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/nato-to-review-needs-in-spring-defense-chiefs-to-reassess-military.html | NATO TO REVIEW NEEDS IN SPRING; Defense Chiefs to Reassess Military Requirements | True | By Drew Middletonspecial to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | STEVEN J. HARTZ | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/peter-k-bertine-becomes-fiance-of-diane-bassett-williams-alumnus.html | Peter K. Bertine Becomes Fiance Of Diane Bassett; Williams Alumnus and Syracuse Journalism Student to Marry | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/news-of-the-week-in-education-city-battle.html | NEWS OF THE WEEK IN EDUCATION; City Battle | True | By Fred M. Hechinger | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/yale-swimmers-beat-harvard.html | Yale Swimmers Beat Harvard | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/harvard-defeats-yale.html | Harvard Defeats Yale | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/diseased-200yearold-elm-will-be-removed-in-maine.html | Diseased 200-Year-Old Elm Will Be Removed in Maine | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daughter-to-ms-mortati.html | Daughter to Ms Mortati | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sarah-g-bryant-engaged-to-wed-edward-mayer-art-student-is-fiancee-o.html | Sarah G. Bryant Engaged to Wed Edward Mayer; Art Student Is Fiancee of Lawyer, Nephew of Gov. Scranton | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/schollander-is-named-easter-seal-chairman.html | Schollander Is Named Easter Seal Chairman | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sanders-shoots-65-to-take-twostroke-lead-at-204-in-pensacola-open.html | Sanders Shoots 65 to Take Two-Stroke Lead at 204 in Pensacola Open Golf; NICKLAUS SECOND AFTER 54 HOLES Martindale and Casper Tied for 3d at 209 -- Palmer and Gary Player Far Back | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/modern-ballads-and-story-poems-edited-by-charles-causley.html | MODERN BALLADS AND STORY POEMS. Edited by Charles Causley. Illustrated by Anne Netherwood. 128 pp. New York: Franklin Watts. $4.95. For Ages 13 and Up. | True | THOMAS LASK. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/building-and-retail-sales-up-during-pier-strike-here.html | Building and Retail Sales Up During Pier Strike Here | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-steel-awards-contract-for-ore-pelletizing-plant.html | U.S. Steel Awards Contract For Ore Pelletizing Plant | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/temple-fencers-dominate-middle-atlantic-states-meet.html | Temple Fencers Dominate Middle Atlantic States Meet | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/preston-named-chairman.html | Preston Named Chairman | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hall-of-fame-adds-three.html | Hall of Fame Adds Three | True | By Alan Truscott | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/duncan-neuhauser-weds-einor-toaz.html | Duncan Neuhauser Weds Elinor Toaz | True | Special to TJ.le New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/joint-panel-gets-physics-lecture-atomic-energy-group-hears.html | JOINT PANEL GETS PHYSICS LECTURE; Atomic Energy Group Hears Scientists as Witnesses | True | By Evert Clark | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/restaurant-men-and-chefs-plan-a-meeting-in-chicago.html | Restaurant Men and Chefs Plan a Meeting in Chicago | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/devils-beat-ducks-42.html | Devils Beat Ducks, 4-2 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/new-haven-reports-deficit-of-2258355-in-january.html | New Haven Reports Deficit Of $2,258,355 in January | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mining-speculators-tell-timmins-story-timmins-mining-partners-tell.html | Mining Speculators Tell Timmins Story; Timmins Mining Partners Tell Story of Their Windfall Profits | True | By John M. Lee | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/steel-building-units.html | Steel Building Units | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jim-gentile-stands-out.html | Jim Gentile Stands Out | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tito-joins-attack-on-a-scholar-30-assails-essay-on-literature-of.html | TITO JOINS ATTACK ON A SCHOLAR, 30; Assails Essay on Literature of Soviet Prison Camps | True | By David Binder | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/coonley-advances-in-squash-racquets.html | COONLEY ADVANCES IN SQUASH RACQUETS | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jetset-teachers-linked-to-unrest-emphasis-on-research-at-colleges.html | JET-SET TEACHERS LINKED TO UNREST; Emphasis on Research at Colleges Is Deplored | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gall-garmany-heppard-is-married-graduate-of-vassar-l-bride-of-j.html | Gall Garmany Sheppard Is Married; Graduate of Vassar, l Bride of J. Truman Bidwell Jr. | True | ...Pectal to 'rh New York Ttlme | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/starr-of-colgate-to-retire.html | Starr of Colgate to Retire | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/peking-angered-by-painting-hoax-picture-used-in-magazine-hid.html | PEKING ANGERED BY PAINTING HOAX; Picture Used in magazine Hid Anti-Red Propaganda | True | 1965 by the Globe and Mall | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daughter-to-mrs-harris.html | Daughter to Mrs. Harris | True | Special to The New York Tin',e I | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/indonesian-floods-kill-17.html | Indonesian Floods Kill 17 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jack-takes-giant-role.html | Jack Takes Giant Role | True | By Val Adams | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/youth-groups-ask-to-give-out-food-seek-to-aid-mississippians-with.html | YOUTH GROUPS ASK TO GIVE OUT FOOD; Seek to Aid Mississippians With Surplus Products | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/brown-routs-princeton-by-123-wins-ivy-league-hockey-title.html | Brown Routs Princeton by 12-3, Wins Ivy League Hockey Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guasp-and-bavaro-score-in-college-mat-tourney.html | Guasp and Bavaro Score In College Mat Tourney | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/boys-high-smashes-880-relay-record.html | BOYS HIGH SMASHES 880 RELAY RECORD | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/shipowners-urge-us-to-study-unnecessary-insurance-costs.html | Shipowners Urge U.S. to Study 'Unnecessary' Insurance Costs | True | By Edward A. Morrow | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/car-racing-politics-provide-challenge-for-michigan-star.html | Car Racing, Politics Provide Challenge For Michigan Star | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-new-look-for-an-old-lot.html | A New Look For an Old Lot | True | By Milton Baron and Carl Gerlach | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guiana-terrorism-increases.html | Guiana Terrorism Increases | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | CHARLES J. TURCK | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rodermond-aide-promoted.html | Rodermond Aide Promoted | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/prelude-to-vietnam-the-brinkman-by-desmond-meiring-362-pp-boston.html | Prelude to Vietnam; THE BRINKMAN. By Desmond Meiring. 362 pp. Boston: Houghton Mifflin Company. $5.95. | True | By Robert Trumbull | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/schools-in-south-integrate-to-bar-loss-of-us-aid-civil-rights-act.html | SCHOOLS IN SOUTH INTEGRATE TO BAR LOSS OF U.S. AID; Civil Rights Act and Proposal to Help Education Promote Further Desegregation Schools in South Integrate to Bar Loss of U.S. Aid | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/vienna-laughs.html | Vienna Laughs | True | Compiled by Clyde A. Farnsworth | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pediatrician-to-wed-elizabeth-a-muhett.html | Pediatrician to Wed Elizabeth A. MuHett | True | St'ecial to The New Y,Jk Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/roy-edgerton-weds-barbara-j-sealand.html | Roy Edgerton Weds Barbara J. Sealand | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/penetrating-berlins-wall-a-twicedaily-bus-tour-transports-nongerman.html | PENETRATING BERLIN'S WALL; A Twice-Daily Bus Tour Transports Non-German Visitors On Quick Trips Through Two Ways of Life | True | By Philip Shabecoff | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pilot-buried-in-us-pentagon-insists.html | PILOT BURIED IN U.S., PENTAGON INSISTS | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/queens-college-wins-track-title-takes-long-island-crown-smith-kings.html | QUEENS COLLEGE WINS TRACK TITLE; Takes Long Island Crown -- Smith, Kings Point, Stars | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/johnson-talks-with-mcnamara-on-asian-war-and-military-pay.html | Johnson Talks With McNamara On Asian War and Military Pay | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/all-but-2-vermont-races-go-to-bent-family-skiers.html | All But 2 Vermont Races Go to Bent Family Skiers | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-barbara-carmel-wed.html | Mrs. Barbara Carmel Wed | True | Special to T"ne New York Time | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reorganized-ports-called-british-need.html | REORGANIZED PORTS CALLED BRITISH NEED | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sara-d-nemser-engaged-to-wed-richard-tolchin-medical-student-to-be.html | Sara D. Nemser Engaged to Wed Richard Tolchin; Medical Student to Be the Bride of N.Y.U. Law Graduate | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bryna-s-pearlman-is-bay-state-bride.html | Bryna S. Pearlman Is Bay State Bride | True | i Spec.l to The New York Times I | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sports-of-the-times-the-wild-horse.html | Sports of The Times; The Wild Horse | True | By Arthur Daley | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-arms-credit-to-aid-malaysia-pact-for-4-million-signed-after-64.html | U.S. ARMS CREDIT TO AID MALAYSIA; Pact for $4 Million Signed, After '64 Disagreement | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-ann-terry-will-bethebride-of-walter-pincu-reporter-in-capital.html | Miss Ann Terry Will BetheBride Of Walter Pincu.; Reporter in Capital ,and Writer for The Star There Affianced | True | SPeCial to Th New York Tims | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/kitta-keeps-golf-lead.html | Kitta Keeps Golf Lead | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sarah-r-chapman-wed-to-air-officer.html | Sarah R. Chapman Wed to Air Officer | True | Special to The New York TImeI | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/passaic-wrestler-cited.html | Passaic Wrestler Cited | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/2-americans-killed-in-week-putting-vietnam-toll-at-426.html | 2 Americans Killed in Week, Putting Vietnam Toll at 426 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/young-urges-defense-cuts.html | Young Urges Defense Cuts | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/fund-for-rice-research.html | Fund for Rice Research | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wanted-composers-talented-300-years-old.html | Wanted: Composers, Talented, 300-Years Old | True | By Richard F. Shepard | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/madrid-discovers-it-has-new-mayor-hopes-tough-appointee-will-tackle.html | MADRID DISCOVERS IT HAS NEW MAYOR; Hopes Tough Appointee Will Tackle Municipal Ills | True | By Henry Ginigerspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/soviet-soccer-team-wins.html | Soviet Soccer Team Wins | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-bratter-has-a-son.html | Mrs. Bratter Has a Son | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jersey-woman-dies-in-fire.html | Jersey Woman Dies in Fire | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/johnson-gets-back-lincoln-plate-given-away-by-teddy-roosevelt.html | Johnson Gets Back Lincoln Plate Given Away by Teddy Roosevelt | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bucknell-keeps-swimming-title-bisons-capture-conference-meet-3d.html | BUCKNELL KEEPS SWIMMING TITLE; Bisons Capture Conference Meet 3d Straight Time | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/london-festival-faces-a-change-st-pancras-to-lose-identity-as.html | LONDON FESTIVAL FACES A CHANGE; St. Pancras to Lose Identity as Boroughs Are Altered | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/swedish-displays-planned.html | Swedish Displays Planned | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-jean-a-kronholm-will-become-a-bride.html | Dr. Jean A. Kronholm Will Become a Bride | True | .-exill t The New York Timo | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/clemente-leaves-hospital.html | Clemente Leaves Hospital | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-mcnulty-has-son.html | Mrs. McNulty Has Son | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tva-in-building-a-dam-will-divert-the-tennessee.html | T.V.A., in Building a Dam, Will Divert the Tennessee | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reform-rabbis-call-on-us-to-open-vietnam-talks-now.html | Reform Rabbis Call on U.S. To Open Vietnam Talks Now | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/birth-clinic-gets-us-poverty-fund-corpus-christi-center-to-furnish.html | BIRTH CLINIC GETS U.S. POVERTY FUND; Corpus Christi Center to Furnish Contraceptives | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bingham-to-seek-rapid-transit-aid-says-us-could-help-pay-for.html | BINGHAM TO SEEK RAPID TRANSIT AID; Says U.S. Could Help Pay, for Monorail in the Bronx | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gop-nominates-watson-for-his-old-seat-in-house.html | G.O.P. Nominates Watson For His Old Seat in House | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/columbian-carbon-elects.html | Columbian Carbon Elects | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/fasten-your-seat-belts-heres-bette-davis.html | Fasten Your Seat Belts -- Here's Bette Davis | True | By Eugene Archer | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/19-new-youth-projects-in-12-states-authorized.html | 19 New Youth Projects In 12 States Authorized | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guevara-visits-aswan-dam.html | Guevara Visits Aswan Dam | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cuts-in-reserves-in-state-detailed.html | CUTS IN RESERVES IN STATE DETAILED | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/german-arrested-as-spy-for-israel-is-on-cairo-tv.html | German Arrested as Spy For Israel Is on Cairo TV | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/outports-ratify-dock-agreements-men-returning-in-gulf-and-south.html | OUTPORTS RATIFY DOCK AGREEMENTS; Men Returning in Gulf and South Atlantic Areas | True | By George Horne | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/when-reason-is-required-an-end-to-arms-by-walter-millis-a-center.html | When Reason Is Required; AN END TO ARMS, By Walter Millis. A Center for the Study of Democratic Institutions Book. 301 pp. New York: Atheneum. $5.95. | True | By Hans J. Morgenthau | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/leasing-service-set-up.html | Leasing Service Set Up | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | B. GARRISON LIPTON, M.D. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-heather-haslam-to-be-a-bride-aug-7.html | Miss Heather Haslam To Be a Bride Aug. 7 | True | Special to Th New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-heirs-of-revolution-the-thermidorians-and-the-directory-two.html | The Heirs of Revolution; THE THERMIDORIANS AND THE DIRECTORY. Two Phases of the French Revolution. By Georges Lefebvre. Translated by Robert Baldick from the French, "Les Thermidoriens" and "Le Directoire." 461 pp. New York: Random House. $6.95. | True | By Leo Gershoy | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dominican-pickets-at-un-lay-oppression-to-junta.html | Dominican Pickets at U.N. Lay Oppression to Junta | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/walks-and-talks-highlight-march.html | Walks and Talks Highlight March | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-roygen-j-keith-78-once-head-of-music-clubs.html | Mrs. Roygen J. Keith. 78. Once Head of Music Clubs | True | SpectM to 'uf,e New York Time' | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/colombia-is-facing-fiscal-problems.html | Colombia Is Facing Fiscal Problems | True | By Richard Eder | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/rockefeller-vs-javits.html | ROCKEFELLER VS. JAVITS | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/demand-for-lumber-tops-supply-in-japan.html | Demand for Lumber Tops Supply in Japan | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/judaism-council-accused-in-israel-jewish-agency-aide-says-it-lures.html | JUDAISM COUNCIL ACCUSED IN ISRAEL; Jewish Agency Aide Says It Lures Refugees to U.S. | True | By W. Granger Blairspecial To The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/top-load-of-scrap-is-going-to-japan-32000-tons-loaded-aboard-bulk.html | TOP LOAD OF SCRAP IS GOING TO JAPAN; 32,000 Tons Loaded Aboard Bulk Ship at Jersey City | True | By John P. Callahan | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/burgertoneill.html | BurgertO'Neill | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cigarette-taxrise-voted.html | Cigarette Tax-Rise Voted | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/industry-development-bank-organized-in-ivory-coast.html | Industry Development Bank Organized in Ivory Coast | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/yvonne-van-der-meer-bride-of-theodore-lappas-jr-here.html | Yvonne van der Meer Bride Of Theodore Lappas Jr. Here | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | ARTHUR S. MILLER Professor, Law School The George Washington University | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/computer-with-voice-to-give-stock-data-on-phone-facility-for.html | Computer With 'Voice' to Give Stock Data on Phone; Facility for Brokers Begins Tomorrow at the Big Board | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/moscow-grocery-not-for-russians-new-store-part-of-plan-to-win.html | MOSCOW GROCERY NOT FOR RUSSIANS New Store Part of Plan to Win Foreigners' Currency; By THEODORE SHABAD | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/karen-m-chapp-and-equastrian-will-be-married-student-at-wayne-state.html | Karen M. Chapp And Equestrian Will Be Married; Student at Wayne State and Geoffrey Craig Are Betrothed | True | Special to The New York Timex | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/carol-davidson-is-betrothed-to-henry-pattiz-of-harvard.html | Carol Davidson Is Betrothed To Henry Pattiz of Harvard | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/safety-on-the-slopes.html | Safety on the Slopes | True | W.F. SHEPARD | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/goodyear-tire-is-planning-record-spending-this-year.html | Goodyear Tire Is Planning Record Spending This Year | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/adkins-dohrmann.html | Adkins -Dohrmann | True | SPec!l to The Nw York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/air-alert-in-saigon.html | Air Alert in Saigon | True | By Jack Langguth | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/harry-s-burroughs.html | HARRY S. BURROUGHS | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lawyer-is-fiance-oi-sherry-matthesl.html | Lawyer Is Fiance Oi Sherry Matthesl | True | Spect,1 t.o The New York TLme, i | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/doc-simons-rx-for-comedy-doc-simons-rx-for-comedy.html | Doc Simon's Rx for Comedy; Doc Simon's Rx. for Comedy | True | By Alan Levy | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/child-to-mrs-w-m-eaton.html | Child to Mrs. W. M. Eaton! | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/braves-lose-45270-1892-over-63-total.html | Braves Lose $45,270, $1,892 Over '63 Total | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ban-on-authors-is-urged-upstate-salinger-hemingway-and-baldwin-are.html | BAN ON AUTHORS IS URGED UPSTATE; Salingar, Hemingway and Baldwin Are Attacked | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/posthumous-retrial-due-for-vietnam-sect-leader.html | Posthumous Retrial Due For Vietnam Sect Leader | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/williams-clinches-title.html | Williams Clinches Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/new-arrivals.html | New Arrivals | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/australians-savor-wide-food-variety-of-better-quality-by-tillman.html | Australians Savor Wide Food Variety Of Better Quality; By TILLMAN DURDIN | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-letter-from-jacinto.html | A Letter From Jacinto | True | JACINTO (JESSE) MAGAN | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tailored-for-stereo.html | Tailored For Stereo | True | By Hans Fantel | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/naacp-warns-of-new-actions-against-schools-threatens-demonstrations.html | N.A.A.C.P. WARNS OF NEW ACTIONS AGAINST SCHOOLS; Threatens Demonstrations and Litigation in Demand for Integration in City MOVE ON GROSS SCORED Board Asked if It Is Hiding Delay in Its Racial Policy by Creating a Crisis N.A.A.C.P. WARNS SCHOOL OFFICIALS | True | By Gene Currivan | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-nancy-wallace-to-marry-on-june-s.html | Miss Nancy Wallace To Marry on June S | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/merrill-skijump-victor.html | Merrill Ski-Jump Victor | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/collect-poll-tax-suit-asks-virginia-liberals-act-to-force-state-to.html | COLLECT POLL TAX, SUIT ASKS VIRGINIA; Liberals Act to Force State to Prove Impracticality | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jack-jefferson-andandrea-ast-marry-in-jersey-lieutenant-in-air-forc.html | Jack Jefferson AndAndrea Ast Marry in Jersey; Lieutenant in Air Force Weds a Graduate of Green Mountain | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-bandwagon-toboggan.html | The Bandwagon Toboggan | True | By John Canaday | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/fully-occupied-upside-down-man.html | Fully Occupied 'Upside Down' Man | True | By A.h. Weiler | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/teaching-grants-announced.html | Teaching Grants Announced | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/romano-strains-ligament-in-knee-white-sox-slugger-ordered-to-hold.html | ROMANO STRAINS LIGAMENT IN KNEE; White Sox Slugger Ordered to Refrain From Catching | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/smith-science-building-named.html | Smith Science Building Named | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-elegance-of-yesterday-the-edwardian-age-by-rj-minney.html | The Elegance Of Yesterday; THE EDWARDIAN AGE. By R.J. Minney. Illustrated. 224 pp. Boston: Little, Brown & Co. $5.95. The Elegance | True | By Anne Fremantle | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/st-michaels-wins.html | St. Michael's Wins | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dr-r-e-blaisdell.html | DR. R. E. BLAISDELL | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/timidity-on-birth-control.html | Timidity on Birth Control | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/burrows-to-adapt-parisian-comedy-hit.html | Burrows to Adapt Parisian Comedy Hit | True | By Lewis Funke | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wood-field-and-stream-anglers-rule-the-smarter-the-fish-the-smaller.html | Wood, Field and Stream; Angler's Rule: The Smarter the Fish, the Smaller the Fly Should Be | True | By Oscar Godbout | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/repair-of-ornamentals-damaged-by-drought.html | Repair of Ornamentals Damaged by Drought | True | By Joan Lee Faust | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-week-in-finance-economic-advance-enters-fifth-year-with-no.html | The Week in Finance; Economic Advance Enters Fifth Year With No Signs of a Letdown Nearing The Week in Finance Economic Advance Enters Fifth Year With No Signs of a Letdown Nearing | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miles-kennedy-72-retired-engineer.html | MILES KENNEDY, 72, RETIRED ENGINEER | | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cards-shift-schultz.html | Cards Shift Schultz | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/whitmore-judge-told-more-on-key-superintendent-says-he-did-not-find.html | WHITMORE JUDGE TOLD MORE ON KEY; Superintendent Says He Did Not Find It in Cleaning | True | By Sidney F. Zion | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/opposition-rises-in-brazil-to-antiinflation-program.html | Opposition Rises in Brazil To Anti-Inflation Program | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/marilyn-ann-cross-married-in-ontario.html | Marilyn Ann Cross Married in Ontario | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miscellany-one-edited-by-edward-blishen-illustrated-202-pp-new-york.html | MISCELLANY ONE. Edited by Edward Blishen. Illustrated. 202 pp. New York: Franklin Watts. $7.95. For Ages 9 to 13. | True | CAROLYN HEILBRUN. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/decline-reported-in-electric-rates.html | DECLINE REPORTED IN ELECTRIC RATES | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/city-is-a-center-in-poison-control-queries-from-near-and-far-pour.html | CITY IS A CENTER IN POISON CONTROL; Queries From Near and Far Pour Into Health Bureau | True | By Morris Kaplan | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-16-no-title.html | Letter to the Editor 16 -- No Title | True | GILBERT SELDES | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/si-building-for-city-agency.html | S.I. Building for City Agency | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-court-calls-for-data.html | U.S. Court Calls for Data | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/michigan-quintet-wins-big-10-title-rallies-in-final-5-minutes-to-to.html | MICHIGAN QUINTET WINS BIG 10 TITLE; Rallies in Final 5 Minutes to Top Minnesota, 88-85 MICHIGAN DOWNS MINNESOTA, 88-85 | True | By United Press International | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-roslyn-tarnell-i-hunter-alumna-is-wed.html | Miss Roslyn Tarnell, i Hunter Alumna. Is Wed | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sales-gains-registered-by-department-stores.html | Sales Gains Registered By Department Stores | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-congo-is-kibweta-not-leopoldville-the-congo-is-kibweta-not.html | The Congo Is Kibweta, Not Leopoldville; The Congo Is Kibweta, Not Leopoldville | True | By J. Anthony Lukaskibweta, the Congo. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/medicine-kidney-machines.html | MEDICINE; Kidney Machines | True | HAROLD M. SCHMECK JR. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/montreal-manager-named.html | Montreal Manager Named | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bail-is-set-for-9-in-plot-to-take-over-the-city.html | Bail Is Set for 9 in Plot To Take Over the City' | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hill-school-wrestlers-pace-lehigh-meet-with-48-points.html | Hill School Wrestlers Pace Lehigh Meet With 48 Points | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/indian-harbor-wins-interfleet-sailing.html | INDIAN HARBOR WINS INTERFLEET SAILING | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gene-levin-betrothed-to-burrill-w-heller.html | Gene Levin Betrothed To Burrill W. Heller | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/temple-summer-trips-set.html | Temple Summer Trips Set | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-abrahams-to-be-the-bride-of-peter-marx-cornell-undergraduate.html | Miss Abrahams To Be the Bride Of Peter Marx; Cornell Undergraduate Fiancee of Business Student There | True | Special to The ? | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mgaret-dumont-dies-at-75-acted-in-marx-brothers-films.html | M?garet Dumont Dies at 75; Acted in Marx Brothers Films | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/woman-doctor-aids-st-peters-five.html | Woman Doctor Aids St. Peter's Five | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/international-guide.html | International Guide | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jets-down-rovers-84.html | Jets Down Rovers, 8-4 | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/one-dies-2-hurt-in-li-crash.html | One Dies, 2 Hurt in L.I. Crash | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/oral-protest-also-made.html | Oral Protest Also Made | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/giants-camp-is-oasis-in-arizona-desert-45-million-plant-has-4-ball.html | Giants' Camp Is Oasis in Arizona Desert; $4.5 Million Plant Has 4 Ball Fields, Links, Swim Pool | True | By Joseph M. Sheehanspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/former-boxer-80-routs-2-in-holdup-at-newark-office.html | Former Boxer, 80, Routs 2 in Holdup At Newark Office | True | Special To The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/observer-rich-richards-almanac.html | Observer: Rich Richard's Almanac | True | By Russell Baker | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/alexandra-asensio-planning-marriage.html | Alexandra Asensio Planning Marriage | True | Special To The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bad-weather-hurts-mets-plan-to-make-quick-season-start-mets.html | Bad Weather Hurts Mets' Plan to Make Quick Season Start; METS HAMPERED BY BAD WEATHER | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/duvillard-completes-sweep-of-pro-ski-league-races.html | Duvillard Completes Sweep Of Pro Ski League Races | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/griffith-still-likes-to-mix-hats-with-gloves-welterweight-king.html | Griffith Still Likes to Mix Hats With Gloves; Welterweight King Visits Plant Where He Got His Start | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/march-winds.html | March Winds | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/montana-bars-election-of-outsider-as-senator.html | Montana Bars Election of Outsider as Senator | True | Special To The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/new-zealand-takes-lead-with-record-wicket-of-163.html | New Zealand Takes Lead With Record Wicket of 163 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wallyscano-751-excatgher-dies-iiplayed-5-of-19-bigleague-seasons.html | WALLYSCitANO, 75,1 EX-CATGHER, DIES; iiplayed 5 of 19 Big-league Seasons for Yankees | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/washington-leave-it-to-president-johnson.html | Washington: Leave It to President Johnson? | True | By James Reston | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/jersey-presses-narcotics-fight-new-police-group-seeking-to-increase.html | JERSEY PRESSES NARCOTICS FIGHT; New Police Group Seeking to Increase Penalties | True | By Milton Honig | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mayor-is-seeking-to-bar-cab-tieup-tells-labor-leaders-citys-economy.html | MAYOR IS SEEKING TO BAR CAB TIE-UP; Tells Labor Leaders City's Economy Could Be Hurt | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reaping-the-whirlwind.html | Reaping the Whirlwind | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gay-revoke-740-takes-10000-oaklawn-feature.html | Gay Revoke, $7.40, Takes $10,000 Oaklawn Feature | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dinner-to-honor-chevalier-here-after-a-preview-american-french-fund.html | Dinner to Honor Chevalier Here After a Preview; American French Fund Will Benefit From Fete at the Plaza | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/retail-price-cuts-spread-in-britain-new-law-stirs-competition-and.html | RETAIL PRICE CUTS SPREAD IN BRITAIN; New Law Stirs Competition, and Buyers Get Bargains | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/church-and-state-get-a-polish-plea-lay-paper-asks-new-effort-to.html | CHURCH AND STATE GET A POLISH PLEA; Lay Paper Asks New Effort to Resolve Disputes | True | By David Halberstam | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/brotherhood-award-winner-named.html | Brotherhood Award Winner Named | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/west-attacked-by-sukarno-as-islam-conference-opens.html | West Attacked by Sukarno as Islam Conference Opens | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-vietnam-crisis-a-dilemma-for-moscow.html | THE VIETNAM CRISIS -- A DILEMMA FOR MOSCOW | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/suddenly-its-spring-in-the-south-events-to-show-off-floral.html | SUDDENLY IT'S SPRING IN THE SOUTH; Events to Show Off Floral Attractions From the Rio Grande to Potomac | True | By Robert Eugene | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | BILL JUSTEMA | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bazaar-to-aid-temple-fund.html | Bazaar to Aid Temple Fund | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mrs-faubus-fetes-integrated-groups.html | MRS. FAUBUS FETES INTEGRATED GROUPS | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cole-and-johns-gain-florida-golf-final.html | COLE AND JOHNS GAIN FLORIDA GOLF FINAL | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/canada-announces-heavy-water-plant.html | CANADA ANNOUNCES HEAVY-WATER PLANT | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/smathers-getting-checkup.html | Smathers Getting Check-Up | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/norways-north-pole-hotel-is-almost-there.html | NORWAYS NORTH POLE HOTEL IS ALMOST THERE | True | By Bill Dalzell | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-susan-k-kirp-physicians-fiancee.html | !Miss Susan K. Kirp Physician's Fiancee | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wondafuru-words-are-slipping-into-the-japanese.html | Wondafuru Words Are Slipping Into the Japanese | True | By Emerson Chapinspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sowing-alpine-strawberries.html | Sowing Alpine Strawberries | True | By Elvin McDonald | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mississippi-busy-improving-image-for-first-time-in-a-decade-the.html | MISSISSIPPI BUSY IMPROVING IMAGE; For First Time in a Decade, the Mood Is Moderate | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/prison-paper-contest-slated.html | Prison Paper Contest Slated | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/odetta-speaks-through-her-songs.html | Odetta Speaks Through Her Songs | True | By Joan Barthel | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/vought-moody.html | Vought -Moody | True | pecial to 'e ,*ew York Time | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/store-sales-advance-in-the-new-york-area.html | Store Sales Advance In the New York Area | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/core-to-step-up-activity-in-west-2-aides-in-san-francisco-to-press.html | CORE TO STEP UP ACTIVITY IN WEST; 2 Aides in San Francisco to Press Rights Drive | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/news-of-the-week-in-law-on-integration.html | NEWS OF THE WEEK IN LAW; On Integration | True | By John D. Pomfret | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/i-son-of-mrs-peter-homan.html | i Son of Mrs. Peter Ho?man[ | True | Special to The New York Time [ | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/postal-receipts-up.html | Postal Receipts Up | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/newcomers-get-chance-to-join-fun-as-new-rally-season-nears.html | Newcomers Get Chance to Join Fun as New Rally Season Nears | True | By Frank M. Blunk | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/negro-sharecroppers-in-mississippi-organizing-to-improve-their-lot.html | Negro Sharecroppers in Mississippi Organizing to Improve Their Lot | True | By Donald Janson | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/li-pupils-trying-for-25mile-club-30-boys-running-regularly-in.html | L.I. PUPILS TRYING FOR 25-MILE CLUB; 30 Boys Running Regularly In Fitness Project | True | By Byron Porterfieldspecial to the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-is-second-in-importing-japanese-cotton-fabrics.html | U.S. Is Second in Importing Japanese Cotton Fabrics | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/drysdale-outlasts-couder-for-south-africa-net-title.html | Drysdale Outlasts Couder For South Africa Net Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/de-gaulle-visits-paris-school.html | De Gaulle Visits Paris School | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/birch-society-seeks-12-million-for-66-campaign.html | Birch Society Seeks $12 Million for '66 Campaign | True | By John W. Fenton | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/38241-at-yonkers-see-long-shot-win-carolina-kid-takes-feature-pace.html | 38,241 AT YONKERS SEE LONG SHOT WIN; Carolina Kid Takes Feature Pace at $58.10 Return | True | By Deane McGowenspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/lane-gets-post-with-orioles-as-special-aide-to-macphail-club.html | Lane Gets Post With Orioles as Special Aide to MacPhail, Club President; RENOWNED TRADER 'GLAD TO BE BACK' Lane, 68, Returns to Game After a 4-Year Absence -- Duties Include Scouting | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/susan-a-west-affianced.html | Susan A. West Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/on-the-railroad-named-delight-commuters-in-rio-de-janeiro-gripe.html | On the Railroad Named Delight; Commuters in Rio de Janeiro gripe about it, but they love their city on its 400th anniversary. On the Railroad Named Delight | True | By Elizabeth Bishoprio de Janeiro. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | DAVID TURET | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-oneway-street.html | The One-Way Street | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/guatemala-plans-austerity-moves-after-a-boom.html | Guatemala Plans Austerity Moves After a Boom | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/british-aden-pipeline-cut.html | British Aden Pipeline Cut | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/l1-planners-look-to-sea-around-them.html | L.I. PLANNERS LOOK TO SEA AROUND THEM | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/canadian-newsprint-volume-in-january-above-64-level.html | Canadian Newsprint Volume In January Above '64 Level | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-15-no-title.html | Letter to the Editor 15 -- No Title | True | JACK A. VOGEL | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/curling-title-won-by-wisconsin-team.html | CURLING TITLE WON BY WISCONSIN TEAM | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/aussie-crowd-attacks-us-race-drivers-car.html | Aussie Crowd Attacks U.S. Race Driver's Car | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/daytona-spurns-collegians-florida-resort-seeking-to-discourage.html | DAYTONA SPURNS COLLEGIANS; Florida Resort Seeking To Discourage Hijinks At Easter Recess | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/an-eye-toward-sao-paulo.html | An Eye Toward Sao Paulo | True | By Grace Glueck | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/russell-of-celtics-named-nbas-player-of-year.html | Russell of Celtics Named N.B.A.'s Player of Year | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/detroit-liberalizes-policy.html | Detroit Liberalizes Policy | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/color-dominates-the-flower-show-exhibits-at-coliseum-give-pleasure.html | COLOR DOMINATES THE FLOWER SHOW; Exhibits at Coliseum Give Pleasure, and Ideas, Too | True | By Joan Lee Faust | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-makings-of-disaster-the-battle-of-dienbienphu-by-jules-roy.html | THE MAKINGS OF DISASTER; THE BATTLE OF DIENBIENPHU. By Jules Roy. Translated by Robert Baldick from the French, "La Bataille de Dien Bien Phu." Introduction by Neil Sheehan. Illustrated. 344 pp. New York and Evanston: Harper & Row. $6.95. | True | By Robert Shaplen | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-rosalie-slack-prospective-bride.html | Miss Rosalie Slack Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/modern-dance-is-in.html | Modern Dance Is 'In' | True | By Allen Hughes | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/army-scores-shutout.html | Army Scores Shutout | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LESTER J[ARKEL | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/job-corps-studies-island-in-sound-80acre-site-may-be-used-as-a.html | JOB CORPS STUDIES ISLAND IN SOUND; 80-Acre Site May Be Used as a Training Center | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/murphy-of-brooklyn-takes-world-pocket-billiards-title.html | Murphy of Brooklyn Takes World Pocket Billiards Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wider-war.html | Wider War | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-marie-r-de-la-soudiere-is-wed-fo-pierce-oerefy-jr.html | Miss Marie R. de la Soudiere Is Wed fo Pierce Oerefy Jr, | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/christine-e-morgan-plans-may-nuptials.html | Christine E. Morgan Plans May Nuptials | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/frei-faces-test-in-chilean-vote-seeks-support-for-reform-plans-in.html | FREI FACES TEST IN CHILEAN VOTE; Seeks Support for Reform Plans in Election Today | True | By Henry RaymontSpecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/janet-mccabe-fiancee-of-curtis-reid-berrien.html | Janet McCabe Fiancee Of Curtis Reid Berrien | True | special to The New York Time! | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/sonja-graf-dies-hess-champion-german-immigrant-won-mrs-gressers.html | SONJA GRAF DIES; (JHESS CHAMPION; German Immigrant Won] Mrs. Gresser's Title in '6o ! | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-17-no-title.html | Letter to the Editor 17 -- No Title | True | NICHOLAS JOOST | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bark-may-be-a-trees-best-feature.html | Bark May Be a Tree's Best Feature | True | By E.l. Scuthorp | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/czechs-overwhelm-us-in-world-hockey-by-120-czechs-trounce-us-in.html | Czechs Overwhelm U.S. In World Hockey by 12-0; CZECHS TROUNCE U.S. IN HOCKEY, 12-0 | True | By United Press International | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/simpsonuuelder.html | .Simpson=-U\uelder | True | 6p-cial to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/reissue-in-vienna.html | Reissue in Vienna | True | By David Lidman | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/milkman-92-calls-milk-his-secret-of-longevity.html | Milkman, 92, Calls Milk His Secret of Longevity | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/companies-study-curbs-on-flying-but-most-find-rules-for-executives.html | COMPANIES STUDY CURBS ON FLYING; But Most Find Rules for Executives Satisfactory | True | By David Dworsky | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/duffy-to-coach-us-in-track.html | Duffy to Coach U.S. in Track | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-road-to-camp-right-the-road-to-camp-right.html | The Road To Camp Right; The Road to Camp Right | True | By Phyllis Lee Levin | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/uns-1963-yearbook-ready.html | U.N.'s 1963 Yearbook Ready | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bowling-prize-increased.html | Bowling Prize Increased | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pilot-club-party-march-19.html | Pilot Club Party March 19 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-teller-is-a-man-talking-story-jubilee-edited-by-whit-and-hallie.html | The Teller Is a Man Talking. STORY JUBILEE. Edited by Whit and Hallie Burnett. 589 pp. New York: Doubleday & Co. $5.95. | True | By Walter Allen | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/counter-stocks-show-slight-rise-dealers-optimistic-about-the.html | COUNTER STOCKS SHOW SLIGHT RISE; Dealers Optimistic About the Increase in Public Buying | True | By Alexander R. Hammer | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-jeffie-pike-will-be-married-to-lee-wesson-63-radcliffe-alumna.html | Miss Jeffie Pike Will Be Married To Lee Wesson; ' 63 Radcliffe Alumna Is Engaged to Harvard Business Student | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/wisconsin-wins-big-ten-track-title-by-finishing-second-in-mile.html | Wisconsin Wins Big Ten Track Title by Finishing Second in Mile Relay; BADGERS NOSE OUT MICHIGAN STATE | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/uniform-daylight-saving-time-sought.html | Uniform Daylight Saving Time Sought | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/3500-us-marines-going-to-vietnam-to-bolster-base-2-battalions-for.html | 3,500 U.S. MARINES GOING TO VIETNAM TO BOLSTER BASE; 2 Battalions for Danang Are First Land Combat Troops Committed by Washington | True | By Jack Raymond | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/enjay-chemical-plans-plant.html | Enjay Chemical Plans Plant | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/brinks-truck-loses-40000.html | Brinks Truck Loses $40,000 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ethel-grossman-engaged.html | Ethel Grossman Engaged | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/problem-solved-by-american-ice-company-shifted-sights-as.html | PROBLEM SOLVED BY AMERICAN ICE; Company Shifted Sights as Refrigeration Cut Volume | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/pafricia-comanduras-bride-of-dr-nicholas-christopher.html | Pafricia Comanduras Bride of Dr. Nicholas Christopher | True | .ed&l to The 'e York Tlm | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/okla-state-wins-crown.html | Okla. State Wins Crown | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/burma-asserts-buddhists-agitate-against-regime.html | Burma Asserts Buddhists Agitate Against Regime | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/east-23d-st-pool-closed.html | East 23d St. Pool Closed | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tennessee-eastman-tells-of-cleaner-stream-plan.html | Tennessee Eastman Tells Of 'Cleaner Stream' Plan | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/for-love-of-rose-the-letters-of-john-ruskin-to-lord-and-lady.html | For Love of Rose; THE LETTERS OF JOHN RUSKIN TO LORD AND LADY MOUNT-TEMPLE. Edited and with an Introduction by John Lewis Bradley. 399 pp. Columbus: Ohio State University Press. $6.25. For Love | True | By van Akin Burd | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/design-for-roses.html | Design For Roses | True | By George A. Carle | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/july-17-nuptials-in-bristol-conn-for-linda-lynch-1-skidmore-college.html | July 17 Nuptials In Bristol, Conn., For Linda Lynch'; i ...........! Skidmore College Senior Will Become Bride of Thomas Willcox Jr. | True | SpeCL! to The N.y.rk Tlrrf, | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/loosening-network-bonds.html | Loosening Network Bonds | True | By Jack Gould | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/things-seen-plain-and-darkly.html | Things Seen Plain And Darkly | True | By Stuart Preston | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/nyac-fencers-win-saber-crown-morales-has-120-mark-keane-garbatini.html | N.Y.A.C. FENCERS WIN SABER CROWN; Morales Has 12-0 Mark - - Keane, Garbatini Star | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gift-to-jersey-hospital.html | Gift to Jersey Hospital | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-old-is-new.html | THE OLD IS NEW | True | ARTHUR J. HUGHES, Asst. Professor of History, St. Francis College. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/brazil-seizes-arms-cache-assassination-plot-charged.html | Brazil Seizes Arms Cache; Assassination Plot Charged | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/humble-oil-co-is-extending-distribution-of-farm-mulch.html | Humble Oil Co. Is Extending Distribution of Farm Mulch | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ocean-research-unit-set-by-westinghouse-electric.html | Ocean Research Unit Set By Westinghouse Electric | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/economic-spotlight.html | Economic Spotlight | True | SAL NUCCIO | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/john-j-brown.html | JOHN J. BROWN | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/a-garden-without-flowers.html | A Garden Without Flowers | True | By Richard F. Stinson and Clarence E. Lewis | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/liu-loses-final-61-58.html | L.I.U. Loses Final, 61 -- 58 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/saw-mill-fills-1000dog-limit-without-groups-or-best-in-show.html | Saw Mill Fills 1,000-Dog Limit Without Groups or Best in Show | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/tourism-in-the-philippines-is-now-big-business.html | TOURISM IN THE PHILIPPINES IS NOW BIG BUSINESS | True | By Maximo V. Soliven | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/hawks-top-lakers-109107.html | Hawks Top Lakers, 109-107 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/harriet-l-cohen-fiancee.html | Harriet L. Cohen Fiancee | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/authors-query-101532707.html | Author's Query | True | CYNTHIA JAFFEE | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/white-alabamians-stage-selma-march-to-support-negroes-alabama-white.html | White Alabamians Stage Selma March To Support Negroes; ALABAMA WHITES SUPPORT NEGROES | True | By Roy Reed | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/culver-receives-759973.html | Culver Receives $759,973 | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/allies-urge-bonn-to-stay-in-cairo-us-said-to-warn-of-war-in-mideast.html | ALLIES URGE BONN TO STAY IN CAIRO; U.S. Said to Warn of War in Mideast if West Germany Breaks Off Relations | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/bolero-posts-triple-victory-in-lipton-cup-sail-figaro-is-second-in.html | Bolero Posts Triple Victory in Lipton Cup Sail; FIGARO IS SECOND IN OCEAN RACING | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/empress-nagako-is-62.html | Empress Nagako Is 62 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/david-herman.html | DAVID HERMAN | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/canadiens-turn-back-rangers-21-and-tie-black-hawks-for-first-place.html | Canadiens Turn Back Rangers, 2-1, and Tie Black Hawks for First Place; LAST-PERIOD GOAL BY DUFF DECISIVE Roberts Sets Up the Score -- Gilbert Tallies No. 23 of Season for Rangers | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/latin-was-not-for-reading-psychopathia-sexualis-a-medicoforensic.html | Latin Was Not for Reading. PSYCHOPATHIA SEXUALIS: A Medico-Forensic Study. By Richard von Krafft-Ebing. Latin tests translated by Harry E. Wedeck. Introduction by Ernest van den Haag. 512 pp. New York: G.P. Putnam's Sons. $7.95. | True | By Francis J. Braceland | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ayub-at-peking-dinner-lauds-chinas-leadership.html | Ayub at Peking Dinner, Lauds China's Leadership | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/soccer-team-honors-pope.html | Soccer Team Honors Pope | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/medicare-breakthrough.html | Medicare Breakthrough | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ibmcard-students.html | I.B.M.-CARD STUDENTS | True | MICHAEL RANDOLPH GROSS | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/authors-query-1015327110.html | Author's Query | True | STANLEY JOHNSON | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/cuba-gives-sugar-to-north-vietnam-eases-asia-stand.html | Cuba Gives Sugar To North Vietnam; Eases Asia Stand | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | C.W. FARROW | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/villanova-outlasts-marquette.html | Villanova Outlasts Marquette | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/net-star-a-scientist-on-and-off-court.html | Net Star a Scientist On and Off Court | True | By Charles Friedman | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/garden-planning-new-yorks-flower-show-previews-spring.html | Garden Planning; New York's Flower Show Previews Spring | True | JOAN LEE FAUST. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/de-leyer-maker-of-champions-dreams-of-his-greatest-one.html | De Leyer, Maker of Champions, Dreams of His Greatest One | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gresser-webster.html | Gresser -- Webster | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/grocerystore-bills-rise-but-not-because-of-food-costs-nonedibles.html | Grocery-Store Bills Rise, but Not Because of Food Costs; Non-Edibles Outdistance Growth of the Population Bills at Grocery Stores Rise, but Not Because of Food Costs NON-FOOD ITEMS FILLING COUNTERS Hair Sprays, First-Aid Kits, Bubble-Bath Soaps and Medicines Are Included | True | By H.j. Maidenberg | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/philadelphia-tax-sets-us-pattern-earnedincome-levy-applies-at-the.html | PHILADELPHIA TAX SETS U.S. PATTERN; Earned-Income Levy Applies at the Same Rate to All | True | By William G. Weartspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/water-problem.html | Water Problem | True | By Walter Sullivan | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/the-sagafjord-to-join-norwegian-americas-fleet.html | The Sagafjord to Join Norwegian America's Fleet | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/61245-see-upset-chargers-kin-is-third-in-134300-derby-at-santa.html | 61,245 SEE UPSET; Charger's Kin Is Third in $134,300 Derby at Santa Anita | True | By Bill Becker | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/charles-goldthwaite-jr-will-wed-mary-meisel.html | Charles Goldthwaite Jr. Will Wed Mary Meisel | True | .pecal tn Tile New York T[nl.?]g | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/points-of-purchase.html | Points Of Purchase | True | By Herbert C. Bardes | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/w-miss-ellen-brandner-clark-k-colton-to-wed-i-.html | w Miss Ellen Brandner {Clark K. Colton to Wed i --------- | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/puffed-with-goodness.html | Puffed With Goodness | True | By Craig Claiborne | 1993-01-26 | RE0000608493 | B00000172531 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/fruitless-journey-to-the-isthmus-by-barbara-compton-255-pp-new-york.html | Fruitless Journey; TO THE ISTHMUS. By Barbara Compton. 255 pp. New York: Simon & Schuster. $5.50. | True | By Millicent Bell | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/california-cult-is-40-years-old-selfrealization-unit-has-a.html | California Cult Is 40 Years Old; Self-Realization Unit Has a Membership of 200,000 Fellowship Is Blend of Religions of the East and West | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 — No Title | True | JOHN E. ULLMANN | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/william-brougher-retired-general-76.html | WILLIAM BROUGHER, , RETIRED GENERAL, 76 | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/allweather-road-sacramentoreno-freeway-conquers-a-challenging.html | ALL-WEATHER ROAD; Sacramento-Reno Freeway Conquers A Challenging Mountain Range | True | By Lawrence E. Davies | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/armys-swimmers-defeat-princeton.html | ARMY'S SWIMMERS DEFEAT PRINCETON | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ready-for-action.html | Ready for Action | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/michigan-wins-mat-title.html | Michigan Wins Mat Title | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/penn-states-best-season.html | Penn State's Best Season | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/gop-city-plans-called-fatuous-club-leader-sees-campaign-just-for.html | G.O.P. CITY PLANS CALLED FATUOUS; Club Leader Sees Campaign 'Just for Exercise' | True | By Thomas P. Ronan | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/dowling-asks-city-to-raise-arts-aid-dowling-seeking-arts-aid.html | Dowling Asks City To Raise Arts Aid; DOWLING SEEKING ARTS AID INCREASE | True | By Murray Schumach | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/how-to-try-to-run-past-saturday-night.html | How to Try to Run Past Saturday Night | True | By John Keating | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/transport-news-delay-for-2-ships-us-weighs-2-new-bids-for-coast.html | TRANSPORT NEWS: DELAY FOR 2 SHIPS; U.S. Weighs 2 New Bids for Coast Survey Vessels | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/calmat-of-france-wins-skate-title-allen-of-us-next.html | Calmat of France Wins Skate Title; Allen of U.S. Next | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ohio-state-victor.html | Ohio State Victor | True | | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/miss-harriett-spalding-i-planning-may-nuptials.html | Miss Harriett Spalding i Planning May Nuptials! | True | Special to The New York Times { | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/riverside-victor-in-sailing-seven-races-won-by-host-skippers.html | Riverside Victor in Sailing; SEVEN RACES WON BY HOST SKIPPERS | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/french-home-is-temporary-castle-for-britons.html | FRENCH HOME IS TEMPORARY CASTLE FOR BRITONS | True | By Stella King | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/ch-alekai-pokoi-white-standard-poodle-is-named-best-at-ramapo-show.html | Ch. Alekai Pokoi, White Standard Poodle, Is Named Best at Ramapo Show; 1,148 ENTRIES LED BY HONOLULU DOG Pokoi, Winner at Hartford and New Haven, Chosen at Paterson Armory | True | By John Rendelspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/mario-oppici-pianist-plays-familiar-works-at-town-hall.html | Mario Oppici, Pianist, Plays Familiar Works at Town Hall | True | H.K. | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/limited-hopes-in-london.html | Limited Hopes in London | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-07 | 1965-03-07 | https://www.nytimes.com/1965/03/07/archives/us-business-vast-private-redevelopment-venture-is-scheduled-in.html | U.S. Business: Vast Private Redevelopment Venture Is Scheduled in Dallas; $120 Million Project Will Cover 10-Acre Tract | True | Special to The New York Times | 1993-01-26 | RE0000608493 | B00000172531 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/arkansas-houses-to-hear-shriver-faubus-requested-address-today-on.html | ARKANSAS HOUSES TO HEAR SHRIVER; Faubus Requested Address Today on Poverty Fight | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/monorail-proposed-at-li-expressway-to-ease-road-jam.html | Monorail Proposed At L.I. Expressway To Ease Road Jam | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/russians-silent-2-weeks-on-british-suggestion-for-vietnam-talks.html | Russians Silent 2 Weeks on British Suggestion for Vietnam Talks; SOVIET IS SILENT ON BRITISH NOTE | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/james-g-cunningham.html | JAMES G. CUNNINGHAM | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/moses-asks-garage-at-59th-st-bridge-plan-angers-barnes-moses.html | Moses Asks Garage At 59th St. Bridge; Plan Angers Barnes; Moses Proposes a Garage at Queensboro Bridge | True | By Peter Kihss | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bonn-will-seek-formal-israel-tie-west-germany-also-decides-to.html | BONN WILL SEEK FORMAL ISRAEL TIE; West Germany Also Decides to Maintain Diplomatic Relations With Cairo BONN WILL SEEK FORMAL ISRAEL TIE | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/airline-aids-young-artists-program.html | Airline Aids Young Artists' Program | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/american-place-lists-play.html | American Place Lists Play | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/british-jet-lands-here-after-atlantic-maiden-hop.html | British Jet Lands Here After Atlantic Maiden Hop | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/goldie-is-still-the-winner.html | Goldie Is Still the Winner | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/haiti-is-facing-downturn-in-her-economic-fortunes-economy-of-haiti.html | Haiti Is Facing Downturn in Her Economic Fortunes; ECONOMY OF HAITI TURNS DOWNWARD | True | By Edward C. Burksspecial to New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/drjt-shilling-fiance-of-miss-abrahamson.html | Dr.J.T. Shilling Fiance Of Miss Abrahamson | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/news-of-realty-1-million-deal-luxury-apartment-house-at-gramercy.html | NEWS OF REALTY: $1 MILLION DEAL; Luxury Apartment House at Gramercy Park Is Sold | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/warren-names-unit-on-evidence-rules.html | WARREN NAMES UNIT ON EVIDENCE RULES | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/berserk-addict-slashes-at-policeman-is-seized.html | Berserk Addict Slashes At Policeman, Is Seized | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/86-students-back-st-johns-faculty-rally-planned-today-drive-for.html | 86 STUDENTS BACK ST. JOHN'S FACULTY; Rally Planned Today — Drive For Liberalization Will Be Discussed by Teachers | True | By Will Lissner | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pier-strike-woes-still-linger-here-congestion-and-manpower-issue.html | PIER STRIKE WOES STILL LINGER HERE; Congestion and Manpower Issue Plague Waterfront | True | By George Horne | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/war-against-hate-is-urged-by-peale-remarks-on-discrimination-seen.html | WAR AGAINST HATE IS URGED BY PEALE; Remarks on Discrimination Seen as Reply to Critics | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/cadwalladers-signature-comes-out-of-retirement.html | Cadwallader's Signature Comes Out of Retirement | True | By Bernadine Morris | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bridge-schenken-and-leventritt-to-get-third-chance-at-title.html | bridge: Schenken and Leventritt to Get Third Chance at Title | True | By Alan Truscott | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/webstv-to-be-honored-by-citizens-budget-group.html | WCBS-TV To Be Honored By Citizens Budget Group | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/red-cross-honors-spellman-alter-a-mass-at-st-patricks.html | Red Cross Honors Spellman Alter a Mass at St. Patrick's | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/orderly-school-plan-integration-blueprint-avoids-pairing-and-busing.html | Orderly School Plan; Integration Blueprint Avoids Pairing and Busing to Achieve Stable Goals | True | By Fred M. Hechinger | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/sports-of-the-times-just-listening.html | Sports of The Times; Just Listening | True | By Arthur Daley | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mrs-ernest-skoldberg.html | MRS. ERNEST SKOLDBERGi | True | Special to The Nev,' York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/us-air-base-and-embassy-draw-protests-of-britons.html | U.S. Air Base and Embassy Draw Protests of Britons | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/japan-reports-sea-chase.html | Japan Reports Sea Chase | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/binhdinh-camp-attacked.html | Binhdinh Camp Attacked | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/aluminium-ltd-sets-record-in-production-at-million-tons.html | Aluminium, Ltd., Sets Record In Production at Million Tons | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/alabama-police-use-gas-and-clubs-to-rout-negroes-57-are-injured-at.html | ALABAMA POLICE USE GAS AND CLUBS TO ROUT NEGROES; 57 Are Injured at Selma as Troopers Break Up Rights Walk in Montgomery DR. KING IS IN ATLANTA He Reveals Plans to Lead a New March Tomorrow -- Court Action Planned Alabama Police Use Gas and Clubs to Rout Negroes Attempting March on Capital 525 IN SELMA DEFY BAN OF GOVERNOR 17 Hospitalized as Officers Attack Demonstrators -- Dr. King in Atlanta | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/yankees-spirits-zoom-in-workout-quips-and-baseballs-fly-keane-is.html | YANKEES' SPIRITS ZOOM IN WORKOUT; Quips and Baseballs Fly -- Keane Is Satisfied | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/ralston-defeats-koch-in-net-final-triumphs-in-4-sets-to-win-good.html | RALSTON DEFEATS KOCH IN NET FINAL; Triumphs in 4 Sets to Win Good Neighbor Crown | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/weissmanheit.html | WeissmanHeit | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/portland-state-college-wins-fifth-college-bowl-victory.html | Portland State College Wins Fifth 'College Bowl' Victory | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/james-j-brennan-officer-of-stagehands-union-80.html | James J. Brennan, Officer Of Stagehands' Union, 80 | True | SpeclM to The New York Time | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/track-poker-the-aces-pay-off-using-stars-in-right-races-brings.html | Track Poker: The Aces Pay Off; Using Stars in Right Races Brings Title to Jim Elliott | True | By Frank Litsky | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/suspect-is-sought-in-murder-of-nazi.html | SUSPECT IS SOUGHT IN MURDER OF NAZI | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/china-food-output-said-still-to-lag.html | CHINA FOOD OUTPUT SAID STILL TO LAG | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/jersey-pavilion-rules-out-animated-statue-of-hughes.html | Jersey Pavilion Rules Out Animated Statue of Hughes | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/leo-a-lerner-publisher-i-extreasurer-of-ada.html | Leo A. Lerner, Publisher, I Ex-Treasurer of A.D.A. | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/screen-dear-heart-is-at-music-hallgeraldine-page-plays-oldmaid.html | Screen: 'Dear Heart' Is at Music Hall;Geraldine Page Plays Old-Maid Postmaster | True | By Bosley Crowther | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/congress-expected-to-speed-medicare-and-school-bills-congress.html | Congress Expected To Speed Medicare And School Bills; CONGRESS PRESSED ON 2 'MUST' BILLS | True | By Marjorie Hunter | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/landlord-consents-to-order-by-state-agency-on-rights.html | Landlord Consents to Order By State Agency on Rights | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/beerspahr-team-retains-squash-racquets-crown.html | Beer-Spahr Team Retains Squash Racquets Crown | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/from-tripoli-to-timbuktu.html | From Tripoli to Timbuktu | True | By Orville Prescott | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/alice-davis-married-to-capt-ira-friedman.html | Alice Davis Married To Capt. Ira Friedman | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bonn-and-israel.html | Bonn and Israel | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/boy-dies-trying-to-free-kite.html | Boy Dies Trying to Free Kite | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/legal-drinking-age.html | Legal Drinking Age | True | CORNELIUS J. DWYER | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/cuba-hails-women-asks-more-of-them-to-join-work-force.html | Cuba Hails Women, Asks More of Them To Join Work Force | True | By Paul Hofmann | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/spearhead-for-integration.html | Spearhead for Integration | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/food-fair-shows-slump-in-earnings-companies-issue-earnings-figures.html | Food Fair Shows Slump in Earnings; COMPANIES ISSUE EARNINGS FIGURES | | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/queen-louise-oi-sweden-dies-nation-goes-into-mourning-sister-of.html | Queen Louise oi Sweden Dies; Nation Goes Into Mourning; Sister of Lord Mountbatten1 Wed Gstav VI Adolf in '23 -- On Throne Since 1950 | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/kurds-expect-iraqis-to-resume-war-in-spring-leaders-assert.html | Kurds Expect Iraqis to Resume War in Spring; Leaders Assert Government Has Reinforced Garrisons -- al-Barzani Accused | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/imports-of-steel-lure-car-makers-foreign-mills-seen-moving-into.html | IMPORTS OF STEEL LURE CAR MAKERS; Foreign Mills Seen Moving Into Automobile Market as Demand Expands | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/miss-hazelton-engaged-to-dr-w-l-banks-jr.html | Miss Hazelton Engaged To Dr. W. L. Banks Jr. | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/chess-take-that-and-that-and-that-and-that-and-and-i-resign.html | Chess: Take That and That and That And That and . . . and I Resign | True | By Al Horowitz | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/gemini-drill-planned-today1.html | Gemini Drill Planned Today1 | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/dr-barney-schaffer.html | DR. BARNEY SCHAFFER | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/freis-party-wins-election-in-chile-president-gets-majority-in-lower.html | FREI'S PARTY WINS ELECTION IN CHILE; President Gets Majority in Lower House of Congress | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/charles-schnabel.html | CHARLES SCHNABEL | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/first-federal-savings-promoter-an-executive.html | First Federal Savings Promoter an Executive | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/nato-allies-cool-to-rusk-plea-for-aid-on-vietnam.html | NATO Allies Cool to Rusk Plea for Aid on Vietnam | True | By Drew Middleton | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/film-on-serving-ware.html | Film on Serving Ware | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/town-hall-recital-given-by-geula-gill.html | TOWN HALL RECITAL GIVEN BY GEULA GILL | True | ROBERT SHELTON. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/li-man-missing-in-bay.html | L.I. Man Missing in Bay | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/misses-thompson-white-score-in-australian-track.html | Misses Thompson, White Score in Australian Track | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/backs-welfare-island-subway-station.html | Backs Welfare Island Subway Station | True | MILTON LOWENTHAL, M.D. Director, Bird S. Coler Hospital | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/clearex-opens-new-unit.html | Clearex Opens New Unit | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/165-followers-of-abdullah-are-arrested-in-kashmir.html | 165 Followers of Abdullah Are Arrested in Kashmir | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/dr-king-announces-plan-for-new-walk-and-assails-attack.html | Dr. King Announces Plan for New Walk and Assails Attack | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/envoys-to-attend-a-concert-in-aid-of-philharmonic-danny-kaye-will.html | Envoys to Attend A Concert in Aid Of Philharmonic; Danny Kaye Will Lead Pension Fund Benefit at Lincoln Center | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/expanded-facilities-for-city-university.html | Expanded Facilities For City University | True | MELWYN B. KRAUSS Instructor of Economics | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/missions-stressed-by-episcopal-priest.html | MISSIONS STRESSED BY EPISCOPAL PRIEST | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/miss-callas-to-star-as-tosca-in-return-to-met-on-the-19th.html | Miss Callas to Star As Tosca in Return To Met on the 19th | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/madeline-j-linsley-wed-to-robert-malini.html | Madeline J. Linsley Wed to Robert Malini | True | Secial to The New York Time ! | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/us-laws-termed-bar-to-new-drugs.html | U.S. LAWS TERMED BAR TO NEW DRUGS | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/machinists-sign-with-can-makers-5000-workers-to-receive.html | MACHINISTS SIGN WITH CAN MAKERS; 5,000 Workers to Receive 13-Cent-an-Hour Raise | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/600-school-plan-backed-in-study-report-urges-reforms-but-rejects.html | 600' SCHOOL PLAN BACKED IN STUDY; Report Urges Reforms, But Rejects Most Criticisms | True | BY Robert H. Terte | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/54-yachts-to-start-miaminassau.html | 54 YACHTS TO START MIAMI-NASSAU RACE | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/ernest-peabody-inventor-95-dies-combustion-unit-developer-held-30.html | ERNEST PEABODY, INVENTOR, 95, DIES; Combustion Unit Developer Held 30 Patents in Field | True | Special to Tile New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pekingese-gains-a-rare-triumph-quigley-dog-victor-3d-year-in-a-row.html | PEKINGESE GAINS A RARE TRIUMPH; Quigley Dog Victor 3d Year in a Row at Bronxville | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/rusk-delineates-task-of-marines-says-they-may-shoot-back-but.html | RUSK DELINEATES TASK OF MARINES; Says They May Shoot Back but Security Is Main Duty | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/oehrlein-defeats-coonley-in-final-army-senior-takes-title-in.html | OEHRLEIN DEFEATS COONLEY IN FINAL; Army Senior Takes Title in College Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/washington-is-striving-to-influence-moscow-against-militancy-reds.html | Washington Is Striving to Influence Moscow Against Militancy; REDS RIFT SWAYS U.S. ASIAN POLICY | True | By Max Frankel | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/evanpicone-set-to-gogo-abroad-sportswear-maker-outlines-plans-for.html | EVAN-PICONE SET TO GOGO ABROAD; Sportswear Maker Outlines Plans for Overseas Units | True | By Isadore Barmash | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/philip-goldens-have-childl.html | Philip Goldens Have Childl | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/britain-reports-on-use-of-credit-bank-of-england-cites-use-of-525.html | BRITAIN REPORTS ON USE OF CREDIT; Bank of England Cites Use of $525 Million From Fund Set Up to Defend Pound | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pope-opens-an-era-by-celebrating-mass-in-italian-pope-uses-italian.html | Pope Opens an Era by Celebrating Mass in Italian; POPE USES ITALIAN FOR MASS IN ROME | True | By Robert C. Doty | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/textiles-come-here-from-timbuktu.html | Textiles Come Here From Timbuktu | True | By. Barbara Plumb | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mexico-plays-us-to-22-soccer-tie.html | MEXICO PLAYS U.S. TO 2-2 SOCCER TIE | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/norman-walker-and-company-at-hunter.html | Norman Walker and Company at Hunter | True | A.H. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/grants-stresses-slogan-success.html | Grant's Stresses Slogan Success | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/health-fair-at-y.html | Health Fair at 'Y' | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/zimmer-gets-2-hits.html | Zimmer Gets 2 Hits | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/dance-at-lincoln-center-american-company-ends-series-with.html | Dance: At Lincoln Center; American Company Ends Series With Cunningham, Bettis and Limon Works | True | By Allen Hughes | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/new-course-for-shipping.html | New Course for Shipping | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/governor-warns-on-minimum-wage-tells-the-legislature-to-link.html | GOVERNOR WARNS ON MINIMUM WAGE; Tells the Legislature to Link Increase to U.S. Action or Risk Loss of Industry GOVERNOR WARNS ON MINIMUM WAGE | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/moscow-paper-prefers-women-taxi-drivers.html | Moscow Paper Prefers Women Taxi Drivers | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/woman-and-four-children-die-in-jersey-house-fire.html | Woman and Four Children Die in Jersey House Fire | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/frank-a-cohen-57-maker-of-garments.html | FRANK A. COHEN, 57, MAKER OF GARMENTS | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/hanoi-and-peking-protest.html | Hanoi and Peking Protest | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bart-j-orourke.html | BART J. O'ROURKE | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/edwin-j-lyons.html | EDWIN J. LYONS | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/dr-charles-carrington-55-j-methodist-church-unit-aide.html | Dr. Charles Carrington, 55, j Methodist Church Unit Aide! | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/chincoteague-calls-italian-scientist-citizen-island-cites-member-of.html | Chincoteague Calls Italian Scientist 'Citizen'; Island Cites Member of Space Team for Ideas on Oyster | True | By Evert Clark | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/met-medicine-man-finds-club-fit-la-motte-is-amazed-at-how-mcmillan.html | Met Medicine Man Finds Club Fit; La Motte Is Amazed at How McMillan Keeps Going | True | By Joseph Durso | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/kilauea-volcano-eruption-draws-tourists-in-hawaii.html | Kilauea Volcano Eruption Draws Tourists in Hawaii | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/adens-new-chief-minister-federations-foe-in-office.html | Aden's New Chief Minister, Federation's Foe, in Office | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/debate-expected-in-israel.html | Debate Expected in Israel | True | Special to The New York Times. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/older-women-in-their-20s-can-be-ye-ye.html | Older Women In Their 20's Can Be Ye Ye | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/personal-finance-the-amateur-musician.html | Personal Finance: The Amateur Musician | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/sinclairkoppers-planning-foreigntrade-zone-plant.html | Sinclair-Koppers Planning Foreign-Trade Zone Plant | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/integration-lag-is-laid-to-church-harrington-calls-his-visit-to.html | INTEGRATION LAG IS LAID TO CHURCH; Harrington Calls His Visit to South 'Enlightening' | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mrs-evelyn-dryfoos-wed.html | Mrs. Evelyn Dryfoos Wed | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/gm-seeks-listing-on-london-market.html | G.M. SEEKS LISTING ON LONDON MARKET | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/the-way-to-negotiation-in-vietnam.html | The Way to Negotiation in Vietnam | True | By Robert Kleiman | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/aclu-lifts-bars-to-paytelevision-group-shifts-10year-stand-seeks.html | A.C.L.U. LIFTS BARS TO PAY-TELEVISION; Group Shifts 10-Year Stand -- Seeks More Diversity | True | By Paul Gardner | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bar-group-backs-districting-rule-sees-danger-in-attacks-on-oneman.html | BAR GROUP BACKS DISTRICTING RULE; Sees Danger in Attacks on 'One-Man, One-Vote' Idea | True | By Farnsworth Fowle | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/any-seats-available.html | Any Seats Available? | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pier-problems-to-be-aired.html | Pier Problems to Be Aired | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/ncaa-tourney-opens-tonight-4-teams-in-playoffs-for-last-2.html | N.C.A.A. Tourney Opens Tonight; 4 Teams in Playoffs for Last 2 Berths; 2 GAMES IN TEXAS, 3 IN PHILADELPHIA | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/cultural-establishment-is-seeking-new-patrons-from-broad-base.html | Cultural Establishment Is Seeking New Patrons From Broad Base; PATRONAGE BASE IN CITY EXPANDED | True | By Milton Esterow | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/lebanese-critical-of-bourguiba-talk.html | LEBANESE CRITICAL OF BOURGUIBA TALK | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/wallaces-office-silent.html | Wallace's Office Silent | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/patricia-b-zimmerman-fiancee-of-f-h-levine.html | Patricia B. Zimmerman Fiancee of F. H. Levine | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/tv-suddendeath-golf-sports-network-stays-with-tournament-to-show.html | TV: Sudden-Death Golf; Sports Network Stays With Tournament to Show Winning 35-Foot Putt | True | By Jack Gould | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/infidelity-called-part-of-social-pattern.html | Infidelity Called Part of Social Pattern | True | By M.s. Handler | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/diana-de-koranyi-prospective-bride.html | Diana de Koranyi Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/steel-talks-to-resume.html | Steel Talks to Resume | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/woman-46-found-slain-at-apartment-in-the-bronx.html | Woman, 46, Found Slain At Apartment in the Bronx | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mccarthy-again-captures-aau-30kilometer-run.html | McCarthy Again Captures A.A.U. 30-Kilometer Run | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/buddhists-battle-catholics-in-saigon.html | BUDDHISTS BATTLE CATHOLICS IN SAIGON | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/concert-offered-by-cecil-taylor-dynamic-pianist-performs-in-quintet.html | CONCERT OFFERED BY CECIL TAYLOR; Dynamic Pianist Performs in Quintet at Town Hall | True | JOHN S. WILSON. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/hawks-set-back-knicks-132106-beat-new-york-8th-in-row-lakers-on-top.html | HAWKS SET BACK KNICKS, 132-106; Beat New York 8th in Row -- Lakers on Top, 106-104 | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/cubans-deface-soviet-embassy-six-arrested-in-washington-in-protest.html | CUBANS DEFACE SOVIET EMBASSY; Six Arrested in Washington in Protest Over Russian Troops on Island | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/food-news-smokehouses-busy-with-lenten-fish.html | Food News: Smokehouses Busy With Lenten Fish | True | By Nan Ickeringill | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/li-youth-dies-after-crash.html | L.I. Youth Dies After Crash | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/jewish-group-opens-world-talks-today.html | JEWISH GROUP OPENS WORLD TALKS TODAY | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/professor-at-alabama-predicts-a-rise-in-white-aid-for-negroes.html | Professor at Alabama Predicts A Rise in White Aid for Negroes | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/police-accused-in-hospital-sitin-labor-and-rights-leaders-to-file.html | POLICE ACCUSED IN HOSPITAL SIT-IN; Labor and Rights Leaders to File Charges of Brutality in Bronxville Clash | True | By John W. Stevens | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/girl-scouts-hear-dr-mark-preach-on-causes-of-strife.html | Girl Scouts Hear Dr. Mark Preach on Causes of Strife | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/dr-george-j-mohr-1-coast-psychiatrist.html | DR. GEORGE J. MOHR, 1 COAST PSYCHIATRIST. | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/miss-berol-rides-to-six-victories-4-blue-ribbons-and-2-titles-taken.html | MISS BEROL RIDES TO SIX VICTORIES; 4 Blue Ribbons and 2 Titles Taken by 15-Year-Old | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/2-hospitals-here-plan-affiliation-roosevelt-and-manhattan-cite.html | 2 HOSPITALS HERE PLAN AFFILIATION; Roosevelt and Manhattan Cite Unity Opportunities | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/banker-discerns-latinbloc-gains-president-of-city-bank-cites.html | BANKER DISCERNS LATIN-BLOC GAINS; President of City Bank Cites Strides Toward Unity BANKER DISCERNS LATIN-BLOC GAINS | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/more-rail-utilization.html | More Rail Utilization | True | MARGARET DORETTA MEIXNER | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/eban-favors-move.html | Eban Favors Move | True | Special to The New York Times. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/lew-alcindor-leaves-his-mark-leads-power-to-3d-title-in-row-and-breaks.html | Lew Alcindor Leaves His Mark; Leads Power to 3d Title in Row and Breaks Record | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/advertising-a-city-in-search-of-an-image.html | Advertising A City in Search of an Image | True | By Walter Carlson | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/new-zealand-cricket-lead-reduced-to-82-runs-by-india.html | New Zealand Cricket Lead Reduced to 82 Runs by India | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/3-men-charged-with-theft-of-40000-in-brinks-bag.html | 3 Men Charged With Theft Of $40,000 in Brinks Bag | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/stamler-indicates-entry-into-jersey-gop-primary.html | Stamler Indicates Entry Into Jersey G.O.P. Primary | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/german-army-chief-here.html | German Army Chief Here | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/sale-of-holding-by-us-seen-creating-a-new-financial-force-in.html | Sale of Holding by U.S. Seen Creating a New Financial Force in Switzerland; ANILINE OFFERING AIDS INTERHANDEL | True | By Richard E. Mooneyspecial To the New York Times | | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/town-ordinances-transcribed.html | Town Ordinances Transcribed | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/auto-strike-in-canada-ends.html | Auto Strike in Canada Ends | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/death-penalty.html | Death Penalty | True | (The Rev.) GERARD J. KOSTER | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/ilene-j-wachtler-married-at-plaza-to-paul-budnick-bride-a-64.html | Ilene J. Wachtler Married at Plaza To Paul Budnick; Bride, a 64 Connecticutt Alumna, Is Escorted by Her Father | True | | | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/nadler-london.html | Nadler -- London | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/johns-beats-cole-4-and-3-in-st-augustine-golf-final.html | Johns Beats Cole, 4 and 3, In St. Augustine Golf Final | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/wests-shot-decides.html | West's Shot Decides | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/the-return-of-baby-doe.html | The Return of 'Baby Doe' | True | H.K. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/new-york-doctors-barred-at-scene.html | New York Doctors Barred at Scene | True | By Gay Talese | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mincher-stars-for-twins.html | Mincher Stars for Twins | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/british-scientist-weighs-us-jobs-hoyle-leading-astronomer-irked-by.html | BRITISH SCIENTIST WEIGHS U.S. JOBS; Hoyle, Leading Astronomer, Irked by Research Lag | True | By James Feronspecial To the New York Times | | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/gunfire-is-exchanged-on-israelsyria-border.html | Gunfire Is Exchanged On Israel-Syria Border | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/conant-to-get-thayer-award.html | Conant to Get Thayer Award | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/changes-in-katerina.html | Changes in 'Katerina' | True | R.E. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/reserve-rebukes-france-on-gold-de-gaulles-plan-called-blot-on-pound.html | RESERVE REBUKES FRANCE ON GOLD; De Gaulle's Plan Called Blot on Pound Rescue Feat | True | By Edward Cowan | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/soviet-union-beats-east-germany-80-for-lead-in-hockey.html | Soviet Union Beats East Germany, 8-0, For Lead in Hockey | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/professors-at-yale-drop-tenure-fight-yale-professors-drop-tenure.html | Professors at Yale Drop Tenure Fight; Yale Professors Drop Tenure Fight | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/400-city-employees-to-be-big-brothers-for-jobless-youths.html | 400 City Employees To Be Big Brothers For Jobless Youths | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/china-silent-as-ayub-asks-vietnam-talks.html | CHINA SILENT AS AYUB ASKS VIETNAM TALKS | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/refugees-from-war-in-vietnam-pose-new-problem-for-saigon-69000-camp.html | Refugees From War in Vietnam Pose New Problem for Saigon; 69,000 Camp in 3 Provinces After Fleeing Vietcong -- U.S. Is Also Worried | True | By Seth S. King | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/czech-premier-in-cairo.html | Czech Premier in Cairo | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/clifford-n-carver-is-deadl-marine-supplies-executivei.html | Clifford N. Carver Is Dead;l Marine Supplies Executivel | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/major-sections-of-gross-report-on-integration-submitted-to-the.html | Major Sections of Gross Report on Integration Submitted to the School Board | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/javier-of-cards-gets-raise-in-pay-infielder-completes-teams.html | JAVIER OF CARDS GETS RAISE IN PAY; Infielder Completes Team's Signings, Then Works Out | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/miss-sands-back-in-pussycat.html | Miss Sands Back in 'Pussycat' | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/the-liquor-purchase-law.html | The Liquor Purchase Law | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/voice-soothes-wall-st-cacophony-new-voice-heard-on-wall-street.html | Voice Soothes Wall St. Cacophony; NEW VOICE HEARD ON WALL STREET | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/lucky-debonair-shoemaker-up-being-pointed-for-kentucky-derby.html | Lucky Debonair, Shoemaker Up, Being Pointed for Kentucky Derby | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/marines-battle-the-enemy-in-california-war-games.html | Marines Battle the 'Enemy' In California War Games | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/kostelanetz-leads-splashy-philharmonic-concert-works-by-prokofiev.html | Kostelanetz Leads Splashy Philharmonic Concert; Works by Prokofiev, Liszt and Tchaikovsky Played -- Other Music Events | True | HOWARD KLEIN. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/agronomy-ballet-panned-in-pravda-superphosphate-dance-is-too-much.html | AGRONOMY BALLET PANNED IN PRAVDA; Superphosphate Dance Is Too Much, Paper Says | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/peace-corpsmen-seek-to-readjust-conference-suggests-plans-for-using.html | PEACE CORPSMEN SEEK TO READJUST; Conference Suggests Plans for Using Skills at Home | True | By Robert B. Semple Jr. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/cargo-rates-increased.html | Cargo Rates Increased | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/festival-buffalo-offers-arts-of-today-program-includes-4-plays-by.html | Festival: Buffalo Offers Arts of Today; Program Includes 4 Plays by Ionesco | True | By Howard Taubmanspecial To the New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/hearings-on-oil-imports-set-to-begin-wednesday.html | Hearings on Oil Imports Set to Begin Wednesday | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/man-with-a-hot-potato-jacob-landers.html | Man With a Hot Potato; Jacob Landers | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/limited-list.html | Limited List | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/wings-rally-to-defeat-rangers-65-3-finalperiod-goals-overcome-lead.html | Wings Rally to Defeat Rangers, 6-5; 3 Final-Period Goals Overcome Lead of New York Team | True | By William J. Briordy | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/governor-is-appointed-by-american-exchange.html | Governor Is Appointed By American Exchange | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bruno-prevedis-met-debut.html | Bruno Prevedi's Met Debut | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/states-seek-end-of-death-penalty-west-virginias-legislature-to.html | STATES SEEK END OF DEATH PENALTY; West Virginia's Legislature to Continue Action Today | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/youth-in-stolen-car-injures-2-policemen.html | YOUTH IN STOLEN CAR INJURES 2 POLICEMEN | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/nasser-and-the-east-wests-pessimism-grows-as-parade-of-communists.html | Nasser and the East; West's Pessimism Grows as Parade Of Communists to Cairo Continues | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/sterling-precision-elects.html | Sterling Precision Elects | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/rovers-finish-on-a-losing-note-but-dont-know-if-its-all-over.html | Rovers Finish on a Losing Note But Don't Know If It's All Over | True | By Richard Gutwillig | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/hugh-e-barnes-dies-1-newark-iyierchant.html | HUGH E. BARNES DIES ; I NEWARK IYIERCHANT | True | Spect-.d to The i{ew York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/russian-republics-writers-reelect-novelist-as-chief.html | Russian Republic's Writers Re-elect Novelist as Chief | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/h-b-van-deursen.html | H. B. VAN DEURSEN | | Special to Tile .';ew York Time | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/robinson-stops-beecham-in-2d-round-at-kingston.html | Robinson Stops Beecham In 2d Round at Kingston | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/william-reid-78-officer-of-bache.html | WILLIAM REID, 78, OFFICER OF BACHE | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/sanders-wins-at-pensacola-after-playoff-with-nicklaus-birdie-is.html | Sanders Wins at Pensacola After Playoff With Nicklaus; BIRDIE IS DECISIVE ON 3D EXTRA HOLE Victory, First for Sanders in 22 Months, Follows Tie at 277 for 72 Holes | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/fox-will-pay-2-million-for-rights-to-hello-dolly.html | Fox Will Pay $2 Million For Rights to 'Hello, Dolly!' | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/forum-to-weigh-subsidies.html | Forum to Weigh Subsidies | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/clendenon-stands-out.html | Clendenon Stands Out | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/washington-headquarters-given-to-historical-society.html | Washington Headquarters Given to Historical Society | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bernard-goldman.html | Bernard – Goldman | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/the-republican-view-former-aide-to-eisenhower-suggests-alternative.html | The Republican View; Former Aide to Eisenhower Suggests Alternative to Johnson's Economics REPUBLICAN VIEW: AN EXAMINATION | True | By M.j. Rossant | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/gross-integration-plan-backs-allen-on-schools-omits-busing-and.html | GROSS INTEGRATION PLAN BACKS ALLEN ON SCHOOLS; OMITS BUSING AND PAIRING; REFORMS ADVISED | True | By Leonard Buder | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/end-papers-american-defense-policy-edited-by-col-wesley-w-posvar.html | End Papers; AMERICAN DEFENSE POLICY. Edited by Col. Wesley W. Posvar and Capt. John C. Riss. 471 pages. Baltimore: The Johns Hopkins Press. $9.50. | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/black-hawks-trounce-canadiens-70-and-gain-sole-possession-of-lead.html | Black Hawks Trounce Canadiens, 7-0, and Gain Sole Possession of Lead; MONTREAL DROPS INTO THIRD PLACE Victors Snap Three-Game Losing Streak and Set a Scoring Record | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/indonesia-charges-distortion.html | Indonesia Charges Distortion | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/harold-j-coyle.html | HAROLD J. COYLE | True | Special 1o T[ Nw York Tilnc | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/france-to-provide-equipment-to-help-cairos-5-year-plan.html | France to Provide Equipment to Help Cairo's 5-Year Plan | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/callas-fans-get-in-line-at-mat-week-too-soon.html | Callas Fans Get in Line At Met Week Too Soon | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/fires-trouble-south-australia.html | Fires Trouble South Australia | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/humphrey-spends-a-busy-day-in-city.html | HUMPHREY SPENDS A BUSY DAY IN CITY | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/celtics-get-17-points-in-row-in-2d-period-and-top-76ers-havlicek.html | Celtics Get 17 Points in Row in 2d Period and Top 76ers; HAVLICEK STARS IN 133-111 VICTORY Scores 14 of His 23 Points in Spurt as Boston Halts Losing Streak at Three | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mens-wear-output-lags-in-key-lines.html | Men's Wear Output Lags in Key Lines | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/worlds-biggest-boondoggle.html | World's Biggest Boondoggle? | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/tax-withholding-may-be-revised-administration-studies-plan-to.html | TAX WITHHOLDING MAY BE REVISED; Administration Studies Plan to Reduce Underpayments -- Aid Unlikely This Year | True | By Eileen Shanahan | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/winpenny-squires-score-upset-in-platform-tennis.html | Winpenny, Squires Score Upset in Platform Tennis | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/a-decisive-victory.html | A Decisive Victory | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/chinese-students-protest-to-soviet-on-suppression.html | Chinese Students Protest To Soviet on 'Suppression' | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/leafs-tie-bruins-33.html | Leafs Tie Bruins, 3-3 | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mooremcormack-picks-new-officers.html | MOORE-M'CORMACK PICKS NEW OFFICERS | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/russian-missing-in-libya.html | Russian Missing in Libya | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/hospital-aides-plan-party-in-morristown.html | Hospital Aides Plan Party in Morristown | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/johnson-reported-to-say-he-cant-halt-coups-magazine-describes.html | Johnson Reported to Say He Can't Halt Coups; Magazine Describes Replies to Senators on Vietnam at White House Dinner | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/canadian-boys-accused-of-terorizing-resort.html | Canadian Boys Accused Of Terorizing Resort | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/skier-jumps-325-feet-for-mark-in-michigan.html | Skier Jumps 325 Feet For Mark in Michigan | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/norwalk-festival-to-open.html | Norwalk Festival To Open | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/printers-authorize-a-walkout-at-7-papers-here-1978-to-28.html | Printers Authorize a Walkout At 7 Papers Here; 1,978 to 28 | | By Damon Stetson | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/mrs-lester-b-granger.html | MRS, LESTER B. GRANGER | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/force-strictly-defensive-arrival-is-protested-by-hanoi-and-pcking.html | Force 'Strictly Defensive' -- Arrival Is Protested by Hanoi and Peking U.S. MARINE UNITS ARRIVE IN DANANG | True | By Jack Langguth | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/dr-williamc-durrin.html | Dr, WILLIAM C, DURRIN | True | .pecial to Tile New .'rk Time;Y | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/girl-14-dies-in-bronx-crash.html | Girl, 14, Dies in Bronx Crash | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/johnson-kept-informed.html | Johnson Kept Informed | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/weld-wins-indoor-net-title.html | Weld Wins Indoor Net Title | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/atlantic-city-gambling-raid.html | Atlantic City Gambling Raid | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/timely-pit-stops-clinch-auto-race-junior-johnsons-tactics-earn.html | TIMELY PIT STOPS CLINCH AUTO RACE; Junior Johnson's Tactics Earn Richmond Victory | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/india-in-dilemma-over-kerala-vote-weighs-democracy-against-security.html | INDIA IN DILEMMA OVER KERALA VOTE; Weighs Democracy Against Security After Red Gains | True | By Thomas F. Bradyspecial to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bullets-down-pistons.html | Bullets Down Pistons | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/random-notes-from-all-over-roosevelts-theory-of-relativity.html | Random Notes From All Over: Roosevelt's Theory of Relativity; Relationship to 12 Presidents No Great Help, He Says -- Ball Fields a Question | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/wall-victor-with-271.html | Wall Victor With 271 | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/inflated-issue.html | Inflated Issue | True | Special to The New York Times | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/25000-prize-of-europe-won-by-navazzo-of-italy.html | $25,000 Prize of Europe Won by Navazzo of Italy | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/virginia-shuey-operatic-mezzo-offers-her-first-local-recital.html | Virginia Shuey, Operatic Mezzo, Offers Her First Local Recital | True | H.K. | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/is-it-balcony-or-mezzanine-dicarlo-wants-an-answer.html | Is It Balcony or Mezzanine? DiCarlo Wants an Answer | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/skijump-title-to-mcinnes.html | Ski-Jump Title to McInnes | True | | 1993-01-26 | RE0000608496 | B00000172534 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/transport-news-plan-by-harllee-fiveyear-terms-proposed-for-maritime.html | TRANSPORT NEWS: PLAN BY HARLLEE; Five-Year Terms Proposed for Maritime Officials | True | | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/barbara-layman-bennett-alumnal-engaged-to-wed-debutante-of-1961.html | Barbara Layman, Bennett Alumnal Engaged to Wed; Debutante of 1961 Will Be Married to Lieut. Louis A. Dunlap Jr. | True | Special to Tile New York Times | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/david-h-riely.html | DAVID H, RIELY | True | | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/laborites-victors-in-south-australia.html | LABORITES VICTORS IN SOUTH AUSTRALIA | True | Special to The New York Times | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/buttercups-make-whos-hue-here-theyre-coming-up-red-gold-and-pink.html | BUTTERCUPS MAKE 'WHO'S HUE' HERE; They're Coming Up Red, Gold and Pink at Flower Show | True | By Joan Lee Faust | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/14-guidelines-set-for-loans-abroad-commercial-banks-urged-to-hold.html | 14 GUIDELINES SET FOR LOANS ABROAD; Commercial Banks Urged to Hold Growth in Foreign Lending to 5% in 9.5 U.S. PLAN IS VOLUNTARY $1.8 Billion Saving Seen in Payments if Reserve Bid Wins Full Compliance 14 GUIDELINES SET ON LOANS ABROAD | True | By Edwin L. Dale Jr.special to The New York Times | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/vietcong-are-said-to-slip-into-us-courses-journalist-writes-in.html | Vietcong Are Said to Slip Into U.S. Courses; Journalist Writes in Pravda of Infiltration Effort | True | By Theodore Shabad | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/a-report-by-rockefeller-brothers-fund-cites-need-for-support.html | A Report by Rockefeller Brothers Fund Cites Need for Support; Rockefeller Fund Report Urges Vast New Program of Public Support for Arts FLAWS ARE FOUND IN CULTURAL BOOM Study Outlines Problems of Theater, Music and Dance and Offers Remedies | True | By Richard F. Shepard | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/faith-jung-fiancee-of-arthur-mcdoweli.html | Faith Jung Fiancee Of Arthur McDowell | True | Sectal to Tile New York Time | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/congo-issue-dividing-african-group.html | Congo Issue Dividing African Group | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/pentagon-makes-no-reply.html | Pentagon Makes No Reply | True | Special to The New York Times | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/gross-prepared-plan-but-name-is-omitted.html | Gross Prepared Plan But Name Is Omitted | True | | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/bidding-tomorrow-to-follow-20-years-of-work-on-deal-by-some.html | Bidding Tomorrow to Follow 20 Years of Work on Deal by Some Underwriters; BIDDING FOLLOWS 20 YEARS OF WORK | True | By John H. Allan | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-08 | 1965-03-08 | https://www.nytimes.com/1965/03/08/archives/4-die-in-cartrain-crash.html | 4 Die in Car-Train Crash | True | | 1993-01-26 | RE0006608496 | B00000172534 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/court-bars-stratton-plea-to-order-his-acquittal.html | Court Bars Stratton Plea To Order His Acquittal | True | Special to the New York Times | 1993-01-26 | RE0006608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/capital-gets-bill-on-assassination-congress-asked-to-make-attacks-a.html | CAPITAL GETS BILL ON ASSASSINATION; Congress Asked to Make Attacks a Federal Offense | True | | 1993-01-26 | RE0006608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ohio-gains-ncaa-berth.html | Ohio Gains N.C.A.A. Berth | True | | 1993-01-26 | RE0006608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/midwest-merger-hearing.html | Midwest Merger Hearing | True | | 1993-01-26 | RE0006608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/peak-output-pace-set-by-auto-makers.html | PEAK OUTPUT PACE SET BY AUTO MAKERS | True | | 1993-01-26 | RE0006608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0006608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/text-of-yale-statement.html | Text of Yale Statement | True | Special to The New York TimesKingman Brewster Jr. | 1993-01-26 | RE0006608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/at-t-chief-joins-seamens-bank-board.html | A.T. & T. Chief Joins Seamen's Bank Board | True | | 1993-01-26 | RE0006608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/index-of-commodity-prices-unchanged-at-1023-level.html | Index of Commodity Prices Unchanged at 102.3 Level | True | | 1993-01-26 | RE0006608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/berliners-seek-wall-passes.html | Berliners Seek Wall Passes | True | Special To The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/li-spy-tells-of-serving-soviet-thompson-switches-plea-to-guilty.html | L.I. Spy Tells of Serving Soviet; Thompson Switches Plea to Guilty -- Trained by Reds | True | By Ronald Maiorana | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wallace-says-police-saved-negro-lives-wallace-says-police-saved.html | Wallace Says Police Saved Negro Lives; Wallace Says Police Saved Negroes | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/vanderbilt-10669-victor.html | Vanderbilt 106-69 Victor | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/hassan-cancels-bonn-trip.html | Hassan Cancels Bonn Trip | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/selmas-moderate-police-give-way-to-troopers-tough-state-force-joins.html | Selma's Moderate Police Give Way to Troopers; Tough State Force Joins With Sheriff's Men to Put Down Negro Demonstrations | True | By John Herbers | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/canadas-trade-surplus-rises.html | Canada's Trade Surplus Rises | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/johnson-pressed-for-a-voting-law-members-of-congress-voice-disgust.html | JOHNSON PRESSED FOR A VOTING LAW; Members of Congress Voice Disgust at Selma Violence JOHNSON PRESSED FOR A VOTING LAW | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/zayre-plans-new-stores.html | Zayre Plans New Stores | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/governor-assails-scholarship-plan-would-veto-a-bill-on-using-regent.html | GOVERNOR ASSAILS SCHOLARSHIP PLAN; Would Veto a Bill on Using Regent Aid Out of State | True | By Douglas Robinson | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ben-bella-publicly-declares-algeria-flies-arms-to-congo.html | Ben Bella Publicly Declares Algeria Flies Arms to Congo | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/medical-school-names-dean.html | Medical School Names Dean | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/new-credit-rules-for-exports-aimed-to-aid-us-trade.html | New Credit Rules For Exports Aimed To Aid U.S. Trade | True | By Brendan M. Jones | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/pw-brooks-elects-chief.html | P.W. Brooks Elects Chief | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/dismissal-of-assault-case-is-won-by-relative-of-arm.html | Dismissal of Assault Case Is Won by Relative of Arm | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/2-us-guards-freed-in-filipinos-death.html | 2 U.S. GUARDS FREED IN FILIPINO'S DEATH | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wilton-to-discuss-drinking-law.html | Wilton to Discuss Drinking Law | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/shockley-to-appeal-to-frick-in-bonus-case-with-phils.html | Shockley to Appeal to Frick In Bonus Case With Phils | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/state-scholarship-myopia.html | State Scholarship Myopia | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/africans-in-boycott-caution-on-trading.html | AFRICANS IN BOYCOTT CAUTION ON TRADING | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/betty-cuthbert-wins-award.html | Betty Cuthbert Wins Award | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/albany-approves-aid-to-new-haven-legislature-votes-governors-5.html | ALBANY APPROVES AID TO NEW HAVEN; Legislature Votes Governor's $5 Million Plan Amid Doubts as to Efficacy Legislature Approves $5 Million for the New Haven Despite Doubts | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/the-president-on-crime.html | The President on Crime | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/coffee-group-cuts-quotas.html | Coffee Group Cuts Quotas | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/southerners-and-others-in-us-protest-selma-police-methods.html | Southerners and Others in U.S. Protest Selma Police Methods | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/west-indies-wins-in-cricket.html | West Indies Wins in Cricket | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/deathcell-convict-granted-new-stay.html | DEATH-CELL CONVICT GRANTED NEW STAY | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/simmons-alumnae-list-annual-benefit.html | Simmons Alumnae List Annual Benefit | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/observer-the-bloodless-casanovas.html | Observer: The Bloodless Casanovas | True | By Russell Baker | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-aide-links-fiscal-policies-to-fiveyear-boom-in-economy.html | U.S. Aide Links Fiscal Policies To Five-Year Boom in Economy | True | By Thomas W. Ennis | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/3-new-york-girls-found-on-a-liner-as-stowaways.html | 3 New York Girls Found On a Liner as Stowaways | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/imperial-tobacco-co.html | Imperial Tobacco Co. | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/north-american-car-corp.html | North American Car Corp. | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/poland-in-un-move-seeks-extension-of-nazis-trials.html | Poland, in U.N. Move, Seeks Extension of Nazis' Trials | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/harry-j-butler-president-of-lumber-company-deadl.html | Harry J Butler, President Of Lumber Company, Deadl | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/laidlaw-co-admits-consultant-as-partner.html | Laidlaw & Co. Admits Consultant as Partner | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/iraq-recalls-envoy.html | Iraq Recalls Envoy | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/installment-credit-surged-in-january-consumer-credit-rose-in.html | Installment Credit Surged in January; CONSUMER CREDIT ROSE IN JANUARY | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/new-decision-due-on-movie-nudity-industry-panel-weighs-case-of-thc.html | NEW DECISION DUE ON MOVIE NUDITY; Industry Panel Weighs Case of 'The Pawnbroker' | True | By Bosley Crowther | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bonn-envoy-in-israel.html | Bonn Envoy in Israel | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ayub-welcomed-in-shanghai.html | Ayub Welcomed in Shanghai | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ipamela-oakes-engaged-i-to-henry-d-felton-4th.html | iPamela Oakes Engaged i To Henry D. Felton 4th | True | Special to The New York Times ! | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/prices-of-goldmining-issues-stage-broad-advances-on-the-london.html | Prices of Gold-Mining Issues Stage Broad Advances on the London Stock Exchange; INDUSTRIALS GAIN; BONDS IRREGULAR Paris Market 'Trendless' as Traders Await Scheduled Speech by de Gaulle | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/food-giant-markets.html | Food Giant Markets | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/school-board-assailed-on-gross-ouster.html | School Board Assailed on Gross Ouster | True | DONALD HARRINGTON | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/store-sales-in-us-reported-for-week.html | STORE SALES IN U.S. REPORTED FOR WEEK | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/lever-brothers.html | Lever Brothers | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/prosecutor-to-investigate-syracuse-u-sex-scandal.html | Prosecutor to Investigate Syracuse U. Sex Scandal | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/exports-at-1515-billion-world-trade-soared-last-year-with-exports.html | Exports at $151.5 Billion; World Trade Soared Last Year, With Exports at $151.5 Billion | True | By Edwin L. Dale Jr.special To The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/new-belgrade-envoy-to-soviet.html | New Belgrade Envoy to Soviet | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bonn-offers-aid-on-british-costs-would-spend-more-sterling-to.html | BONN OFFERS AID ON BRITISH COSTS; Would Spend More Sterling to Offset Defense Outlay | True | By Arthur J. Olsen | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/a-son-to-mrs-kaminsky.html | A Son to Mrs. Kaminsky | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/lowell-plays-run-extended.html | Lowell Play's Run Extended | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/court-will-rule-on-fpcs-power-authority-to-fix-price-limit-on.html | COURT WILL RULE ON F.P.C.'S POWER; Authority to Fix Price Limit on Initial Sales of Natural Gas to Be Examined | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/2-florida-ports-reject-pier-pact-miami-and-ft-lauderdale-object-to.html | 2 FLORIDA PORTS REJECT PIER PACT; Miami and Ft. Lauderdale Object to Gang Size | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/3-plane-makers-increase-profit-boeing-martinmarietta-and-rohr-corp.html | 3 PLANE MAKERS INCREASE PROFIT; Boeing, Martin-Marietta and Rohr Corp. Show Gains Companies Issue Reports on Sales and Earnings | True | By Clare M. Reckert | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/john-george-fahey-jr-to-marry-mary-joyce.html | John George Fahey Jr. To Marry Mary Joyce | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/george-w-smith-jr.html | GEORGE W. SMITH JR. | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/whitmore-arrest-related-at-trial-he-fit-description-given-by-victim.html | WHITMORE ARREST RELATED AT TRIAL; He Fit Description Given by Victim, Policeman Sisys | True | By Sidney E. Zion | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/put-on-probation-man-faints-in-court.html | PUT ON PROBATION, MAN FAINTS IN COURT | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/hundreds-on-way-to-join-in-march-clerics-and-laymen-heed-dr-kings.html | HUNDREDS ON WAY TO JOIN IN MARCH; Clerics and Laymen Heed Dr. Kings Call for Aid | True | By Paul L. Montgomery | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/summary-of-supreme-courts-actions.html | Summary of Supreme Court's Actions | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wall-st-to-give-blood-today.html | Wall St. to Give Blood Today | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/vice-president-named-for-southern-railway.html | Vice President Named For Southern Railway | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/labouisse-named-unicef-chief.html | Labouisse Named UNICEF Chief | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/critic-at-large-visit-to-reconstructed-stoa-of-attalos-recalls.html | Critic at Large; Visit to Reconstructed Stoa of Attalos Recalls Trial and Death of Socrates | True | By Brooks Atkinson | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/houston-puts-out-notre-dame-9998-wins-in-overtime-and-gains-in-ncaa.html | HOUSTON PUTS OUT NOTRE DAME, 99-98; Wins in Overtime and Gains in N.C.A.A. Tourney | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/state-limits-bargaining-to-legitimate-unions-kramer-calls-the.html | State Limits Bargaining to Legitimate Unions; Kramer Calls the Decision 'Precedent-Setting | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/man-saves-girl-attacked-in-subway.html | Man Saves Girl Attacked in Subway | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/columbia-pictures.html | Columbia Pictures | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/french-test-space-rocket.html | French Test Space Rocket | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/british-pound-continues-to-dip-canadian-dollar-also-declines.html | British Pound Continues to Dip; Canadian Dollar Also Declines | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/lerner-and-wife-end-separation-battle-with-private-pact.html | Lerner and Wife End Separation Battle With Private Pact | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/clemente-not-ready-to-join-pirates-yet.html | CLEMENTE NOT READY TO JOIN PIRATES YET | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/it-j-shaughnessy-served-con-edison.html | iT. J. SHAUGHNESSY, SERVED CON EDISON | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/lytton-seeks-to-list-stock.html | Lytton Seeks to List Stock | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/stocks-register-irregular-gains-metal-group-is-strongest-as.html | STOCKS REGISTER IRREGULAR GAINS; Metal Group Is Strongest as Averages Rise 1.36 -- Volume Is 5.25 Million 626 ISSUES UP, 466 OFF Rail, Airline and Electronic Lists Also Advance -- Aniline Price Awaited STOCKS REGISTER IRREGULAR GAIN | True | By J.h. Carmical | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/a-significant-gain-on-atomic-energy-is-achieved-by-us.html | A 'Significant' Gain On Atomic Energy Is Achieved by U.S. | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/yales-head-refuses-to-overrule-denial-of-tenure-to-professor.html | Yale's Head Refuses to Overrule Denial of Tenure to Professor | True | By John C. Devlin | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/stanley-dancer-pacers-favored-in-two-trials-of-adios-series.html | Stanley Dancer Pacers Favored In Two Trials of Adios Series | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/boy-dies-in-cavein-two-others-missing.html | BOY DIES IN CAVE-IN; TWO OTHERS MISSING | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/kenneth-w-orr.html | KENNETH W. ORR | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/rca-picks-two-vice-presidents.html | R.C.A. Picks Two Vice Presidents | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/st-johns-student-rally-boos-father-burke-group-assails-restraint-on.html | St. John's Student Rally Boos Father Burke; Group Assails Restraint on 'Freedom' | True | By Philip Benjamin | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/italys-reserves-rise.html | Italy's Reserves Rise | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/indian-says-soviet-fulfilled-its-commitment-of-12-migs.html | Indian Says Soviet Fulfilled Its Commitment of 12 MIG's | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sports-of-the-times-case-of-the-baffled-barber.html | Sports of The Times; Case of the Baffled Barber | True | By Arthur Daley | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/old-city-found-in-guinea.html | Old City Found in Guinea | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/8-killed-in-kashmir-clashes.html | 8 Killed in Kashmir Clashes | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/haute-coiffure-decrees-curls.html | Haute Coiffure Decrees Curls | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/irwin-shaws-portrait-of-a-rebellious-generation-voices-of-a-summer.html | Irwin Shaw's Portrait of a Rebellious Generation; VOICES OF A SUMMER DAY. By Irwin Shaw. 223 pages. Delacorte. $4.95. | True | By Charles Poore | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/gangster-inroad-noted-by-banker-aba-chief-says-foothold-exists-in.html | GANGSTER INROAD NOTED BY BANKER; A.B.A. Chief Says Foothold Exists in 'Handful of Banks' | True | By Lawrence E. Davies | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bill-rate-decline-is-registered-at-treasurys-weekly-auction.html | Bill Rate Decline Is Registered At Treasury's Weekly Auction | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/attack-on-north-reported.html | Attack on North Reported | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-voices-regret-in-embassy-attack.html | U.S. VOICES REGRET IN EMBASSY ATTACK | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/theater-a-sound-of-silence-opens-a-southerner-surveys-racial.html | Theater: 'A Sound of Silence' Opens; A Southerner Surveys Racial Violence | True | By Howard Taubman | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/aclu-bids-high-court-void-ban-on-contraceptives.html | A.C.L.U. Bids High Court Void Ban on Contraceptives | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/production-of-steel-reaches-new-high-of-2765000-tons-output-of-html | Production of Steel Reaches New High Of 2,765,000 Tons; OUTPUT OF STEEL REACHES RECORD | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/macys-presents-its-translations-from-the-french-couture.html | Macy's Presents Its Translations From the French Couture | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mopac-acquisition-of-c-ei-wins-approval-of-us-agency-icc-votes-for.html | Mopac Acquisition of C. & E.I. Wins Approval of U.S. Agency; I.C.C. Votes for Purchase -- Rejects Competitive Offer by Illinois Central Line | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mayor-wagner-vs-nobody.html | Mayor Wagner vs. Nobody? | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/new-breed-general-frederick-joseph-karch.html | New Breed' General; Frederick Joseph Karch | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/delchem-distributors-elects.html | DelChem Distributors Elects | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/dinner-dance-in-bronx-will-aid-hebrew-home.html | Dinner Dance in Bronx Will Aid Hebrew Home | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/hetzel-player-of-year-again.html | Hetzel Player of Year Again | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bonds-treasury-market-turns-stale-in-a-light-trading-day-pattern-is.html | Bonds: Treasury Market Turns Stale in a Light Trading Day; PATTERN IS SAME FOR CORPORATES Dealers Bemoan the Lack of Volume -- Most Attention Focused on Aniline Deal | True | By John H. Allan | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bullets-topple-warriors-111102-loughery-with-long-shots-and-howell.html | BULLETS TOPPLE WARRIORS, 111-102; Loughery, With Long Shots, and Howell Lead Scoring | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/gains-seen-lagging-in-savings-deposits.html | GAINS SEEN LAGGING IN SAVINGS DEPOSITS | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/brazilians-tell-of-foiling-plot.html | Brazilians Tell of Foiling Plot | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/end-papers-guide-to-pedaguese-by-james-s-lesure-172-pages-harper.html | End Papers; GUIDE TO PEDAGUESE. By James S. LeSure. 172 pages. Harper & Row. $3.95. | True | FRED . HECItINGER | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/indiana-routs-wisconsin.html | Indiana Routs Wisconsin | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/jets-warn-soviet-bomber-away-from-nato-exercise.html | Jets Warn Soviet Bomber Away From NATO Exercise | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/dispute-settled-on-mail-scrutiny-senator-drops-demand-for-names.html | DISPUTE SETTLED ON MAIL SCRUTINY; Senator Drops Demand for Names. Under Surveillance | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/galamison-loses-in-request-for-transfer-to-us-court.html | Galamison Loses in Request For Transfer to U.S. Court | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/erhard-supported.html | Erhard Supported | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/foremost-dairies.html | Foremost Dairies | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/college-title-polo-tourney-to-open-tonight-at-armory.html | College Title Polo Tourney To Open Tonight at Armory | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/indonesians-attacked-at-parley.html | Indonesians Attacked at Parley | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-may-expand-fleet-us-may-enlarge-aid-by-7th-fleet.html | U.S. May Expand Fleet; U.S. MAY ENLARGE AID BY 7TH FLEET | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/toy-buyers-crowd-showrooms-here-annual-fair-attracts-trade-and.html | TOY BUYERS CROWD SHOWROOMS HERE; Annual Fair Attracts Trade and Peace-Group Pickets | True | By Leonard Sloane | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/brooklyn-site-approved-for-kennedy-monument.html | Brooklyn Site Approved For Kennedy Monument | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/incident-at-selma.html | Incident at Selma | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tax-relief-asked-on-foreign-funds-treasury-proposes-new-bill.html | TAX RELIEF ASKED ON FOREIGN FUNDS; Treasury Proposes New Bill Designed to Draw More Capital From Overseas PART OF PAYMENTS PLAN Levy Paid on Income From Dividends and Interest Would Be Cut Sharply Treasury Proposes New Rules To Ease Tax on Foreign Funds | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/justices-rule-90-also-forbid-louisiana-to-give-registrants-a-test.html | JUSTICES RULE, 9-0; Also Forbid Louisiana to Give Registrants a Test on Civics | True | By John D. Pomfret | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/katzenbach-meets-court-warren-welcomes-him.html | Katzenbach Meets Court; Warren Welcomes Him | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/plan-for-a-garage-under-madison-sq-gains-at-city-hall.html | Plan for a Garage Under Madison Sq. Gains at City Hall | True | By Clayton Knowles | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/notre-dame-appeal-asks-goldfarb-ban.html | NOTRE DAME APPEAL ASKS 'GOLDFARB' BAN | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/egyptian-attack-reported.html | Egyptian Attack Reported | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/yemen-royalists-may-get-us-food-move-by-washington-alters-tie-to.html | YEMEN ROYALISTS MAY GET U.S. FOOD; Move by Washington Alters Tie to Republican Regime | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/charles-f-armstrong-45-representative-in-illinois.html | Charles F. Armstrong, 45, Representative in Illinois | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/r-m-rosier-fiance-oi-linda-horowitz-.html | R. M. Rosier Fiance Oi Linda Horowitz . | True | 4,(ecial tt) Tile 'e | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/worsley-rejoins-canadiens.html | Worsley Rejoins Canadiens | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/new-group-named-in-addiction-fight.html | NEW GROUP NAMED IN ADDICTION FIGHT | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/childs-of-the-giants-leads-nfl-in-kickoff-returns.html | Childs of the Giants Leads N.F.L. in Kickoff Returns | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/patient-bleeds-to-death-as-tube-in-leg-breaks.html | Patient Bleeds to Death As Tube in Leg Breaks | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-dance-company-has-london-debut.html | U.S. DANCE COMPANY HAS LONDON DEBUT | True | Special to The New York TimesCLIVE BARNES | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/2-british-papers-raise-price.html | 2 British Papers Raise Price | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/horsemen-hold-forum-today.html | Horsemen Hold Forum Today | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/jury-trial-on-rubys-sanity-is-set-for-march-29-tonahill-named-an.html | Jury Trial on Ruby's Sanity Is Set for March 29; Tonahill Named an Attorney Over Slayer's Objections | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/reds-infiltration-not-new-to-saigon.html | REDS' INFILTRATION NOT NEW TO SAIGON | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/lonergan-seeks-2d-slaying-trial-confession-in-43-wife-killing-is.html | LONERGAN SEEKS 2D SLAYING TRIAL; Confession in '43 Wife Killing Is Basis for Appeal | True | By Homer Bigart | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bill-bonanno-loses-bail-bid.html | Bill Bonanno Loses Bail Bid | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/suffolk-will-seek-districting-ruling.html | SUFFOLK WILL SEEK DISTRICTING RULING | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/frank-sterritte-i-risklaw-expert-general-counsel-for-severall.html | FRANK STERRITTE, I RISK-LAW EXPERT]; General Counsel for Severall | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/rangers-return-taylor-to-clipper-farm-club.html | Rangers Return Taylor To Clipper Farm Club | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/strong-truce-body-urged.html | Strong Truce Body Urged | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/more-new-haven-aid-sought.html | More New Haven Aid Sought | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/hospital-concedes-that-xray-error-preceded-a-death.html | Hospital Concedes That X-Ray Error Preceded a Death | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mrs-j-dale-dilworth-i.html | MRS. J, DALE DILWORTH I | True | Special to The New York Times I | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/moses-says-a-life-of-isolation-is-getting-impossible-near-city.html | Moses Says a Life of Isolation Is Getting Impossible Near City | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/shastri-to-visit-us-in-june.html | Shastri to Visit U.S. in June | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/john-v-620-triumphs.html | John V., $6,20, Triumphs | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mrs-reynolds-has-twins.html | Mrs. Reynolds Has Twins | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/screen-producers-guild-honors-film-and-tv-show.html | Screen Producers Guild Honors Film and TV Show | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/advertising-wmca-turns-agencies-on.html | Advertising: WMCA Turns Agencies 'On' | True | By Walter Carlson | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/windsor-has-surgery-again-to-weld-retina-in-place.html | Windsor Has Surgery Again To 'Weld' Retina in Place | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/railroad-fireman-honored.html | Railroad Fireman Honored | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tigers-have-pet-iguana-and-piranha-in-their-tanks-princeton.html | Tigers Have Pet Iguana and Piranha in Their Tanks; Princeton Students Cagily Skirt Rule That Outlaws Pets | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/april-1-reception-feting-chevalier-set-at-consulate-maison.html | April 1 Reception Feting Chevalier Set at Consulate; Maison Francaise Will Benefit at Event and Premiere of Show | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/russell-wittpenn-insurance-broker.html | RUSSELL WITTPENN, INSURANCE BROKER | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/childrens-books-win-awards-for-2-library-association-picks-pair.html | CHILDREN'S BOOKS WIN AWARDS FOR 2; Library Association Picks Pair From Athenaeum | True | By Harry Gilroy | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/senate-passes-bill-on-latinaid-funds.html | SENATE PASSES BILL ON LATIN-AID FUNDS | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/jonathan-logan-adds-director-to-its-board.html | Jonathan Logan Adds Director to Its Board | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/honeywell-inc-picks-executive-as-director.html | Honeywell, Inc., Picks Executive as Director | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/judy-nurse-to-be-a-bridei.html | Judy Nurse to Be a Bridel | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/el-salvador-booters-win.html | El Salvador Booters Win | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/upstater-found-dead-five-years-troy-skindiver-said-to-be-a-cowboy.html | UPSTATER FOUND; 'DEAD FIVE YEARS; Troy Skindiver Said to Be a Cowboy in Wyoming | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/canada-rules-out-boxes-as-art-creations-by-warhol-held-merchandise.html | Canada Rules Out Boxes as 'Art'; Creations by Warhol Held 'Merchandise' Subject to Duty | True | By Jay Walz | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/rosemond-named-coach-of-basketball-at-georgia.html | Rosemond Named Coach Of Basketball at Georgia | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/muskegon-piston-directors-plan-a-21-stock-split.html | Muskegon Piston Directors Plan a 2-1 Stock Split | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/harvard-elects-new-fellow.html | Harvard Elects New Fellow | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/scotch-curling-cup-teams-complete-draw-at-glasgow.html | Scotch Curling Cup Teams Complete Draw at Glasgow | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/kruger-plans-to-continue-in-contention-for-doeskin.html | Kruger Plans to Continue In Contention for Doeskin | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/president-of-un-assembly-pained-by-chinese-protest.html | President of U.N. Assembly 'Pained' by Chinese Protest | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/smu-five-beats-texas-on-last-shot-gets-ncaa-spot.html | S.M.U. Five Beats Texas on Last Shot; Gets N.C.A.A. Spot | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/aide-criticizes-french-german-is-urging-revision-in-gold.html | Aide Criticizes French; GERMAN IS URGING REVISION IN GOLD | True | By Philip Shabecoff Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/aniline-stock-is-seen-hard-to-get-at-opening.html | Aniline Stock Is Seen Hard to Get at Opening | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/more-help-urged-for-copter-lines-aid-from-communities-and-airlines.html | MORE HELP URGED FOR COPTER LINES; Aid From Communities and Airlines Is Suggested | True | By Evert Clark | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-supreme-court-actions-yesterday.html | U.S. Supreme Court Actions Yesterday | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/safflower-oil-favored-for-salad-or-marinade.html | Safflower Oil Favored For Salad or Marinade | True | By Jean Hewitt | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tv-constructive-debate-on-vietnam-heard-on-cbs-during-prime-evening.html | TV: Constructive Debate on Vietnam; Heard on C.B.S. During Prime Evening Time Complexity and Gravity of Crisis Underscored | True | By Jack Gould | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/does-tax-crime-pay-many-still-submit-false-deductions-but-computers.html | Does Tax Crime Pay?; Many Still Submit False Deductions But Computers Often Get Their Man NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/cambodia-parley-ends-sihanouk-goal-balked.html | Cambodia Parley Ends; Sihanouk Goal Balked | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sandman-renews-his-bid-in-jersey-to-seek-gop-nomination-on-nonewtax.html | SANDMAN RENEWS HIS BID IN JERSEY; To Seek G.O.P. Nomination on No-New-Tax Platform | True | By Walter H. Waggoner special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/newspaper-talks-at-hard-stage-with-3-weeks-to-go-negotiators-face.html | Newspaper Talks at 'Hard' Stage; With 3 Weeks to Go, Negotiators Face Automation Issue | True | By Murray Seeger | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/naacp-urges-troops-in-selma-wilkins-predicts-resistance-unless.html | N.A.A.C.P. URGES TROOPS IN SELMA; Wilkins Predicts Resistance Unless Government Acts | True | By Farnsworth Fowle | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/guiana-is-balked-by-racial-hatred-before-cutting-ties-britain-wants.html | GUIANA IS BALKED BY RACIAL HATRED; Before Cutting Ties, Britain Wants Tensions Eased | True | By Richard Eder special To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/real-good-deal-scores-over-pelegrin-by-3-lengths-at-santa-anita.html | Real Good Deal Scores Over Pelegrin by 3 Lengths at Santa Anita; FAVORITE TAKES $27,750 FEATURE | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/headlines-again-circle-former-times-tower.html | Headlines Again Circle Former Times Tower | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/john-voorhees-manager-of-sales-for-con-edison.html | John Voorhees, Manager Of Sales for Con Edison | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/129-are-eligible-for-97th-belmont-bold-lad-and-jacinto-head-list.html | 129 ARE ELIGIBLE FOR 97TH BELMONT; Bold Lad and Jacinto Head List for Aqueduct Race | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/johnson-triples-child-aid-funds-allots-50-million-to-help-needy.html | JOHNSON TRIPLES CHILD AID FUNDS; Allots 50 Million to Help Needy Prepare for School | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/100-students-seized-in-kansas-protest.html | 100 STUDENTS SEIZED IN KANSAS PROTEST | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/foley-sq-critics-called-gadflies-architects-of-us-buildings-defends.html | FOLEY SQ. CRITICS CALLED 'GADFLIES'; Architects of U.S. Buildings Defends Chosen Sites | True | By McCandlish Phillips | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/two-men-missing-in-congo-reported-slain-by-rebels.html | Two Men Missing in Congo Reported Slain by Rebels | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/maugham-leaves-hospital.html | Maugham Leaves Hospital | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ellen-s-williamson-a-prospective-bride-.html | Ellen S. Williamson ! A Prospective Bride .' | True | 4pcial t' Tlt, New Y.!'k 'm | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ibm-to-lease-building-planned-at-garden-city.html | I.B.M. to Lease Building Planned at Garden City | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mining-concern-elects.html | Mining Concern Elects | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/1year-maturities-are-95656680157.html | 1-YEAR MATURITIES ARE $95,656,680,157 | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/marines-take-up-posts-in-danang-troops-continue-to-land-to-guard.html | MARINES TAKE UP POSTS IN DANANG; Troops Continue to Land to Guard Vital Airfield | True | By Seth S. King | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mirabilebogucki.html | Mirabile-Bogucki | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/authors-to-receive-book-awards-today.html | AUTHORS TO RECEIVE BOOK AWARDS TODAY | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/janet-f-haskell-and-a-physician-will-be-married-hunter-student-and.html | Janet F. Haskell And a Physician Will Be Married; Hunter Student and Dr. Charles F. Spalding Plan April Bridal | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bridge-large-turnout-at-grossingers-may-have-set-club-pair-mark.html | Bridge: Large Turnout at Grossinger's May Have Set Club Pair Mark | True | By Alan Truscott | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/nbg-will-boost-use-of-tv-color-plans-only-2-evening-shows-next.html | N.B.G. WILL BOOST USE OF TV COLOR; Plans Only 2 Evening Shows Next Season Without It | True | By Val Adams | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/frei-party-scores-sweeping-victory-sees-program-for-reforms-in.html | FREI PARTY SCORES SWEEPING VICTORY; Sees Program for Reforms in Chile Spurred by Vote | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/four-nominated-by-johnson.html | Four Nominated by Johnson | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/martinmarietta-corporation.html | Martin-Marietta Corporation | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/esso-research-picks-aide.html | Esso Research Picks Aide | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/durossmcmahon.html | Duross-McMahon | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/erie-technologicals-chief-oppose-dissidents-bid.html | Erie Technological's Chief Oppose Dissidents' Bid | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ten-days-that-shook-the-kremlins-world.html | Ten Days That Shook the Kremlin's World | True | By Harry Schwartz | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/princeton-providence-and-st-josephs-advance-in-ncaa-tournament.html | Princeton, Providence and St. Joseph's Advance in N.C.A.A. Tournament; TIGERS ELIMINATE PENN STATE, 60-58 Bradley Leads Late Rally -- W. Virginia Falls 91-67 -- UConns Bow, 67-61 | True | By Gordon S. White Jr.special to the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/white-weld-withdraws-from-bidding-on-anline.html | White, Weld Withdraws From Bidding on Aniline | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tactics-in-bromville-hospital-strike.html | Tactics in Bromville Hospital Strike | True | ROBERT VAN RIPER | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/reds-bar-talks-till-us-goes.html | Reds Bar Talks Till U.S. Goes | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/britishsoviet-program-to-start.html | British-Soviet Program to Start | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/high-court-limits-whitejury-rule-affirms-negros-conviction-finds.html | HIGH COURT LIMITS WHITE-JURY RULE; Affirms Negro's Conviction -- Finds Bias Not Proved | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/group-plans-chain-of-nursing-homes-motel-men-plan-nursing-homes.html | Group Plans Chain Of Nursing Homes; MOTEL MEN PLAN NURSING HOMES | True | By Douglas W. Cray | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/republican-county-leaders-meet-friday-on-mayoralty.html | Republican County Leaders Meet Friday on Mayoralty | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/northwestern-tops-purdue.html | Northwestern Tops Purdue | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/house-will-debate-legislation-aimed-at-illicit-trade-in-drugs.html | House Will Debate Legislation Aimed at Illicit Trade in Drugs | True | By Marjorie Hunter | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/dividing-room-conquers-problem-of-space-architects-studio-is-used.html | Dividing Room Conquers Problem of Space; Architect's Studio Is Used for Living and Working | True | By Barbara Plumb | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/redskins-sign-jurgensen.html | Redskins Sign Jurgensen | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/arabs-to-weigh-new-bonn-policy-nasser-says-13-states-will-meet.html | ARABS TO WEIGH NEW BONN POLICY; Nasser Says 13 States Will Meet Today to Consider German Bid to Israel | True | By Hedrick Smith | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/4-women-seized-in-tree-protest-wives-seek-to-halt-widening-of-road.html | 4 Women Seized in Tree Protest; Wives Seek to Halt Widening of Road in Jersey City | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/astronauts-rehearse-gemini-shot.html | Astronauts Rehearse Gemini Shot | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/brazzaville-story-of-red-takeover.html | Brazzaville: Story of Red Take-over | True | By Lloyd Garrison | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/test-match-ends-in-draw.html | Test Match Ends in Draw | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mets-christopher-2500-apart-murphy-weakens-by-500-after-many-hours.html | Mets, Christopher $2,500 Apart; Murphy Weakens by $500 After Many Hours of Talk | True | By Joseph Durso | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/racing-club-opposes-offtrack-betting-plan.html | Racing Club Opposes Off-Track Betting Plan | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/anta-will-keep-theater-till-66-nyu-grants-extension-to-repertory.html | ANTA WILL KEEP THEATER TILL '66; N.Y.U. Grants Extension to Repertory Group | True | By Sam Zolotow | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/imprisoned-leftist-leader-wins-pardon-in-mexico.html | Imprisoned Leftist Leader Wins Pardon in Mexico | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/theaters-agree-on-play-exchange-princeton-troupe-to-visit-ohio.html | THEATERS AGREE ON PLAY EXCHANGE; Princeton Troupe to Visit Ohio Festival First | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ocean-rage-lead-to-ticonderoga-paces-fleet-around-first-mark-in.html | OCEAN RAGE LEAD TO TICONDEROGA; Paces Fleet Around First Mark in Voyage to Nassau | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/fairchild-camera.html | Fairchild Camera | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/rohr-corporation.html | Rohr Corporation | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/aim-is-preliminary-parley-nations-receive-appeal-by-thant.html | Aim Is Preliminary Parley; NATIONS RECEIVE APPEAL BY THANT | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/british-ask-europe-for-unity-talk-role.html | BRITISH ASK EUROPE FOR UNITY-TALK ROLE | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/courreges-turns-artists-into-critics.html | Courreges Turns Artists Into Critics | True | By Gloria Emersonspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/newal-inc-files-petition-for-reorganization-plan.html | Newal, Inc., Files Petition For Reorganization Plan | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/76ers-to-oppose-knicks-in-garden-chamberlain-in-local-finale-for.html | 76ERS TO OPPOSE KNICKS IN GARDEN; Chamberlain in Local Finale for Season Tonight | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/amusement-unions-meet-on-world-unit.html | AMUSEMENT UNIONS MEET ON WORLD UNIT | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/giants-have-potential-but-could-finish-sixth-mound-corps-promising.html | Giants Have Potential But Could Finish Sixth; Mound Corps Promising, but Dubious in Franks's Debut as Manager in Majors | True | By Joseph M. Sheehanspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sir-george-bailey-sansom-82-leading-far-east-expert-dead.html | Sir George Bailey Sansom, 82, Leading Far East Expert, Dead | True | Special to Tha New York TImel | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mantle-prefers-playing-in-center-short-stops-in-right-field-called.html | MANTLE PREFERS PLAYING IN CENTER; Short Stops in Right Field Called Too Hard on Legs | True | By Leonard Koppett | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/anthony-bassler-jr.html | ANTHONY BASSLER JR. | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/17-trapped-for-2-hours-aboard-stalled-elevator.html | 17 Trapped for 2 Hours Aboard Stalled Elevator | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/high-court-drops-twa-trust-case-dismisses-bid-for-a-review-of.html | HIGH COURT DROPS T.W.A. TRUST CASE; Dismisses Bid for a Review of Battle With Hughes HIGH COURT DROPS T.W.A. TRUST CASE | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/concerns-to-help-chicago-on-smog-four-steel-producers-sign.html | CONCERNS TO HELP CHICAGO ON SMOG; Four Steel Producers Sign Agreement on City | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/want-to-open-a-sidewalk-cafe-city-is-encouraging-the-idea.html | Want to Open a Sidewalk Cafe? City Is Encouraging the Idea | True | By William E. Farrell | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/regents-predict-colleges-in-state-will-increase-rolls-43-by-1970.html | Regents Predict Colleges in State Will Increase Rolls 43% by 1970 | True | By Robert H. Terte | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/text-of-presidents-message-on-law-enforcement-and-administration-of.html | Text of President's Message on Law Enforcement and Administration of Justice | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sheriff-is-assailed-over-hospital-sitin.html | SHERIFF IS ASSAILED OVER HOSPITAL SIT-IN | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/chromalloy-corp.html | Chromalloy Corp. | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/bill-offered-on-uniformity-in-daylight-saving-time.html | Bill Offered on Uniformity In Daylight Saving Time | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/moscow-is-mild-on-us-landings-sees-arrivals-in-vietnam-as-new-move.html | MOSCOW IS MILD ON U.S. LANDINGS; Sees Arrivals in Vietnam as New Move to Widen War | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/inquiry-on-drug-prices-is-ordered-in-britain-costs-under-health.html | Inquiry on Drug Prices Is Ordered in Britain; Costs Under Health Service Will Be Investigated | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/waterfowl-writer-honored.html | Waterfowl Writer Honored | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/firmness-in-vietnam.html | Firmness in Vietnam | True | JOHN M. MURPHY | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/hughes-rejects-gop-plan-to-reapportion-legislature.html | Hughes Rejects G.O.P. Plan To Reapportion Legislature | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/manager-robbed-of-25000.html | Manager Robbed of $25,000 | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/planning-of-latin-trip-put-off-by-president.html | Planning of Latin Trip Put Off by President | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/the-chilean-revolution.html | The Chilean Revolution | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/deathbed-issue-in-mitchell-case-court-again-bars-statement-and.html | DEATHBED ISSUE IN MITCHELL CASE; Court Again Bars Statement and Warns Defense | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/yale-teacher-to-be-soloist.html | Yale Teacher to Be Soloist | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/sidelights-british-woe-has-familiar-ring.html | Sidelights; British Woe Has Familiar Ring | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/tadd-dameron.html | TADD DAMERON | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/israeli-and-syrian-units-clash-again-at-border.html | Israeli and Syrian Units Clash Again at Border | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/music-joy-of-singing-recital-winner-glenda-maurice-heard-in-town.html | Music: 'Joy of Singing' Recital Winner; Glenda Maurice Heard in Town Hall Debut Auditorium Is Honored for Aiding Youths | True | By Raymond Ericson | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/canada-defeats-us-52-and-ties-for-first-place-in-world-hockey.html | Canada Defeats U.S., 5-2, and Ties for First Place in World Hockey Tourney; AMERICANS DEALT THIRD LOSS IN ROW Johnson Scores 3 Goals as Canada Ties Soviet Six and Czechoslovakia for Lead | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/us-is-planning-drive-to-win-backing-of-vietnamese-for-war.html | U.S. Is Planning Drive to Win Backing of Vietnamese for War | True | By Jack Langguth | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/defense-opposes-move-in-rights-slaying-case.html | Defense Opposes Move In Rights Slaying Case | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/attendance-heavy-at-variety-fair.html | ATTENDANCE HEAVY AT VARIETY FAIR | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/davis-cup-captain-plans-conquest-mcall-taking-4-top-team-prospects.html | Davis Cup Captain Plans Conquest; M'Call Taking 4 Top Team Prospects to Europe in May Holmberg, Froehling, Ralston and Richey Join Tennis Tour | True | By Allison Danzig | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/stock-prices-rise-on-american-list-volume-declines.html | Stock Prices Rise On American List; Volume Declines | True | By Alexander R. Hammer | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/harness-charges-denied-by-moses-dispute-flares-over-plans-for.html | HARNESS CHARGES DENIED BY MOSES; Dispute Flares Over Plans for Garage at 59th St. | True | By Robert Alden | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/senate-gets-a-bill-to-conserve-rivers.html | SENATE GETS A BILL TO CONSERVE RIVERS | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/deliberate-speed.html | Deliberate Speed | True | GORDON S. HAIGHT | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/six-marines-injured.html | Six Marines Injured | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/high-court-frees-3-war-objectors-finds-broad-basis-for-draft.html | HIGH COURT FREES 3 WAR OBJECTORS; Finds Broad Basis for Draft Exemptions if Belief in a Supreme Being Is Held | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/philippine-air-crash-kills-10.html | Philippine Air Crash Kills 10 | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/mrs-garrard-comlyi.html | MRS. GARRARD COMLYI | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/news-of-realty-industrial-lease-building-in-big-complex-on-w-15th.html | NEWS OF REALTY: INDUSTRIAL LEASE; Building in Big Complex on W. 15th St. Is Taken | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/miss-callas-adds-tosca-for-paris-opera-fans-scuffle-leads-to-extra.html | MISS CALLAS ADDS 'TOSCA' FOR PARIS; Opera Fans' Scuffle Leads to Extra Performance | True | By Jean-Pierre Lenoir | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/14-named-to-plan-aid-to-business-leading-executives-to-draw-up.html | 14 NAMED TO PLAN AID TO BUSINESS; Leading Executives to Draw Up Program to Attract Small Companies Here | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/federateds-lazarus-unit-sued-in-antitrust-case.html | Federated's Lazarus Unit Sued in Antitrust Case | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/house-republicans-offer-a-taxcredit-school-bill.html | House Republicans Offer a Tax-Credit School Bill | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/paterno-succeeds-mills-as-coach-at-kings-point.html | Paterno Succeeds Mills As Coach at Kings Point | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/uruguay-identifies-exnazi-as-slain-man-ending-doubt.html | Uruguay Identifies Ex-Nazi As Slain Man, Ending Doubt | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/richard-sur-to-marry-catherine-anne-poggi.html | Richard Sur to Marry Catherine Anne Poggi | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/reporter-named-to-state-job.html | Reporter Named to State Job | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/union-carbide-fills-post.html | Union Carbide Fills Post | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/reactions-mixed-on-grosss-plan-wilkins-hails-it-but-other-rights.html | REACTIONS MIXED ON GROSS'S PLAN; Wilkins Hails It, but Other Rights Leaders Demur | True | By Leonard Buder | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/rumania-reports-98-voted.html | Rumania Reports 98% Voted | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/cab-fleet-owners-seek-nlrb-vote-25-want-to-know-whether-drivers.html | CAB FLEET OWNERS SEEK N.L.R.B. VOTE; 25 Want to Know Whether Drivers Want Unionization | True | By Damon Stetson | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/jan-degaetani-sings-at-a-recital-here.html | JAN DEGAETANI SINGS AT A RECITAL HERE | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/city-recovery-rate-in-thefts-dwindles-theft-recoveries-dwindling-in.html | City Recovery Rate In Thefts Dwindles; THEFT RECOVERIES DWINDLING IN CITY | True | By Peter Kihss | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/4-reigning-kings-to-attend-queens-funeral-saturday.html | 4 Reigning Kings to Attend Queen's Funeral Saturday | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/finance-company-raises-35-million-general-acceptances-debt-issue.html | FINANCE COMPANY RAISES 35 MILLION; General Acceptance's Debt Issue Sold Out Quickly | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/president-maps-broad-campaign-to-check-crime-new-laws-sought.html | PRESIDENT MAPS BROAD CAMPAIGN TO CHECK CRIME; NEW LAWS SOUGHT | True | By Joseph A. Loftus | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/general-clark-to-retire.html | General Clark to Retire | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/karachijakarta-pact-signed.html | Karachi-Jakarta Pact Signed | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wood-field-and-stream-its-fly-washing-time-in-the-old-corral-with.html | Wood, Field and Stream; It's Fly-Washing Time in the Old Corral With the Trout Season Due in 20 Days | True | By Oscar Godbout | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/ogden-corp.html | Ogden Corp. | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/illinois-university-sells-bond-issue.html | ILLINOIS UNIVERSITY SELLS BOND ISSUE | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/dr-king-to-lead-us-judge-petitioned-to-strike-down-ban-of-gov.html | DR. KING TO LEAD; U.S. Judge Petitioned to Strike Down Ban of Gov. Wallace Dr. King Will Lead Negroes From Selma in a Second Attempt at March on Capital A FEDERAL JUDGE MAY BAR PROTEST But Leaders Continue Plans -- Clerics and Entertainers Are Urged to Join In | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/edmund-j-piasecki.html | EDMUND J. PIASECKI | True | Special to The New York Time | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/britons-urge-metric-system.html | Britons Urge Metric System | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/wall-street-gets-the-word-today-on-aniline-bids-of-underwriters.html | Wall Street Gets the Word Today on Aniline; Bids of Underwriters Will Be Opened at 10:30 in Capital | True | By Robert Frost | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/truce-unit-asks-vietnam-action-polish-and-indian-members-urge-a.html | TRUCE UNIT ASKS VIETNAM ACTION; Polish and Indian Members Urge a British-Soviet Plea | True | Special to The New York Times | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/city-pension-funds-sell-bond-offering.html | CITY PENSION FUNDS SELL BOND OFFERING | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/rail-case-weighed.html | Rail Case Weighed | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/swiss-gold-holdings-firm.html | Swiss Gold Holdings Firm | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/commodities-copper-prices-rise-as-much-as-25-cents-a-pound-on.html | Commodities: Copper Prices Rise as Much as 25 Cents a Pound on Strong Demand; POTATOES SURGE IN BRISK TRADING Soybeans Show Weakness -- Declines Also Made in Most Grain Futures | True | By H.j. Maidenberg | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-09 | 1965-03-09 | https://www.nytimes.com/1965/03/09/archives/william-c-molitor.html | WILLIAM C. MOLITOR | True | | 1993-01-26 | RE0000608495 | B00000172533 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dressen-suffers-a-heart-attack-tigers-manager-66-may-be-out-three.html | DRESSEN SUFFERS A HEART ATTACK; Tigers' Manager, 66, May Be Out Three Months | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/spanish-students-suspend-mass-protests-on-controls.html | Spanish Students Suspend Mass Protests on Controls | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/long-shots-score-in-races-at-bowie-cycloblond-40-and-devils-candy.html | LONG SHOTS SCORE IN RACES AT BOWIE; Cycloblond, $40, and Devil's Candy, $54.80, Triumph | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/monument-urged-for-suez-victims.html | MONUMENT URGED FOR SUEZ 'VICTIMS' | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mining-minister-denies-buying-stock-in-windfall.html | Mining Minister Denies Buying Stock in Windfall | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/rangers-to-face-hawks-at-garden.html | RANGERS TO FACE HAWKS AT GARDEN | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/jet-stream-aids-speed-marks.html | Jet Stream Aids Speed Marks | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bond-issue-favored.html | Bond Issue Favored | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/senate-backs-panel-on-congress-reform.html | SENATE BACKS PANEL ON CONGRESS REFORM | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/galamison-school-boycott-in-a-state-of-suspension.html | Galamison School Boycott In a 'State of Suspension' | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/advertising-a-lame-duck-for-the-marlin.html | Advertising: A Lame Duck for the Marlin | True | By Walter Carlson | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/contract-talks-in-steel-resume-a-display-of-foreign-goods-angers.html | CONTRACT TALKS IN STEEL RESUME; A Display of Foreign Goods Angers Union Delegates | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gold-bars-found-on-ship-that-reported-them-gone.html | Gold Bars Found on Ship That Reported Them Gone | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/laborites-backed-in-step-on-racism-parties-chiefs-favor-taking.html | LABORITES BACKED IN STEP ON RACISM; Parties' Chiefs Favor Taking Issue Out of Politics | True | By Anthony Lewisspecial To The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gorbach-gets-nomination-for-presidency-of-austria.html | Gorbach Gets Nomination For Presidency of Austria | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/vietnam-reds-see-threat-to-morale.html | VIETNAM REDS SEE THREAT TO MORALE | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/violence-in-selma-is-denounced-by-political-leaders-and-clergy.html | Violence in Selma Is Denounced By Political Leaders and Clergy | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/herzog-wins-2d-national-book-award-for-bellow-miss-clark-cited-for.html | ' Herzog' Wins 2d National Book Award for Bellow; Miss Clark Cited for 'Oysters,' Fischer for 'Life of Lenin' Roethke and Wiener Receive Honors Posthumously | True | By Harry Gilroy | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/soviet-to-open-processing-plant-for-titanium-and-magnesium-key.html | Soviet to Open Processing Plant For Titanium and Magnesium; Key Space-Age Metals to Be Made at Ust-Kamenogorsk in the Heart of Asia SOVIET WILL OPEN A TITANIUM PLANT | True | By Theodore Shabadspecial To The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/harris-tells-house-of-football-players-who-use-pep-pills.html | Harris Tells House Of Football Players Who Use 'Pep Pills' | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/haitis-refugees.html | Haiti's Refugees | True | NICHOLAS D. BIDDLE Chairman, Caribbean Committee International Rescue Committee | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/people-not-games-are-stars-of-japanese-film-on-olympics.html | People, Not Games, Are Stars Of Japanese Film on Olympics | True | By Emerson Chapinspecial To The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/cab-industry-gives-17-taxis-to-police-for-ghost-patrol.html | Cab Industry Gives 17 Taxis to Police For 'Ghost Patrol' | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/3-seized-in-attempt-to-sell-securities-stolen-last-year.html | 3 Seized in Attempt to Sell Securities Stolen Last Year | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/the-bal-des-fleurs-is-set-for-saturday.html | The Bal des Fleurs Is Set for Saturday.j | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/vietnams-forces-crush-red-attack-at-least-100-vietcong-die-in.html | VIETNAM'S FORCES CRUSH RED ATTACK; At least 100 Vietcong Die in Assault on Camp | True | By Jack Langguth | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/cemetery-robbed-of-vases.html | Cemetery Robbed of Vases | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/meadow-brooks-stockholders-protest-purchase-bid-by-cit-companies.html | Meadow Brook's Stockholders Protest Purchase Bid by C.I.T.; COMPANIES HOLD ANNUAL MEETINGS | True | By Edward Cowan | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/new-director-named-by-john-hancock-life.html | New Director Named By John Hancock Life | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/airlines-oppose-copter-aid-position-angers-monroney-at-senate.html | AIRLINES OPPOSE MORE COPTER AID; Position Angers Monroney at Senate Hearing | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bulgarian-embezzler-to-die.html | Bulgarian Embezzler to Die | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/apportionment-bill-clears-house-panel.html | APPORTIONMENT BILL CLEARS HOUSE PANEL | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/erasmus-ousts-boys-high-gains-psal-semifinals.html | Erasmus Ousts Boys High, Gains P.S.A.L. Semi-Finals | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/business-agent-for-ila-shot-in-west-side-dispute.html | Business Agent for I.L.A. Shot In West Side Dispute | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/manns-nomination-approved-by-senate.html | MANN'S NOMINATION APPROVED BY SENATE | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/sidelights-pure-oil-merger-under-review.html | Sidelights; Pure Oil Merger Under Review | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/home-builders-to-widen-plannedcommunity-study.html | Home Builders to Widen Planned-Community Study | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/multiple-housing-seen-over-built-decline-in-starts-is-laid-to.html | MULTIPLE HOUSING SEEN OVER BUILT; Decline in Starts Is Laid to Apartment Excesses | True | By Thomas W. Ennis | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/checking-system-held-antiquated-banker-assails-shuffling-of-paper.html | CHECKING SYSTEM HELD ANTIQUATED; Banker Assails Shuffling of Paper as 'Bamboozling' | True | By Lawrence E. Davies | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/williarvs-gray-banker-is-dead-former-hanover-chairman-continued-as.html | WILLIArvS GRAY, BANKER, IS DEAD; Former Hanover Chairman, Continued as Director | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/goldmann-favors-move.html | Goldmann Favors Move | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/7-seized-in-inquiry-into-harlem-riots.html | 7 SEIZED IN INQUIRY INTO HARLEM RIOTS | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tv-sarnoff-triumphant-rival-cbs-to-offer-2-color-shows.html | TV: Sarnoff Triumphant; Rival, C.B.S., to Offer 2 Color Shows | True | By Jack Gould | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/ink-splatters-times-sq-tower.html | Ink Splatters Times Sq. Tower | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/queens-boulevard-once-just-a-good-route-to-jamaica-is-becoming-a.html | Queens Boulevard, Once Just a Good Route to Jamaica, Is Becoming a 'Golden Area'; Urban Togetherness | True | By Philip H. Dougherty | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/william-rockefeller-joins-metropolitan-opera-board.html | William Rockefeller Joins Metropolitan Opera Board | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/music-fosss-3d-evening-new-works-heard-at-carnegie-recital-hall.html | Music: Foss's 3d Evening New Works Heard at Carnegie Recital Hall | True | By Theodore Strongin | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/nancy-hailer-engaged-i-to-donald-mckinnon.html | Nancy Hailer Engaged i To Donald McKinnon | True | special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/municipal-bonds-moving-briskly-state-housing-issue-paces-activity.html | MUNICIPAL BONDS MOVING BRISKLY; State Housing Issue Paces Activity in the Market | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/arabs-push-drive-to-penalize-bonn-league-meets-in-cairo-to-consider.html | ARABS PUSH DRIVE TO PENALIZE BONN; League Meets in Cairo to Consider Retaliation for Move Toward Israel | True | By Hedrick Smith | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/hearing-set-on-fair-audit.html | Hearing Set on Fair Audit | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bridge-nationwide-charity-game-will-be-played-on-friday.html | Bridge: Nationwide Charity Game Will Be Played on Friday | True | By Alan Truscott | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/western-allies-reassert-sovereign-rights-in-berlin.html | Western Allies Reassert Sovereign Rights in Berlin | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/osullivan-play-at-columbia.html | O'Sullivan Play at Columbia | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/eleanor-parker-divorced.html | Eleanor Parker Divorced | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/theater-catch-me-if-you-can-opens-french-mystery-tale-moved-to.html | Theater: 'Catch Me If You Can' Opens; French Mystery Tale Moved to Catskills | True | By Howard Taubman | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/atlantic-coast-line-co.html | Atlantic Coast Line Co. | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/all-is-not-play-at-toy-fair-here-goods-at-trade-show-range-from.html | ALL IS NOT PLAY AT TOY FAIR HERE; Goods at Trade Show Range From Radios to Flowers | True | By Leonard Sloane | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/ohio-educator-named-scarsdale-school-chief.html | Ohio Educator Named Scarsdale School Chief | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/fire-exchanged-for-3d-day-on-syrianisraeli-border.html | Fire Exchanged for 3d Day On Syrian-Israeli Border | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/eight-dismissed-by-brown-for-marijuana-episodes.html | Eight Dismissed by Brown For Marijuana Episodes | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/missing-mans-wife-to-return-benefits.html | MISSING MAN'S WIFE TO RETURN BENEFITS | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tenure-question-stirs-brooklyn-students-protest-dismissal-of-music.html | TENURE QUESTION STIRS BROOKLYN; Students Protest Dismissal of Music Professor Who Was Not Performer VIGIL PLANNED AT YALE Silent Mourning Will End Effort There -- St. John's Faculty Sets Meeting TENURE QUESTION STIRS BROOKLYN | True | By Philip Benjamin | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/jury-hears-malcolms-widow.html | Jury Hears Malcolm's Widow | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/washington-award-ends-controversy-lasting-23-years-23year-dispute.html | Washington Award Ends Controversy Lasting 23 Years; 23-YEAR DISPUTE ON ANILINE ENDS | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/katzenbach-says-proof-of-violence-is-difficult.html | Katzenbach Says Proof Of Violence Is Difficult | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/linden-reports-crime-rise.html | Linden Reports Crime Rise | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/sports-of-the-times-still-in-a-state-of-shock.html | Sports of The Times; Still in a State of Shock | True | By Arthur Daley | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/blades-rehire-leclair.html | Blades Rehire Leclair | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/sassoon-here-to-set-plans-for-salon.html | Sassoon Here to Set Plans for Salon | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/soviet-involvement-reported.html | Soviet Involvement Reported | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/algiers-awaits-outcome.html | Algiers Awaits Outcome | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/witness.html | Witness | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/the-text-of-judges-order-banning-alabama-march.html | The Text of Judge's Order Banning Alabama March | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wins-top-canadiens-in-last-5-seconds-32-and-take-first-place.html | Wins Top Canadiens in Last 5 Seconds, 3-2, and Take First Place; DELVECCHIO GETS TIE-BREAKING GOAL | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mrs-f-m-sinclair.html | MRS. F. M. SINCLAIR | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/jane-wyman-divorced.html | Jane Wyman Divorced | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-turns-down-thant-proposal-on-truce-parley-says-it-can-accept-no.html | U.S. TURNS DOWN THANT PROPOSAL ON TRUCE PARLEY; Says It Can Accept No Bid for a Vietnam Discussion Until 'Aggression' Ends CHANNELS REMAIN OPEN Hope Voiced for a Peaceful Solution -- Saigon Troops Score Major Victory U.S. TURNS DOWN THANT PROPOSAL | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bergdorfs-offers-cross-section-of-european-couture.html | Bergdorf's Offers Cross Section of European Couture | True | By Marylin Bender | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/khanh-criticized.html | Khanh Criticized | True | STEPHEN BORSODY | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/turkey-indicates-aid-plea-to-soviet.html | TURKEY INDICATES AID PLEA TO SOVIET | True | Dispatch of The Times, London | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/yale-law-alumni-to-honor-rostow.html | Yale Law Alumni to Honor Rostow | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/kansas-u-yields-to-student-sitins-agrees-to-act-on-complaints-of.html | KANSAS U. YIELDS TO STUDENT SIT-INS; Agrees to Act on Complaints of Racial Discrimination | True | By Donald Janson | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/patricia-neal-improving-taken-off-critical-list.html | Patricia Neal Improving; Taken Off Critical List | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/use-of-music-for-films-to-be-shown-at-hunter.html | Use of Music for Films To Be Shown at Hunter | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/paper-says-dr-king-thrives-on-violence.html | PAPER SAYS DR. KING THRIVES ON VIOLENCE | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/red-parties-hint-failure-of-talks-sought-ways-to-avert-wider.html | RED PARTIES HINT FAILURE OF TALKS; Sought Ways to Avert Wider Soviet-Chinese Split RED PARTIES HINT FAILURE OF TALKS | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/frakgkgraha1yl2t-writer-on-sport-journal-columnist-in-field-nearly.html | FRAkgKGRAHA1YL2t, WRITER ON SPORTS; Journal Columnist, in Field Nearly 50 Years, Dies | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/kerala-rightists-act-to-foil-reds-two-parties-seek-to-form.html | KERALA RIGHTISTS ACT TO FOIL REDS; Two Parties Seek to Form Government for State | True | By Thomas F. Brady | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/un-group-decries-arrests-of-opponents-of-apartheid.html | U.N. Group Decries Arrests Of Opponents of Apartheid | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/pathologists-elect-president.html | Pathologists Elect President | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/appalachias-forgotten.html | Appalachia's Forgotten | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/crash-kills-jersey-woman.html | Crash Kills Jersey Woman | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/screwball-wins-yonkers-pace-ending-inskos-losing-streak.html | Screwball Wins Yonkers Pace, Ending Insko's Losing Streak | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/2-states-accept-pollution-order-illinois-indiana-get-year-to-clean.html | 2 STATES ACCEPT POLLUTION ORDER; Illinois, Indiana Get Year to Clean Lake Michigan | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/job-bias-scored-by-mrs-motley-city-hall-ceremony-honors-retrained.html | JOB BIAS SCORED BY MRS. MOTLEY; City Hall Ceremony Honors Retrained Dropouts | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/trading-quiet-on-london-exchange-as-price-movements-fail-to-develop.html | Trading Quiet on London Exchange as Price Movements Fail to Develop a Trend; PARIS REGISTERS SLIGHT ADVANCE Amsterdam Board Closes Mixed -- Market in Milan Shows Narrow Dip | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/carter-triumphs-in-london-fight-scott-of-britain-stopped-in-9th.html | CARTER TRIUMPHS IN LONDON FIGHT; Scott of Britain Stopped in 9th Round With Cut Eye | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/israeli-aide-is-linked-to-killing-of-latvian-nazi-in-montevideo.html | Israeli Aide Is Linked to Killing Of Latvian Nazi in Montevideo | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mary-stephens-engaged-to-wed-roberto-socas-fordham-student-will-be.html | Mary Stephens Engaged to Wed Roberto Socas; Fordham Student Will Be Bride of Columbia Doctoral Candidate | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-denies-shift-on-tie-to-yemen-says-food-plan-would-not-mean-a.html | U.S. DENIES SHIFT ON TIE TO YEMEN; Says Food Plan Would Not Mean a Link to Royalists | True | By John W. Finney | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/comrades-courts-get-wider-powers.html | ' COMRADES' COURTS' GET WIDER POWERS | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/shastri-to-visit-moscow-before-his-trip-to-us.html | Shastri to Visit Moscow Before His Trip to U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/a-sense-of-markets-pays-off-blyth-executive-ran-meetings-that-led.html | A 'Sense of Markets' Pays Off; Blyth Executive Ran Meetings That Led to Winning Bid | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gruskin-goldman.html | Gruskin -Goldman | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/pompidou-says-gaullists-will-build-better-france-premier-declares.html | Pompidou Says Gaullists Will Build Better France; Premier Declares Action Is Regime's 'Sole Policy' | True | By Drew Middleton | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/britons-see-china-as-a-new-outlet-imperial-chemical-expects-to-sell.html | BRITONS SEE CHINA AS A NEW OUTLET; Imperial Chemical Expects to Sell More to Peking | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/response-mixed-to-con-ed-ruling-cornwall-is-happy-but-foes-vow-to.html | RESPONSE MIXED TO CON ED RULING; Cornwall Is Happy, but Foes Vow to Continue Fight | True | By McCandlish Phillips | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/red-sox-get-catcher.html | Red Sox Get Catcher | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/students-support-hospital-strike-175-from-sarah-lawrence-march-in.html | STUDENTS SUPPORT HOSPITAL STRIKE; 175 From Sarah Lawrence March in Bronxville | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/henry-h-ford-consul-general-in-frankfurt-dies-in-auto-crash.html | Henry H. Ford, Consul General In Frankfurt, Dies in Auto Crash | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dillon-stresses-need-to-continue-restraints-on-overseas-lending.html | Dillon Stresses Need to Continue Restraints on Overseas Lending; DILLON STRESSES LOAN RESTRAINTS | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/feuer-and-martin-sell-luntfontanne-theater.html | Feuer and Martin Sell Lunt-Fontanne Theater | True | By Sam Zolotow | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/soviet-cautions-italy.html | Soviet Cautions Italy | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-hopes-federal-intervention-in-selma-will-be-unnecessary.html | U.S. Hopes Federal Intervention In Selma Will Be Unnecessary | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/stocks-weakened-by-profit-taking-on-american-list.html | Stocks Weakened By Profit Taking On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/panel-to-study-cab-union-urged-mayor-offers-to-head-group-in-effort.html | PANEL TO STUDY CAB UNION URGED; Mayor Offers to Head Group in Effort to Avert Tie-Up | True | By Murray Seeger | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/missouri-pacific-names-head-of-its-new-finance-committee-former.html | Missouri Pacific Names Head Of Its New Finance Committee; Former President of Paribas Is Selected as Chairman of Unit by Railroad | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/hanois-objective-little-hope-is-seen-that-reds-will-give-up-goal-of.html | Hanoi's Objective; Little Hope Is Seen That Reds Will Give Up Goal of Reuniting Vietnam | True | By Peter Grose | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/apprentice-wins-4-florida-races-barry-pearl-registers-victories-at.html | APPRENTICE WINS 4 FLORIDA RACES; Barry Pearl Registers Victories at Gulfstream | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/sabin-gets-bavarian-award.html | Sabin Gets Bavarian Award | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/traffic-on-the-states-canals-declined-by-1-last-year.html | Traffic on the State's Canals Declined by 1% Last Year | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/increased-attendance-puts-guthrie-theater-in-black.html | Increased Attendance Puts Guthrie Theater in Black | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mitchell-loses-on-a-trial-issue-judge-rules-out-statements-of-girl.html | MITCHELL LOSES ON A TRIAL ISSUE; Judge Rules Out Statements of Girl Near Death | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/british-players-threaten-tv-soccer-games-boycott.html | British Players Threaten TV Soccer Games Boycott | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/garage-workers-awarded-9-package-by-arbitrator.html | Garage Workers Awarded $9 Package by Arbitrator | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gear-is-defended-by-westmoreland.html | GEAR IS DEFENDED BY WESTMORELAND | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/seminar-at-lincoln-center-eyes-arts-role-in-education.html | Seminar at Lincoln Center Eyes Arts Role in Education | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-six-bows-74-to-east-germany-lapses-by-goalie-lead-to-defeat-in.html | U.S. SIX BOWS, 7-4, TO EAST GERMANY; Lapses by Goalie Lead to Defeat in World Tourney | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/chicago-traffic-blocked.html | Chicago Traffic Blocked | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/insurer-appoints-executive.html | Insurer Appoints Executive | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/2-deputy-mayors-get-7500-raises-wagners-budget-shift-aids-cavanagh.html | 2 DEPUTY MAYORS GET $7,500 RAISES; Wagner's Budget Shift Aids Cavanagh and Connorton | True | By Charles G. Bennett | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/house-gop-unit-says-johnson-lags-on-selma-asserts-prompt-action.html | House G.O.P. Unit Says Johnson Lags on Selma; Asserts Prompt Action Would Have Prevented Violence -- Presses for Voting Bill | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/yale-express-maps-refinancing-plans.html | YALE EXPRESS MAPS REFINANCING PLANS | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dr-bunche-withdraws-from-education-post.html | Dr. Bunche Withdraws From Education Post | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/rusk-says-aid-cut-would-harm-us-foreign-assistance-called-essential.html | RUSK SAYS AID CUT WOULD HARM U.S.; Foreign Assistance Called Essential to Security | True | By Felix Belair Jr.special To the New York Times. | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/yale-students-upheld.html | Yale Students Upheld | True | ERICH SEGAL | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/britain-reaffirms-hope-to-join-bloc.html | BRITAIN REAFFIRMS HOPE TO JOIN BLOC | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/two-new-short-plays-due.html | Two New Short Plays Due | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/yale-173-victor-gains-polo-final-walden-gets-nine-goals-in-triumph.html | YALE 17-3 VICTOR, GAINS POLO FINAL; Walden Gets Nine Goals in Triumph Over California | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/aid-to-be-requested.html | Aid to Be Requested | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/flu-hits-swedish-troops.html | Flu Hits Swedish Troops | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/plan-to-decentralize-schools-ordered.html | Plan to Decentralize Schools Ordered | True | By Leonard Buder | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mrs-king-believes-cause-would-outlast-husband.html | Mrs. King Believes Cause Would Outlast Husband | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/fpc-31-grants-con-ed-a-license-for-hudson-plant-damage-to-scenic.html | F.P.C., 3-1, GRANTS CON ED A LICENSE FOR HUDSON PLANT; Damage to Scenic Values Is Discounted -- Rep. Ottinger Sees a Court Challenge CON ED ON HUDSON LICENSED BY F.P.C. | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/2908-million-more-asked-for-schools.html | $290.8 MILLION MORE ASKED FOR SCHOOLS | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/statement-by-president.html | Statement by President | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/son-to-mrs-whitmer-3d.html | Son to Mrs. Whitmer 3d | True | Special to The New York TIme | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/blast-kills-family-of-five.html | Blast Kills Family of Five | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/expansion-program-announced-at-duke.html | EXPANSION PROGRAM ANNOUNCED AT DUKE | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/eshkol-to-speak-tuesday.html | Eshkol to Speak Tuesday | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-aide-says-jakarta-aims-at-a-share-of-rubber-income.html | U.S. Aide Says Jakarta Aims At a Share of Rubber Income | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/apparel-acquisition-pushed.html | Apparel Acquisition Pushed | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/venezuelan-waterfall-added-to-fair-pavilion.html | Venezuelan Waterfall Added to Fair Pavilion | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bonn-deputies-threatened.html | Bonn Deputies Threatened | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/crime-in-suburbs-up-sharply-in-64-rise-18-compared-with-11-in-thc.html | CRIME IN SUBURBS UP SHARPLY IN '64; Rise 18%, Compared With 11% in the Large Cites | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/cocktail-dance-tuesday-to-aid-the-red-cross-local-chapter-will-gain.html | Cocktail Dance Tuesday to Aid The Red Cross; Local Chapter Will Gain by Party at Ondine -- Aides Are Listed | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/kerner-easton.html | KERNER EASTON | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dinner-to-welcome-mets-planned-for-april-11-here.html | Dinner to Welcome Mets Planned for April 11 Here | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/romney-leads-a-protest.html | Romney Leads a Protest | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/garage-fire-ties-up-darien.html | Garage Fire Ties Up Darien | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/business-failures-rise.html | Business Failures Rise | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/l-logan-lewis-77-pioneer-in-cooling-s.html | L. LOGAN LEWIS, 77, PIONEER IN COOLING S! | True | ocial to The New York TInf | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/cardinals-views.html | Cardinal's Views | True | TIMOTHY J. FLYNN Director, Bureau of Information Archdiocese of New York | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/pascual-accepts-twins-contract-righthander-ends-holdout-koufax.html | PASCUAL ACCEPTS TWINS CONTRACT; Right-Hander Ends Holdout -- Koufax Hurls 3 Innings | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/maze-continues-in-whitmore-case-police-report-contained-no.html | MAZE CONTINUES IN WHITMORE CASE; Police Report Contained No Accusation of Rape | True | By Sidney E. Zion | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/former-olympic-equestrian-gives-pointers-on-riding.html | Former Olympic Equestrian Gives Pointers on Riding | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/benefit-for-boys-towns.html | Benefit for Boys Towns | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/port-council-acts-to-combat-congestion-on-piers.html | Port Council Acts to Combat Congestion on Piers | True | By Werner Bamberger | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mrs-johnson-leads-capital-tour-visits-sites-on-mall-that-planning.html | Mrs. Johnson Leads Capital Tour; Visits Sites on Mall That Planning Unit Would Beautify | True | By Nan Robertson | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/general-tire-plans-to-acquire-control-of-canada-concern.html | General Tire Plans To Acquire Control Of Canada Concern | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/levitt-proposes-3-steps-to-avoid-a-sales-tax.html | Levitt Proposes 3 Steps to Avoid a Sales Tax | True | By Douglas Robinson | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/marie-alison-womall-will-be-a-bride-may-1.html | Marie Alison Womall Will Be a Bride May 1 | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/illinois-central-shows-profit-dip-attributes-twomonth-lag-to-the.html | ILLINOIS CENTRAL SHOWS PROFIT DIP; Attributes Two-Month Lag to the Dock Strikes | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/harold-niiqal-73-a-poet-and-editori-founder-of-voices-magazine-dies.html | HAROLD NIIqAL, 73, A POET AND EDITOR; Founder of Voices Magazine Dies at Maine Home , | True | [pecImf to The ?few Ynrk Tim | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/festival-to-hear-four-composers-milhaud-bernstein-copland-and.html | FESTIVAL TO HEAR FOUR COMPOSERS; Milhaud, Bernstein, Copland and Ellington to Conduct | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bucyruserie-raises-quarterly-dividend.html | BUCYRUS-ERIE RAISES QUARTERLY DIVIDEND | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/marine-killed-in-battle.html | Marine Killed in Battle | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/old-times-in-oklahoma.html | Old Times in Oklahoma | True | By Orville Prescott | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/a-negotiation-is-a-negotiation.html | A Negotiation Is a Negotiation | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/former-st-louis-alderman-wins-party-vote-for-mayor.html | Former St. Louis Alderman Wins Party Vote for Mayor | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/catherine-reardon-wilimarryne-5l-.html | Catherine Reardon WillMarry[?ne 5l ] | True | Special to The New York TIme ] | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/still-the-bronxville-strike.html | Still the Bronxville Strike | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/cardinals-to-meet-redskins.html | Cardinals to Meet Redskins | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/naacp-presses-protests-in-utah-negro-football-star-leads-pickets-at.html | N.A.A.C.P. PRESSES PROTESTS IN UTAH; Negro Football Star Leads Pickets at Mormon Offices | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/beloit-students-march.html | Beloit Students March | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/police-reminder-phone-4401234-in-emergencies.html | Police Reminder: Phone 440-1234 In Emergencies | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/leyland-sees-sales-to-china.html | Leyland Sees Sales to China | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/public-buys-out-aniline-offering-us-ends-its-ownership-of-concern.html | PUBLIC BUYS OUT ANILINE OFFERING; U.S. Ends Its Ownership of Concern Seized in 1942 General Aniline Block Sold Quickly After Blyth Group Wins Issue With $29.476 Bid SYNDICATE OFFERS SHARES AT $30.60 Stock Hits $36 in Trading Over the Counter, Then Falls Back to $32 | True | By John H. Allan | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/three-quakes-jolt-athens.html | Three Quakes Jolt Athens | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/japanese-folk-art.html | Japanese Folk Art | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/four-bakeries-are-fined-for-underweight-loaves.html | Four Bakeries Are Fined For Underweight Loaves | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bank-of-america-fills-post.html | Bank of America Fills Post | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/54-city-properties-bring-1696370-at-auction.html | 54 City Properties Bring $1,696,370 at Auction | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/1500-turned-back-protest-begun-despite-court-3-ministers-attacked.html | 1,500 TURNED BACK; Protest Begun Despite Court -- 3 Ministers Attacked Later | True | By Roy Reed | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bronx-bar-group-criticizes-judges-study-says-assembly-line-violates.html | BRONX BAR GROUP CRITICIZES JUDGES; Study Says 'Assembly Line' Violates Defense's Rights | True | By Charles Grutzner | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/engagement-of-princess-to-be-announced-by-dutch.html | Engagement of Princess To Be Announced by Dutch | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/minnesota-clinches-2d-place.html | Minnesota Clinches 2d Place | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dr-milton-kramer-cardiac-specialist.html | DR. MILTON KRAMER, CARDIAC SPECIALIST | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/court-upholds-washington-on-reapportionment-law.html | Court Upholds Washington On Reapportionment Law | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/canadian-pacific-railway.html | Canadian Pacific Railway | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/city-opera-to-visit-coast-this-summer.html | CITY OPERA TO VISIT COAST THIS SUMMER | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/president-named-by-midlandross.html | President Named by Midland-Ross | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-ambassador-rebuked-by-south-african-minister.html | U.S. Ambassador Rebuked By South African Minister | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/race-hatred-scored-by-alabama-official.html | RACE HATRED SCORED BY ALABAMA OFFICIAL | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/ramsey-of-st-josephs-chosen-coach-of-year.html | Ramsey of St. Joseph's Chosen Coach of Year | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/the-princetonian-gives-500-for-coeducation.html | The Princetonian Gives $500 for Coeducation | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/asia-crisis-slows-okinawan-drive-war-peril-quiets-campaign-for.html | ASIA CRISIS SLOWS OKINAWAN DRIVE; War Peril Quiets Campaign for Return to Japan | True | By Robert Trumbull | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/saxon-defends-charter-policy-senate-inquiry-on-gangster-role-in.html | SAXON DEFENDS CHARTER POLICY; Senate Inquiry on Gangster Role in Banks Begins SAXON DEFENDS CHARTER POLICY | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gomez-and-schumacher-trying-new-pitches-in-yankees-camp.html | Gomez and Schumacher Trying New Pitches in Yankees' Camp | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bonds-general-aniline-offering-slows-bond-market-trading-us.html | Bonds: General Aniline Offering Slows Bond Market Trading; U.S. SECURITIES DECLINE SLIGHTLY | True | By Robert Frost | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/washington-america-and-its-allies-ii.html | Washington: America and Its Allies -- I | True | By James Reston | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/a-showplace-commune-reflects-aims-and-gains-in-red-china.html | A Showplace Commune Reflects Aims and Gains in Red China | True | Dispatch of The Times. London | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/the-walk-through-selma-the-selma-walk-a-milelong-line.html | The Walk Through Selma; THE SELMA WALK: A MILE-LONG LINE | True | By Gay Talesspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/two-traffic-bills-killed-in-albany-senate-returns-governors-driver.html | TWO TRAFFIC BILLS KILLED IN ALBANY; Senate Returns Governor's Driver Penalty Measures | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/air-officer-to-marry-mary-a-cunningham.html | Air Officer to Marry Mary A. Cunningham | True | Special to The New York Ttmea | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/capital-spending-may-rise-by-12-government-estimates-65-business.html | CAPITAL SPENDING MAY RISE BY 12%; Government Estimates '65 Business Outlays Will Reach $50.2 Billion EARLY REPORT REVISED Further Climb in Planned Investment Indicated in All Major Industries CAPITAL SPENDING MAY RISE BY 12% | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/christopher-ends-mets-longest-holdout-after-signing-for-17750-weiss.html | Christopher Ends Mets' Longest Holdout After Signing for $17,750; WEISS INCREASES FINAL OFFER $250 | True | By Joseph Durso | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/gun-bow-to-race-in-florida.html | Gun Bow to Race in Florida | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/johnson-press-session-planned-in-a-day-or-2.html | Johnson Press Session Planned in a Day or 2 | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/foreign-affairs-vietnam-why-paris-disagrees.html | Foreign Affairs: Vietnam -- Why Paris Disagrees | True | By C.l. Sulzberger | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/two-indictments-charge-fraud-in-foreign-aid-deals.html | Two Indictments Charge Fraud in Foreign Aid Deals | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/demonstrators-removed.html | Demonstrators Removed | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/girls-mass-showers-at-school-irk-parents.html | Girls' Mass Showers' At School Irk Parents | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/news-of-realty-big-loan-is-made-1087-million-mortgage-is-taken-on.html | NEWS OF REALTY: BIG LOAN IS MADE; $10.87 Million Mortgage Is Taken on 555 Madison | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/packer-teachers-to-gain.html | Packer Teachers to Gain | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/commodities-prices-of-copper-futures-bound-forward-again-in.html | Commodities: Prices of Copper Futures Bound Forward Again in Spirited Trading GRAIN CONTRACTS SHOW AN UPTURN | True | By H.j. Maidenberg | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dominican-police-mutiny.html | Dominican Police Mutiny | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/chinese-aloof-in-brazzaville-score-big-success-despite-limited.html | CHINESE ALOOF IN BRAZZAVILLE; Score Big Success Despite Limited African Contacts | True | By Lloyd Garrison | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/brown-six-advances-in-ecac-tourney.html | BROWN SIX ADVANCES IN E.C.A.C. TOURNEY | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bank-of-england-elects.html | Bank of England Elects | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mel-allen-to-broadcast-brave-games-to-atlanta.html | Mel Allen to Broadcast Brave Games to Atlanta | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tv-tour-of-the-vatican-viewers-are-taken-behind-the-scenes-for.html | TV: Tour of the Vatican; Viewers Are Taken Behind the Scenes for Sweeping Picture of the Church | True | PAUL GARDNER. | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/artichokes-the-reward-can-be-rich.html | Artichokes: The Reward Can Be Rich | True | By Nan Ickeringill | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/new-ferrari-will-race-under-different-sponsor-maker-angered-at.html | New Ferrari Will Race Under Different Sponsor; Maker, Angered at Organizers of Sebring Event, Removes His Name From Car | True | By Frank M. Blunk | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/frei-due-to-press-for-a-copper-law-frei-will-press-for-copper-law.html | Frei Due to Press For a Copper Law; FREI WILL PRESS FOR COPPER LAW | True | By Henry Raymont | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/war-news-blacked-out.html | War News Blacked Out | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/perteguz-collection-states-case-for-spanish-fashions.html | Perteguz Collection States Case for Spanish Fashions | True | By Angela Taylor | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/longshoremens-strike-slowed-imports-of-us.html | Longshoremen's Strike Slowed Imports of U.S. | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mrs-lees-team-advances-in-title-platform-tennis.html | Mrs. Lee's Team Advances In Title Platform Tennis | True | Special To The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/africans-delay-action-on-congo-deadlock-in-unity-council-is-a.html | AFRICANS DELAY ACTION ON CONGO; Deadlock in Unity Council Is a Victory for Tshombi | True | By Lawrence Fellowsspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/johnny-logan-retires.html | Johnny Logan Retires | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/li-association-picks-jones.html | L.I. Association Picks Jones | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/airline-chief-is-added-to-hunt-foods-board.html | Airline Chief Is Added To Hunt Foods Board | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/drga-lowenstein-restaurant-owner.html | DR.G.A. LOWENSTEIN, RESTAURANT OWNER | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/code-is-outlined-for-appraisers-guide-also-applies-to-loan-groups.html | CODE IS OUTLINED FOR APPRAISERS; Guide Also Applies to Loan Groups to Curb Abuses | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/criticism-in-connecticut.html | Criticism in Connecticut | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/800-new-york-marchers.html | 800 New York Marchers | True | By Theodore Jones | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/paperboard-output-73-over-64-rate.html | PAPERBOARD OUTPUT 7.3% OVER '64 RATE | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/eastern-overthecounter-list.html | Eastern Over-the-Counter List | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/the-fpc-decision.html | The F.P.C. Decision | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/paper-company-lifts-its-profits-international-raises-1964-income-by.html | PAPER COMPANY LIFTS ITS PROFITS; International Raises 1964 Income by 17 Per Cent | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/kerr-is-resigning-at-u-of-california-aide-also-leaving-clark-kerr.html | Kerr Is Resigning At U. of California; Aide Also Leaving Clark Kerr Will Resign as U. of California Head | True | By Wallace Turner | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/printers-ready-to-resume-talks-newspaper-negotiations-to-start.html | PRINTERS READY TO RESUME TALKS; Newspaper Negotiations to Start Again Tomorrow | True | By Damon Stetson | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mrs-george-drew-53-wife-of-former-ontario-premier.html | Mrs. George Drew, 53, Wife Of Former Ontario Premier | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/national-pay-tv-sought-by-zenith-fcc-approval-is-needed-for.html | NATIONAL PAY TV SOUGHT BY ZENITH; F.C.C. Approval Is Needed for 175-Station System | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/hempstead-to-count-heads.html | Hempstead to Count Heads | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/accord-reached-on-tristate-plan-hughes-and-aides-agree-to-a.html | ACCORD REACHED ON TRISTATE PLAN; Hughes and Aides Agree to a Transportation Agency With Limited Powers FEDERAL AID IS AT STAKE Rockefeller Optimistic About Cooperation With Jersey and Connecticut | True | By Walter H. Waggonerspecial to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/10000-march-in-detroit-thousands-across-nation-join-in-marches-in.html | 10,000 March in Detroit; Thousands Across Nation Join in Marches in Sympathy With Negroes in Alabama 10,000 IN DETROIT FOLLOW ROMNEY White House Is Picketed -- Police Oust Group From Office of Katzenbach | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/kathrine-steinberg-to-wed.html | Kathrine Steinberg to Wed | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/illinois-wins-12189.html | Illinois Wins, 121-89 | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/stocks-show-dip-in-quiet-trading-offering-of-aniline-slows-market.html | STOCKS SHOW DIP IN QUIET TRADING; Offering of Aniline Slows Market -- Chemicals and Oils Record Losses 609 ISSUES DIP, 501 RISE Key Averages Close Down -- Comsat Drops 2 1/8 on 81,000-Share Trade STOCKS SHOW DIP IN QUIET TRADING | True | By J.h. Carmical | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/power-regulator-joseph-charles-swidler.html | Power Regulator; Joseph Charles Swidler | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/westinghouse-move-paces-price-rises.html | WESTINGHOUSE MOVE PACES PRICE RISES | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/theologians-ask-an-end-to-draft-12-sign-statement-that-also-hails.html | THEOLOGIANS ASK AN END TO DRAFT; 12 Sign Statement That Also Hails Ruling on Objectors | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/appeal-by-7000-americans.html | Appeal by 7,000 Americans | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/opera-new-marguerite-joan-sutherland-in-philadelphia-tryout-sings.html | Opera: New Marguerite; Joan Sutherland, in Philadelphia Tryout, Sings 'Faust' Role for First Time | True | By Raymond Ericsonspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/larson-slater.html | Larson -Slater | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/new-council-bill-expected-in-albany.html | NEW COUNCIL BILL EXPECTED IN ALBANY | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/colleges-request-loan-protection-ask-house-unit-for-right-to-sue.html | COLLEGES REQUEST LOAN PROTECTION; Ask House Unit for Right to Sue Delinquent Students | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/20-ousted-in-los-angeles.html | 20 Ousted in Los Angeles | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/lonny-epstein-dies-i-pianist-teacher-80.html | LONNY EPSTEIN DIES; i PIANIST, TEACHER, 80 | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/austrians-jail-us-soldier.html | Austrians Jail U.S. Soldier | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/rhode-island-blue-cross-plea.html | Rhode Island Blue Cross Plea | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/soviet-reports-us-buzzing.html | Soviet Reports U.S. Buzzing | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wilson-mentions-talks.html | Wilson Mentions Talks | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/moroccos-king-visits-libya.html | Morocco's King Visits Libya | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/emergency-is-declared-in-trinidad-sugar-strike.html | Emergency Is Declared In Trinidad Sugar Strike | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/oklahoma-utility-sells-bond-issue.html | OKLAHOMA UTILITY SELLS BOND ISSUE | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/soviet-test-blast-is-assessed-by-us.html | SOVIET TEST BLAST IS ASSESSED BY U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/airline-service-subject-of-study-report-examines-effect-of-stopping.html | AIRLINE SERVICE SUBJECT OF STUDY; Report Examines Effect of Stopping Trunk Transport | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/rates-on-major-currencies-dip-as-us-dollar-supply-tightens.html | Rates on Major Currencies Dip As U.S. Dollar Supply Tightens | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wallace-denies-deal.html | Wallace Denies 'Deal' | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/mother-and-son.html | Mother and Son | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/birns-says-rise-in-building-inspection-stems-spread-of-slums.html | Birns Says Rise in Building Inspection Stems Spread of Slums | True | By Clayton Knowles | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/200-walk-off-rocket-jobs.html | 200 Walk Off Rocket Jobs | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tie-vote-in-nassau-is-upset-by-ruling-over-two-ballots.html | Tie Vote in Nassau Is Upset by Ruling Over Two Ballots | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/richard-m-huber.html | RICHARD M. HUBER | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/justice-henry-clay-creenberg-stricken-at-pennsylvania-station-on.html | Justice Henry Clay Creenberg Stricken at Pennsylvania Station; On Slate Bench Since '46- Ruled for Notre Dame in 'John Goldfarb' Case | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/william-e-hill-co-elects.html | William E. Hill & Co. Elects | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tax-liens-filed-on-stock-sales-action-is-taken-to-enforce.html | TAX LIENS FILED ON STOCK SALES; Action Is Taken to Enforce Interest-Equalization Levy | True | By Robert Metz | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/bold-lad-is-out-of-kentucky-derby-wheatley-aide-says-colt-could.html | Bold Lad Is Out of Kentucky Derby,; Wheatley Aide Says; COLT COULD MISS PREAKNESS, TOO | True | By Steve Cady | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wood-field-and-stream-artisans-to-be-feature-of-sportsmans-carnival.html | Wood, Field and Stream; Artisans to Be Feature of Sportsman's Carnival Here Starting Tomorrow | True | By Oscar Godbout | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/dissidents-seek-to-gain-control-of-erie-company.html | Dissidents Seek to Gain Control of Erie Company | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/appalachia-aid-bill-is-signed-by-johnson-president-signs-appalachia.html | Appalachia Aid Bill Is Signed by Johnson; PRESIDENT SIGNS APPALACHIA BILL | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/buddhist-urges-a-popular-regime.html | Buddhist Urges a 'Popular' Regime | True | By Seth S. King | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/de-paul-dayton-gain-in-tourney-down-e-kentucky-and-ohio-in-ncaa.html | DE PAUL, DAYTON GAIN IN TOURNEY; Down E. Kentucky and Ohio in N.C.A.A. Mideast Play | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/little-neck-post-office-burns.html | Little Neck Post Office Burns | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/city-welfare-guide-issued.html | City Welfare Guide Issued | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wndt-gains-40000-in-televised-appeal.html | WNDT GAINS $40,000 IN TELEVISED APPEAL | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/cross-brown-fills-high-posts.html | Cross & Brown Fills High Posts | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/us-mediated-peaceful-confrontation.html | U.S. Mediated Peaceful Confrontation | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/court-voids-slaying-conviction-police-barred-talk-with-family.html | Court Voids Slaying Conviction; Police Barred Talk With Family | True | By Robert E. Tomasson | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/vincent-f-morreale-62-ex-counsel-to-union-dies.html | Vincent F. Morreale, 62, Ex. Counsel to Union, Dies | True | Special to The New Y..".'k 'r[m.s | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/suffolk-democrats-gain-in-registration.html | SUFFOLK DEMOCRATS GAIN IN REGISTRATION | True | Special to The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/wilson-and-bonn-make-few-gains-known-positions-confirmed-by.html | WILSON AND BONN MAKE FEW GAINS; Known Positions Confirmed by Communique on Visit | True | By Arthur J. Olsen | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/index-of-commodity-prices-unchanged-at-1023-level.html | Index of Commodity Prices Unchanged at 102.3 Level | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/tiffany-increases-sales-and-profits.html | Tiffany Increases Sales and Profits | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/telephone-blinkers-flash-wildly-as-dealings-begin-trading-is-hectic.html | Telephone Blinkers Flash Wildly as Dealings Begin; TRADING IS HECTIC IN AIRLINE ISSUE | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/jerome-evans-fiance-o-claire-ann-cowan.html | Jerome Evans Fiance Of Claire Ann Cowan | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/publisher-building-in-jersey.html | Publisher Building in Jersey | True | | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/yale-issue-seen-as-a-basic-rift-dispute-traced-by-some-to.html | YALE ISSUE SEEN AS A BASIC RIFT; Dispute Traced by Some to Philosophic Cleavage | True | By Paul L. Montgomery | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/presidents-plea-curtails-march-johnson-scores-brutality-against.html | PRESIDENT'S PLEA CURTAILS MARCH; Johnson Scores 'Brutality' Against Selma Negroes PRESIDENT'S PLEA CURTAILS MARCH | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-10 | 1965-03-10 | https://www.nytimes.com/1965/03/10/archives/doubloon-wins-miami-nassau-race-on-corrected-time-yawl-led-home-by.html | Doubloon Wins Miami-Nassau Race on Corrected Time; YAWL LED HOME BY TICONDEROGA | True | Special To The New York Times | 1993-01-26 | RE0000608490 | B00000172528 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special To The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/rich-coast-stake-gets-field-of-14-hill-rise-and-cedar-key-in-santa.html | RICH COAST STAKE GETS FIELD OF 14; Hill Rise and Cedar Key in Santa Anita Event Today | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/utah-senate-votes-a-bill-to-prohibit-job-discrimination.html | Utah Senate Votes A Bill to Prohibit Job Discrimination | True | Special To The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/james-schwartz.html | JAMES SCHWARTZ | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/swiss-franc-at-a-sixyear-low-pound-and-canadian-dollar-off.html | Swiss Franc at a Six-Year Low; Pound and Canadian Dollar Off | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/venturi-back-on-golf-tour-today-numb-hands-forced-open-champion-to.html | Venturi Back on Golf Tour Today; Numb Hands Forced Open Champion to a Brief Layoff | True | By Lincoln A. Werden | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/us-sues-to-void-ban-on-marches-accuses-wallace-urges-court-to-bar.html | U.S. SUES TO VOID BAN ON MARCHES, ACCUSES WALLACE; Urges Court to Bar Alabama Officials From Interfering With Peaceful Protests RIGHT TO VOTE IS CITED Complaint Asks That State Aides Be Ordered Not to Prevent Registration U.S. SUES TO VOID BAN ON MARCHES | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/congressional-help-for-the-new-haven-is-believed-doomed-aid-for.html | Congressional Help For the New Haven Is Believed Doomed; AID FOR N.H.R.R. DIM IN CONGRESS | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/misses-deland-and-wasch-win-us-platform-doubles.html | Misses Deland and Wasch Win U.S. Platform Doubles | True | Special To The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/best-co-holding-increased-by-trust-trust-increases-holdings-in-best.html | Best & Co. Holding Increased by Trust; TRUST INCREASES HOLDINGS IN BEST | True | By Isadore Barmash | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/exaides-murder-stirs-haiti-town-regime-believed-protecting-killer.html | EX-AIDE'S MURDER STIRS HAITI TOWN; Regime Believed Protecting Killer of Former Deputy | True | By Edward C. Burksspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/music-israeli-composers-sense-of-nationalism-underlies-works.html | Music: Israeli Composers; Sense of Nationalism Underlies Works | True | By Harold C. Schonberg | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/railroads-to-meet-governors.html | Railroads to Meet Governors | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/commonwealth-edison-co-shows-gains-in-income.html | Commonwealth Edison Co. Shows Gains in Income | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/complex-chemistry-of-aniline-draws-wall-streets-limelight-complex.html | Complex Chemistry of Aniline Draws Wall Street's Limelight; Complex Chemistry of Aniline Draws Wall Street's Limelight | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/lillian-d-wald-day-praises-the-founder-of-henry-st-house.html | Lillian D. Wald Day Praises the Founder Of Henry St. House | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/development-plan-for-vietnam-proposed.html | Development Plan for Vietnam Proposed | True | WESLEY R. FISHEL Chairman American Friends of Vietnam | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/school-bus-strike-ends-quickly-on-li.html | SCHOOL BUS STRIKE ENDS QUICKLY ON L.I. | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/scramble-in-europe.html | Scramble in Europe | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/policy-questioning-is-sought-in-house.html | POLICY QUESTIONING IS SOUGHT IN HOUSE | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/industrial-park-proposed-by-city-brooklyn-flatlands-project-would.html | INDUSTRIAL PARK PROPOSED BY CITY; Brooklyn Flatlands Project Would Seek New Trade | True | By Charles G. Bennett | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/herman-strives-to-overcome-defeatist-attitude-of-red-sox.html | Herman Strives to Overcome Defeatist Attitude of Red Sox | True | By Joseph M. Sheehanspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/moore-mccormack-elects-board-member.html | Moore & McCormack Elects Board Member | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/sla-curbs-sale-of-liquor-by-clubs-to-general-public.html | S.L.A. Curbs Sale Of Liquor by Clubs To General Public | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/65-fashions-are-shown-to-industry.html | 65 Fashions Are Shown To Industry | True | By Bernadine Morris | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/chicago-ministers-protest-school-racial-injustices.html | Chicago Ministers Protest School 'Racial Injustices' | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/court-reformers-warn-on-2-bills-say-albany-measures-could.html | COURT REFORMERS WARN ON 2 BILLS; Say Albany Measures Could Jeopardize Advances | True | By Edith Evans Asbury | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/catholic-unit-maps-jointservice-rules.html | CATHOLIC UNIT MAPS JOINT-SERVICE RULES | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bridges-proposes-boycott.html | Bridges Proposes Boycott | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/goldie-that-eagle-trapped-at-last.html | Goldie (That Eagle) Trapped at Last | True | By James Feron | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/williston-quartet-betters-us-prep-school-swim-mark.html | Williston Quartet Betters U.S. Prep School Swim Mark | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bankruptcy-fraud-charged-to-officers-of-2-concerns.html | Bankruptcy Fraud Charged To Officers of 2 Concerns | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/senate-votes-a-bill-for-disarmament.html | SENATE VOTES A BILL FOR DISARMAMENT | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/brando-signed-for-the-chase.html | Brando Signed for 'The Chase' | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/80-protest-in-buffalo.html | 80 Protest in Buffalo | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bonds-release-of-capital-drives-all-3-sectors-of-the-market-forward.html | Bonds: Release of Capital Drives All 3 Sectors of the Market Forward; NEW PRICE LEVELS ALSO DRAW FUNDS | True | By Robert Frost | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bishop-pike-says-clergy-should-march-in-alabama.html | Bishop Pike Says Clergy Should March in Alabama | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/chicagoans-plan-concert-here-to-honor-varese-80.html | Chicagoans Plan Concert Here to Honor Varese, 80 | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/sports-of-the-times-an-expert-discusses-hitters.html | Sports of The Times; An Expert Discusses Hitters | True | By Arthur Daley | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/damaged-press-at-the-post-to-be-out-until-next-week.html | Damaged Press at The Post To Be Out Until Next Week | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/smith-barney-picks-vice-president.html | Smith, Barney Picks Vice President | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/assembly-action-aids-judges-here-bill-allowing-members-of-criminal.html | ASSEMBLY ACTION AIDS JUDGES HERE; Bill Allowing Members of Criminal Court to Write Opinions Is Passed | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cyprus-favors-uns-staying.html | Cyprus Favors U.N.'s Staying | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/the-kerr-resignation.html | The Kerr Resignation | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/wagner-to-seek-more-poverty-aid-additional-104-million-in-us-funds.html | WAGNER TO SEEK MORE POVERTY AID; Additional $10.4 Million in U.S. Funds to Be Asked | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/4-die-in-lightplane-crash.html | 4 Die in Light-Plane Crash | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/captain-wins-delay-in-trial-on-sinking.html | CAPTAIN WINS DELAY IN TRIAL ON SINKING | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cornelius-coughlin-to-marry-miss-patricia-ann-oconor.html | Cornelius Coughlin to Marry ! Miss Patricia Ann O'Conor] | True | Spcil to The New York Time,q | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/fair-is-wakening-for-its-2d-season-workmen-ready-grounds-and.html | FAIR IS WAKENING FOR ITS 2D SEASON; Workmen Ready Grounds and Pavilions as April 21 Reopening Draws Near WINTER DAMAGE SLIGHT Protective Coverings Being Stripped Away -- Dinosaur Gets a Refurbishing | True | By Robert Alden | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/quakes-rock-aegean-isle-lisbon-and-iranian-city.html | Quakes Rock Aegean Isle, Lisbon and Iranian City | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/process-licensed-in-france.html | Process Licensed in France | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/doubloons-victory-formula-work.html | Doubloon's Victory Formula: Work | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cook-declines-bid-to-succeed-dillon-johnsons-treasury-choice-to.html | COOK DECLINES BID TO SUCCEED DILLON; Johnson's Treasury Choice to Remain With Utility -Few Others Considered | True | By Gene Smith | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/martha-calnan-dies-at-36-pianist-and-music-teacher.html | Martha Calnan Dies at 36; Pianist and Music Teacher | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/retail-sales-in-february-rose-although-durable-sales-dipped-total.html | Retail Sales in February Rose Although Durable Sales Dipped; Total Rose 1 Per Cent Since January and 7 Per Cent Above Level in 1964 | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/sidelights-briton-brings-up-merger-again.html | Sidelights; Briton Brings Up Merger Again | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/dutch-princess-to-wed-commoner.html | Dutch Princess to Wed Commoner | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/kings-county-adds-unit.html | Kings County Adds Unit | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/strangulation-of-manhattan.html | Strangulation of Manhattan | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/fun-and-games-await-those-who-think-young.html | Fun and Games Await Those Who Think Young | True | By Lisa Hammel | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/prochina-reds-plan-protests-in-kerala.html | PRO-CHINA REDS PLAN PROTESTS IN KERALA | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/buddhists-burn-4-homes-of-catholics-in-danang.html | Buddhists Burn 4 Homes Of Catholics in Danang | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/sec-heeds-call-will-automate-agency-takes-own-advice-and-plans-for.html | S.E.C. HEEDS CALL, WILL AUTOMATE; Agency Takes Own Advice and Plans for Computer | True | By Douglas W. Cray | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/manufacturers-hanover-is-held-illegally-merged-judge-hero-orders.html | Manufacturers Hanover Is Held Illegally Merged; Judge Here Orders Bank and Justice Department to Discuss 'Relief' -U.S. Expected to Seek a Split | True | By Edward Cowan | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/wr-grace-shows-surge-in-profits-sales-and-revenues-climb-by-17-per.html | W.R. GRACE SHOWS SURGE IN PROFITS; Sales and Revenues Climb by 17 Per Cent for Year Corporations Issue Reports Covering Their Sales and Profits | True | By Clare M. Reckert | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/selma-police-director-john-wilson-baker.html | Selma Police Director John Wilson Baker | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bridge-the-bridge-house-moves-quarters-to-hotel-alrac.html | Bridge: The Bridge House Moves Quarters to Hotel Alrae | True | By Alan Truscott | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/shipping-on-lakes-expected-to-begin-last-of-this-month.html | Shipping on Lakes Expected to Begin Last of This Month | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/negro-college-fund-given-3072764-during-1964.html | Negro College Fund Given $3,072,764 During 1964 | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/johnson-sends-flowers.html | Johnson Sends Flowers | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/boston-u-wins-53-from-providence-six.html | BOSTON U. WINS, 5-3, FROM PROVIDENCE SIX | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/advertising-theres-gold-in-that-007-label.html | Advertising: There's Gold in That 007 Label | True | By Walter Carlson | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/president-is-elected-by-the-chemical-fund.html | President Is Elected By the Chemical Fund | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/shocked-and-proud.html | Shocked and Proud | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/oil-men-disagree-on-import-quotas-interior-department-opens.html | OIL MEN DISAGREE ON IMPORT QUOTAS; Interior Department Opens Hearings on Its Program -- Udall Backs System OIL MEN DISAGREE ON IMPORT QUOTAS | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/sydenham-aide-named.html | Sydenham Aide Named | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/west-coast-shipowners-elect-new-top-officers.html | West Coast Shipowners Elect New Top Officers | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/k-of-c-honors-hesburgh.html | K. of C. Honors Hesburgh | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/antitrust-hearings-to-resume.html | Antitrust Hearings to Resume | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/nit-starts-tonight-with-st-johns-and-boston-college-in-feature-game.html | N.I.T. Starts Tonight With St. John's and Boston College in Feature Game; MANHATTAN FACES TEXANS IN OPENER | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/britains-doctors-warned-on-threat.html | BRITAIN'S DOCTORS WARNED ON THREAT | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/senates-leaders-seek-voting-bill-mansfield-and-dirksen-say-they.html | SENATE'S LEADERS SEEK VOTING BILL; Mansfield and Dirksen Say They Want Simple Plan | True | By Joseph A. Loftusspecial to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/little-words-mean-a-lot-in-injury-suit.html | LITTLE WORDS MEAN A LOT IN INJURY SUIT | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/keane-system-getting-test-today-winning-wont-be-yanks-main-idea.html | Keane System Getting Test Today; Winning Won't Be Yanks' Main Idea' Against Senators | True | By Leonard Koppettspecial to the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/subsidies-for-shipping.html | Subsidies for Shipping | True | RALPH K. JAMES Rear Admiral, U.S.N. (Ret.) Executive Director Committee of American Steamship Lines | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/gasoline-supplies-increased-in-week.html | GASOLINE SUPPLIES INCREASED IN WEEK | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/wagner-fund-gets-check.html | Wagner Fund Gets Check | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/tree-house-stirs-knotty-li-issue-huntington-family-balks-at-1150.html | TREE HOUSE STIRS KNOTTY L.I. ISSUE; Huntington Family Balks at $11.50 Building Code Fee | True | By Ronald Maioranaspecial to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mcclelland-sampsell.html | McClelland -- Sampsell | True | Special to The New York TimeS | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/shortsighted-chafee-says.html | Shortsighted, Chafee Says | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/hungarian-soccer-team-wins.html | Hungarian Soccer Team Wins | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/nehru-exhibition-extended.html | Nehru Exhibition Extended | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/dressen-expected-to-leave-hospital-in-three-weeks.html | Dressen Expected to Leave Hospital in Three Weeks | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/nepaleses-favorite-restaurant-is-his-own-home-dancer-would-rather.html | Nepalese's Favorite Restaurant Is His Own Home; Dancer Would Rather Relax After Work by Cooking Than Eating Out | True | By Jean Hewitt | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/trade-group-to-visit-taiwan.html | Trade Group to Visit Taiwan | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/werns-offering-sold.html | Werns Offering Sold | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/legislative-coalition-shapes-up-to-oppose-2-salestax-plan.html | Legislative Coalition Shapes Up To Oppose 2% Sales-Tax Plan | True | By Douglas Robinson | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/chess-tactics-take-precedence-its-the-trend-you-know.html | Chess: Tactics Take Precedence (It's the Trend, You Know) | True | By Al Horowitz | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/allies-fear-soviet-may-quit-arms-talk.html | ALLIES FEAR SOVIET MAY QUIT ARMS TALK | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bridge-authority-split-on-li-plan-mclaughlin-charges-moses-with.html | BRIDGE AUTHORITY SPLIT ON L.I. PLAN; McLaughlin Charges Moses With Misuse of Position | True | By Roy R. Silver | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/american-express-profits-set-record-pace-as-sales-expand-companies.html | American Express Profits Set Record Pace as Sales Expand; COMPANIES HOLD ANNUAL MEETING | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-rochelle-losing-school-chief.html | New Rochelle Losing School Chief | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bundestag-backs-nazi-prosecution-sends-bills-to-committee-on.html | BUNDESTAG BACKS NAZI PROSECUTION; Sends Bills to Committee on Limitation Statute's End | True | By Arthur J. Olsenspecial to the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/erasmus-kadomtsev-dies-at-83-a-gitator-in-russian-revolutions.html | Erasmus Kadomtsev Dies at 83; A gitator in Russian Revolutions | True | Special to ThE .e York Thnes | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/martin-upholds-payments-plan-reserve-chief-says-rise-in-eurodollar.html | MARTIN UPHOLDS PAYMENTS PLAN; Reserve Chief Says Rise in Eurodollar Rate Bearing Out Johnson Policy | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/student-rebels-scored.html | Student Rebels' Scored | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/synthetic-rubber-plant-set.html | Synthetic Rubber Plant Set | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/thailand-agency-granted-loan-by-the-world-bank.html | Thailand Agency Granted Loan by the World Bank | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/savannah-hailed-at-galveston-on-return-from-cruise-decision.html | Savannah Hailed at Galveston On Return From Cruise Abroad; Decision Is Expected Soon on Plans for Next Mission of Nuclear-Powered Craft | True | By George Horne | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/britain-planning-jet-noise-offset-to-help-householders-pay-cost-of.html | BRITAIN PLANNING JET NOISE OFFSET; To Help Householders Pay Cost of Sound-Proofing | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/battery-of-185-teachers-grades-68000-college-board-essays-english.html | Battery of 185 Teachers Grades 68,000 College Board Essays; English Test Is Only One That Can't Be Marked by Machine -- Each Paper Is Given 3 or 4 Readings | True | By William Borders | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/a-blow-to-indian-democracy.html | A Blow to Indian Democracy | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/offering-is-sold-by-nassau-county-1961-million-issue-is-won-by.html | OFFERING IS SOLD BY NASSAU COUNTY; $19.61 Million Issue Is Won by Morgan-Drexel Group | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/michigan-may-sue.html | Michigan May Sue | True | By David R. Jonesspecial to the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/debbie-thompson-triumphs-in-100yard-dash-in-sydney.html | Debbie Thompson Triumphs in 100-Yard Dash in Sydney | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/philadelphia-electric.html | Philadelphia Electric | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/copter-crash-in-laos-kills-american-and-four-others.html | Copter Crash in Laos Kills American and Four Others | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cost-of-living-index-rose-again-in-paris-in-january.html | Cost of Living Index Rose Again in Paris in January | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/churchmen-call-parley-on-selma-national-council-invites-top-clerics.html | CHURCHMEN CALL PARLEY ON SELMA; National Council Invites Top Clerics to Capital Protest Churchmen Call Parley on Selma Today in Capital | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/syracuse-honors-humphrey.html | Syracuse Honors Humphrey | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/professor-arrested-again-in-madrid-student-unrest.html | Professor Arrested Again In Madrid Student Unrest | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/kerrs-resignation-at-berkeley-is-laid-to-conflicts-with-regents.html | Kerr's Resignation at Berkeley Is Laid to Conflicts With Regents | True | By Lawrence E. Daviesspecial to the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/last-wozzeck-best-of-the-met-season.html | LAST 'WOZZECK' BEST OF THE MET SEASON | True | R.E. | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mary-tllyer.html | Mary tllyer | True | Blanshardl | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/farmer-threatens-march.html | Farmer Threatens March | True | By Theodore Jones | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/british-motor-strike-ends.html | British Motor Strike Ends | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/colorado-ski-meet-on-saturday-is-first-of-3-top-events-in-west.html | Colorado Ski Meet on Saturday Is First of 3 Top Events in West | True | By Michael Strauss | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/gi-civicaction-units-aid-ryukyus.html | G.I. Civic-Action Units Aid Ryukyus | True | By Robert Trumbull | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/theft-and-taxes-casualty-losses-are-no-longer-fully-deductible.html | Theft and Taxes; Casualty Losses Are No Longer Fully Deductible Under Regulations for 1964 NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/terrorist-blast-in-singapore-commercial-center-kills-2-and-injures.html | Terrorist Blast in Singapore Commercial Center Kills 2 and Injures 33 | True | Dispatch of The Times, London | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/schollander-receives-sports-grand-award.html | Schollander Receives Sports 'Grand Award' | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/charles-e-chopp-88-i-eisenhower-backeri.html | CHARLES E. CHOPP, 88, I EISENHOWER BACKERI | True | Special to The New York Tlm | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/citizens-to-study-world-cooperation.html | CITIZENS TO STUDY WORLD COOPERATION | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/observer-the-white-collar-mafia.html | Observer: The White Collar Mafia | True | By Russell Baker | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/dan-cooper-dead-textile-designer-leading-decorator-helped-set.html | DAN COOPER DEAD, TEXTILE DESIGNER; Leading Decorator Helped Set Profession's Standards | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/ohio-court-backs-housingbias-ban-high-tribunal-says-measure.html | OHIO COURT BACKS HOUSING-BIAS BAN; High Tribunal Says Measure Protects Property Rights | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/negev-pipelines-reported-blasted-by-arab-terrorists.html | Negev Pipelines Reported Blasted by Arab Terrorists | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/uncle-willie-m-18-to-1-wins-prince-georges-at-bowie-woodlawn-racer.html | Uncle Willie M., 18 to 1, Wins Prince George's at Bowie; WOODLAWN RACER BEATS TOM STONE | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/arms-to-israel-opposed.html | Arms to Israel Opposed. | True | M.T. MEHDI, Secretary General The Action Committee on American-Arab Relations. | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/hawks-down-royals-137-113.html | Hawks Down Royals, 137 -- 113 | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/writers-to-hear-humphrey.html | Writers to Hear Humphrey | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/camel-born-in-chicago-zoo.html | Camel Born in Chicago Zoo | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/soviet-wins-again-in-world-hockey-canada-czechs-also-are-victors.html | Soviet Wins Again in World Hockey; CANADA, CZECHS ALSO ARE VICTORS Keep Pace With Russians as Only Undefeated Teams -Post Fourth Victories | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/periconi-declines-race-for-mayor-to-seek-reelection-as.html | PERICONI DECLINES RACE FOR MAYOR; Prefers to Seek Re-election as Borough President | True | By Clayton Knowles | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/student-press-conference-opens-at-columbia-today.html | Student Press Conference Opens at Columbia Today | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/deadline-club-honors-four-journalists-here.html | Deadline Club Honors Four Journalists Here | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/howe-and-ullman-get-2-goals-each-wings-post-seventh-victory-in-row.html | HOWE AND ULLMAN GET 2 GOALS EACH; Wings Post Seventh Victory in Row and Increase Lead to 2 Points | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/court-curbs-virginia-school-grants.html | Court Curbs Virginia School Grants | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/over-there-19141918.html | Over There, 1914-1918' | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/first-church-financing-finds-ecumenical-bond-good-offering.html | First Church Financing Finds Ecumenical Bond Good Offering | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bill-shifts-status-of-tips.html | Bill Shifts Status of Tips | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/government-and-the-arts.html | Government and the Arts | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/call-for-red-unity-rebuffed-by-peking.html | CALL FOR RED UNITY REBUFFED BY PEKING | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/electricity-output-87-over-64-rate.html | ELECTRICITY OUTPUT 8.7% OVER '64 RATE | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/delia-calapai-gives-piano-recital-here.html | DELIA CALAPAI GIVES PIANO RECITAL HERE | True | HOWARD KLEIN. | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/saxon-proposes-new-measures-at-inquiry-on-banking-failures-saxon.html | Saxon Proposes New Measures At Inquiry on Banking Failures; Saxon Proposes New Measures At Inquiry on Banking Failures | True | By Eileen Shanahan | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/professor-closes-dispute-at-yale-philosopher-denied-tenure-urges.html | PROFESSOR CLOSES DISPUTE AT YALE; Philosopher Denied Tenure Urges Return to Work | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cruise-manager-named.html | Cruise Manager Named | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/100-seized-in-los-angeles.html | 100 Seized in Los Angeles | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/carl-s-wilson-64-an-ad-illustrator.html | CARL S. WILSON, 64, AN AD ILLUSTRATOR | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/air-force-study-shows-meteoroids-erode-moon.html | Air Force Study Shows Meteoroids Erode Moon | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/emergency-rules-set-for-airliners-faa-asks-2minute-limit-on.html | EMERGENCY RULES SET FOR AIRLINERS; F.A.A. Asks 2-Minute Limit on Passenger Evacuation | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/johnson-submits-10-million-plan-to-promote-arts-asks-a-national.html | JOHNSON SUBMITS $10 MILLION PLAN TO PROMOTE ARTS; Asks a National Foundation to Allot Grants and Loans to Individuals and Groups | True | By Nan Robertson | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/finns-retaining-neutral-policy-high-aides-deny-kekkonen-speech.html | FINNS RETAINING NEUTRAL POLICY; High Aides Deny Kekkonen Speech Marked Shift | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/wild-west-of-england-yields-coach-for-2100.html | ' Wild West' of England Yields Coach for $2,100 | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/canadian-students-protest.html | Canadian Students Protest | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/integration-plan-called-too-weak-pace-of-transfers-here-is-scored.html | INTEGRATION PLAN CALLED TOO WEAK; Pace of Transfers Here Is Scored by Urban League | True | By Leonard Buder | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/knicks-set-back-76ers-134-to-123-new-yorkers-overcome-early-lead-to.html | KNICKS SET BACK 76ERS, 134 TO 123; New Yorkers Overcome Early Lead to Triumph | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/wilson-to-visit-us-next-month-will-address-economic-club-likely-to.html | WILSON TO VISIT U.S. NEXT MONTH; Will Address Economic Club - Likely to See Johnson | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bank-adds-radio-figure-to-board.html | Bank Adds Radio Figure to Board | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/dividend-raised-by-coast-utility-pacific-power-light-co-votes.html | DIVIDEND RAISED BY COAST UTILITY; Pacific Power & Light Co. Votes Two-Cent Increase | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/accord-is-reached-in-movers-strike.html | ACCORD IS REACHED IN MOVERS' STRIKE | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/plunge-persists-on-tokyo-board-failure-of-sanyo-steel-lingers-fears.html | PLUNGE PERSISTS ON TOKYO BOARD; Failure of Sanyo Steel Lingers -- Fears Allayed PLUNGE PERSISTS ON TOKYO BOARD | True | By Emerson Chapinspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mitchell-prosecutor-softens-plea-to-jury-plea-is-softened-against.html | Mitchell Prosecutor Softens Plea to Jury; PLEA IS SOFTENED AGAINST MITCHELL | True | By Richard J. H. Johnston | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/feingoldeizenman.html | FeingoldEizenman | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/janis-cancels-recital-over-alabama-racism.html | Janis Cancels Recital Over Alabama Racism | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/family-to-testify-in-whitmore-case.html | Family to Testify in Whitmore Case | True | By Sidney E. Zion | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/high-court-admission.html | High Court Admission | True | Special to The New York Time | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/reservists-shun-national-guard-survey-shows-only-15-would-join.html | RESERVISTS SHUN NATIONAL GUARD; Survey Shows Only 15% Would Join State Units | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/stocks-lose-ground-on-the-london-exchange-as-cautious-pattern-marks.html | Stocks Lose Ground on the London Exchange as Cautious Pattern Marks Trading PRICES ADVANCE IN PARIS MARKET | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/aide-weighs-defeat-of-st-louis-mayor.html | AIDE WEIGHS DEFEAT OF ST. LOUIS MAYOR | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/banker-named-rail-director.html | Banker Named Rail Director | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/wood-field-and-stream-game-wardens-problem-how-to-use-his-head-as.html | Wood, Field and Stream; Game Warden's Problem: How to Use His Head as Well as the Law | True | By Oscar Godbout | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/drugcurb-bill-voted-by-house-measure-would-control-sale-of-pep.html | DRUG-CURB BILL VOTED BY HOUSE; Measure Would Control Sale of Pep Pills and Goof Balls | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/concert-will-benefit-fund-of-yale-alumni.html | Concert Will Benefit Fund of Yale Alumni | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/c-h-peckworth-1-contractor-95-builder-of-old-post-office-and-camp.html | C. H, PECKWORTH, 1 CONTRACTOR, 95; Builder of Old Post Office and Camp Upton Dies | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/paris-gold-gains-on-foreign-buying.html | PARIS GOLD GAINS ON FOREIGN BUYING | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mills-to-support-revised-medicare-predicts-wide-backing-for.html | MILLS TO SUPPORT REVISED MEDICARE; Predicts Wide Backing for Expanded Health Plan | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/roller-derby-here-march-27.html | Roller Derby Here March 27 | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bobbie-brooks-at-goal-on-its-1965-sales-drive.html | Bobbie Brooks at Goal On Its 1965 Sales Drive | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/paul-o-desterhazy.html | PAUL O. D'ESTERHAZY | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/authors-discuss-sick-book-trend-emphasis-on-sex-in-novels-deplored.html | AUTHORS DISCUSS SICK BOOK TREND; Emphasis on Sex in Novels Deplored and Defended | True | By Harry Gilroy | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/indonesian-navy-beset-by-strike-younger-officers-demand-commanders.html | INDONESIAN NAVY BESET BY STRIKE; Younger Officers Demand Commander's Dismissal | True | By Neil Sheehan | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mayor-and-police-block-3-new-marches-in-selma-mayor-and-the-police.html | Mayor and Police Block 3 New Marches in Selma; Mayor and the Police Block Three New Attempts to March to Courthouse in Selma 6 ST. LOUIS NUNS LEAD FIRST WALK Demonstrators Sing, Pray and Sleep in the Street as Night Parade Is Stopped | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/small-gain-shown-for-farm-income.html | SMALL GAIN SHOWN FOR FARM INCOME | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/green-thumbs-prepare-big-a-for-big-harvest-45000-pansy-plants-are.html | Green Thumbs Prepare Big A for Big Harvest; 45,000 Pansy Plants Are Set Out for Monday Opening | True | By Steve Cady | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/prices-of-stocks-drift-aimlessly-declines-exceed-advances-by-554-to.html | PRICES OF STOCKS DRIFT AIMLESSLY; Declines Exceed Advances by 554 to 532, but Most Changes Are Small | True | By J.h. Carmical | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/child-to-mrs-henry-pratt.html | Child to Mrs. Henry Pratt | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/jesuit-who-became-a-red-reported-back-in-church.html | Jesuit Who Became a Red Reported Back in Church | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-plan-backed-on-hospital-care-32-urge-a-state-charter-to-permit.html | NEW PLAN BACKED ON HOSPITAL CARE; 32 Urge a State Charter to Permit G.H.I. to Compete | True | By Morris Kaplan | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/emanuel-gersch.html | EMANUEL GERSCH | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/yeshiva-buying-sites-on-5th-ave-to-move-graduate-schools-to-12th-st.html | YESHIVA BUYING SITES ON 5TH AVE.; To Move Graduate Schools to 12th St. Building | True | By Dudley Dalton | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/moon-race-opposed.html | Moon Race Opposed | True | HERBERT S. BAILEY Jr. | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/publisher-finds-readers-favor-books-on-training-care-of-dogs.html | Publisher Finds Readers Favor Books on Training, Care of Dogs | True | By John Rendel | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/11-cadets-moved-for-safetys-sake-air-force-tells-of-temporary.html | 11 CADETS MOVED FOR SAFETY'S SAKE; Air Force Tells of Temporary Protection for Informers | True | By Jack Raymond | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/john-l-murphy-is-dead-retired-aide-of-canada-dry.html | John L. Murphy Is Dead,' Retired Aide of Canada Dry | True | SpedIl to Tile New Yor-"" -- --""-""- Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/they-will-win-wider-property-rights-husbands-losing-veto-power-over.html | They Will Win Wider Property Rights -- Husbands Losing Veto Power Over Savings and Employment | True | By Henry Kamm | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/us-officers-report-recent-gain-in-vietnam-war.html | U.S. Officers Report Recent Gain in Vietnam War | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/ohio-engineer-pleads-guilty-to-shooting-at-us-planes.html | Ohio Engineer Pleads Guilty To Shooting at U.S. Planes | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/nat-coles-widow-to-put-on-drama-carries-on-for-singer-with-baldwins.html | NAT COLE'S WIDOW TO PUT ON DRAMA; Carries On for Singer With Baldwin's 'Amen Corner' | True | By Louis Calta | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/the-600-schools-need-help.html | The '600' Schools Need Help | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/changes-in-prices-set-by-companies.html | CHANGES IN PRICES SET BY COMPANIES | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/jimmy-murphy-dies-i-former-cartoonist.html | JIMMY MURPHY DIES; i FORMER CARTOONIST | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/wall-st-blood-donation.html | Wall St. Blood Donation | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/congress-asked-to-act.html | Congress Asked to Act | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/young-polish-couples-move-to-country-counters-a-trend.html | Young Polish Couple's Move to Country Counters a Trend | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-park-mining-elects-official-sunshines-chief-is-named-to-its.html | NEW PARK MINING ELECTS OFFICIAL; Sunshine's Chief Is Named to Its Seven-Man Board | True | By Alexander R. Hammer | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/police-in-alabama-scored-by-kennedy.html | POLICE IN ALABAMA SCORED BY KENNEDY | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/networks-study-use-of-satellite-tv-and-phone-messages-will-share.html | NETWORKS STUDY USE OF SATELLITE; TV and Phone Messages Will Share Early Bird | True | By Val Adams | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/jack-jay-goldman-lawyer-with-state-insurance-fund.html | Jack Jay Goldman, Lawyer With State Insurance Fund | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/celtics-rout-pistons-125105.html | Celtics Rout Pistons, 125-105 | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/deficit-narrows-in-canada.html | Deficit Narrows in Canada | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-chief-new-name-for-hospital.html | New Chief, New Name for Hospital | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/lindsays-withdrawal-lack-of-money-and-time-viewed-as-big-factors-in.html | Lindsay's Withdrawal; Lack of Money and Time Viewed as Big Factors in Decision on Mayoral Contest | True | By Richard Witkin | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/soviet-bloc-lags-in-growth-rates-russians-say-drive-to-catch-up-is.html | SOVIET BLOC LAGS IN GROWTH RATES; Russians Say Drive to Catch Up Is 5 Years Behind | True | By Theodore Shabad | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/oconnor-neubert.html | O'Connor -- Neubert | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/judge-in-big-bank-merger-case-a-veteran-of-tough-situations.html | Judge in Big Bank Merger Case A Veteran of Tough Situations | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/thant-to-continue-effort.html | Thant to Continue Effort | True | By Thomas J. Hamilton | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/state-would-be-loser.html | State Would Be Loser | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/two-named-directors-at-hutton.html | Two Named Directors at Hutton | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/commodities-trading-action-is-orderly-as-the-march-potato-contract.html | Commodities: Trading Action Is Orderly as the March Potato Contract Expires; NEW-CROP PRICE MOVES UP A CENT Spring Deliveries Dip as Cash Markets in Maine Soften -- Grains Mixed | True | By H.j. Maidenberg | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/southern-illinois-beats-washington.html | SOUTHERN ILLINOIS BEATS WASHINGTON | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/precast-concrete-used-for-27story-building.html | Pre-Cast Concrete Used For 27-Story Building | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/merger-of-banks-goes-back-to-1961-us-moved-swiftly-in-filing-suit.html | MERGER OF BANKS GOES BACK TO 1961; U.S. Moved Swiftly in Filing Suit Against the Action | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/2d-prudential-keel-is-laid.html | 2d Prudential Keel Is Laid | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/georgia-legislature-votes-house-reapportionment-bill.html | Georgia Legislature Votes House Reapportionment Bill | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/rockefeller-urges-action.html | Rockefeller Urges Action | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/us-to-help-spain-build-ships.html | U.S. to Help Spain Build Ships | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mrs-meyer-urges-drive-for-courts-prayer-ruling.html | Mrs. Meyer Urges Drive For Court's Prayer Ruling | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bonn-discounts-arab-moves.html | Bonn Discounts Arab Moves | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/stolle-hard-pressed-beats-higgins-in-trinidad-tennis.html | Stolle, Hard Pressed, Beats Higgins in Trinidad Tennis | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/in-white-america-barred-from-a-li-high-school.html | ' In White America' Barred From a L.I. High School | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cairo-warns-bonn-on-tie-with-israel-east-german-recognition-and.html | CAIRO WARNS BONN ON TIE WITH ISRAEL; East German Recognition and Seizure of Property Threatened by Nasser CAIRO IS WARNING BONN ON ISRAEL | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/argonauts-trade-thieson.html | Argonauts Trade Thieson | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/patrolman-stabbed-in-fight.html | Patrolman Stabbed in Fight | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/editor-named-ford-professor.html | Editor Named Ford Professor | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/william-cronin.html | WILLIAM CRONIN | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/selma-crisis.html | Selma Crisis | True | RANBIR VARMA Chairman Economics Department Long Island University | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bordeaux-mayor-calm-about-vote-gaullist-opposition-is-split-for.html | BORDEAUX MAYOR CALM ABOUT VOTE; Gaullist's Opposition Is Split for Elections on Sunday | True | By Henry Ginigerspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/australia-names-un-envoy.html | Australia Names U.N. Envoy | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/leitner-wins-2000-in-slalom-upstate.html | LEITNER WINS $2,000 IN SLALOM UPSTATE | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/ben-jamils-have-child.html | Ben Jamils Have Child | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/theater-65-plans-4part-dance-series.html | THEATER '65 PLANS 4-PART DANCE SERIES | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/detroit-free-press-editions-canceled-by-labor-dispute.html | Detroit Free Press Editions Canceled by Labor Dispute | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/how-a-title-was-changed-from-senator-to-mister.html | How a Title Was Changed From Senator to Mister | True | By Charles Poore | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/86-million-for-research.html | $8.6 Million for Research | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/4-are-indicted-here-in-malcolm-x-case.html | 4 ARE INDICTED HERE IN MALCOLM X CASE | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/beatles-backlash-spurs-modern-blues-performers-in-village.html | Beatles Backlash Spurs Modern Blues; Performers in 'Village' Influenced by Britons Paul Butterfield Band Stirs Excitement | True | By Robert Shelton | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mets-show-yogi-midseason-form-berras-squad-outfits-and-outfumbles.html | METS SHOW YOGI MIDSEASON FORM; Berra's Squad Outfits and Outfumbles Spahn's Team | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/freezing-and-homeless.html | Freezing and Homeless | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/norwalk-plans-140-coops.html | Norwalk Plans 140 Co-ops | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/both-sides-tally-in-second-period-nevin-scores-for-rangers-and.html | BOTH SIDES TALLY IN SECOND PERIOD; Nevin Scores for Rangers and Esposito for Hawks in 26-Second Span | True | By William J. Briordy | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/1000-stage-sitdown-in-montgomery-street-over-sunday-police-actions.html | 1,000 Stage Sitdown in Montgomery Street Over Sunday Police Actions at Selma; STUDENTS PROTEST OUTSIDE CAPITOL | True | By Ben A. Franklin | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/inside-stock-sold-at-yale-express-22000-shares-disposed-of.html | INSIDE STOCK SOLD AT YALE EXPRESS; 22,000 Shares Disposed of -- Isbrandtsen May Help | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/news-of-realty-sale-on-5th-ave-bay-state-concern-takes-17story.html | NEWS OF REALTY: SALE ON 5TH AVE.; Bay State Concern Takes 17-Story Building at 14th | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/anglocanadian-phone.html | Anglo-Canadian Phone | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/excity-aide-faces-charges-of-larceny-from-heiress.html | Ex-City Aide Faces Charges Of Larceny From Heiress | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/west-europe-union-sees-economic-gain.html | WEST EUROPE UNION SEES ECONOMIC GAIN | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/louis-armstrong-scores-beating-of-selma-negroes.html | Louis Armstrong Scores Beating of Selma Negroes | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/citys-needs-before-li-bridge.html | City's Needs Before L.I. Bridge | True | PAUL W. DOUGLAS | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-menus-are-offered-home-cook.html | New Menus Are Offered Home Cook | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/rights-doctors-report-warning-on-first-aid.html | Rights Doctors Report Warning on First Aid | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/associated-oil-confirms-talks-with-cohen-sons.html | Associated Oil Confirms Talks with Cohen & Sons | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/anne-wynder-engaged-to-joffie-c-pittman-jr.html | Anne Wynder Engaged To Joffie C. Pittman Jr. | True | I Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/jeanne-moreau-movie-back-after-debut-in-film-festival.html | Jeanne Moreau Movie Back After Debut in Film Festival | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/koreans-score-china-on-atom.html | Koreans Score China on Atom | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/stephen-s-thorpe.html | STEPHEN S. THORPE | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/president-and-top-aides-talk-at-camp-david-on-saigon-issue-johnson.html | President and Top Aides Talk At Camp David on Saigon Issue; JOHNSON CONFERS ON VIETNAM CRISIS | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/robert-mandel-fiance-of-elizabeth-kramon.html | Robert Mandel Fiance Of Elizabeth Kramon | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/queen-and-duchess-of-windsor-will-meet-at-ill-dukes-bedside-queen.html | Queen and Duchess of Windsor Will Meet at Ill Duke's Bedside; QUEEN ELIZABETH TO MEET DUCHESS | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/geraldine-watson-physician-79-dies.html | GERALDINE WATSON, PHYSICIAN, 79, DIES | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/marines-at-ready-a-top-danang-hill-first-step-in-strengthening.html | MARINES AT READY A TOP DANANG HILL; First Step in Strengthening Base's Defense Completed | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/cesare-and-freighter-collide.html | Cesare and Freighter Collide | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/musicians-open-cornell-festival-lincoln-center-is-scene-of.html | MUSICIANS OPEN CORNELL FESTIVAL; Lincoln Center Is Scene of Centennial Concert | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/delta-lines-taking-bids-for-five-ships.html | DELTA LINES TAKING BIDS FOR FIVE SHIPS | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/indiana-raises-cigarette-tax.html | Indiana Raises Cigarette Tax | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/marines-prepare-to-sail.html | Marines Prepare to Sail | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/trainer-confident-on-ailing-bold-lad.html | TRAINER CONFIDENT ON AILING BOLD LAD | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/executive-of-jersey-oil-joins-board-of-merck.html | Executive of Jersey Oil Joins Board of Merck | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/favorite-is-second.html | Favorite Is Second | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/mary-pfohl-betrothed-to-john-gallagher-jr.html | Mary Pfohl Betrothed To John Gallagher Jr. | True | pcla! to The New York Times t | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/nursing-school-to-gain.html | Nursing School to Gain | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/hope-is-abandoned-for-briton-lost-over-africa.html | Hope Is Abandoned for Briton Lost Over Africa | True | By Thomas Buckley | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/ericnrwtoxq-2t-loxqqo0kqtcnmc-newsman-author-teacher-and-lecturer-is.html | ERIC,NRWTOXq, 2t,! LOXqQO0kqTCnmC; Newsman, Author, Teacher and Lecturer Is Dead | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/jury-weighs-case-against-stratton-trial-ends-with-charges-of.html | JURY WEIGHS CASE AGAINST STRATTON; Trial Ends with Charges of 'Politics' and 'Lies' | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/oil-shares-active-on-american-list-but-volume-drops.html | Oil Shares Active On American List, But Volume Drops | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/states-senators-urge-copter-help-javits-and-kennedy-would-continue.html | STATE'S SENATORS URGE COPTER HELP; Javits and Kennedy Would Continue U.S. Subsidies | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/trade-board-fights-for-welfare-island-as-city-park-land.html | Trade Board Fights For Welfare Island As City Park Land | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/catholic-laity-raise-114000.html | Catholic Laity Raise $114,000 | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/judge-sprinkles-ruling-with-barbed-comments.html | Judge Sprinkles Ruling With Barbed Comments | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/super-vc10-flight-completed.html | Super VC-10 Flight Completed | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/a-crash-program-to-combat-measles-debated-in-albany.html | A Crash Program To Combat Measles Debated in Albany | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/strange-bedfellows-openscomedy-stars-hudson-and-gina-lollobrigida.html | Strange Bedfellows' Opens.Comedy Stars Hudson and Gina Lollobrigida | True | By Bosley Crowther | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/envoy-leaves-for-bonn.html | Envoy Leaves for Bonn | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/bostonian-reflects-decorous-life-and-little-change-mrs-abigail.html | Bostonian Reflects Decorous Life and Little Change; Mrs. Abigail Adams Homans Embodies Spirit of the City | True | By Charlotte Curtis | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/theater-neil-simons-odd-couple-carney-matthau-under-direction.html | Theater: Neil Simon's 'Odd Couple'; Carney, Matthau Under Direction of Nichols | True | By Howard Taubman | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/detroit-edison-co.html | Detroit Edison Co. | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-yorker-in-australia.html | New Yorker in Australia | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/i-daniel-white-to-wed-miss-ellen-caulield.html | I Daniel White to Wed Miss Ellen Caulield | True | Special to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/madison-ave-frontage-is-expanded-by-ibm.html | Madison Ave. Frontage Is Expanded by I.B.M. | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/aflcio-plans-sale-of-trustfund-shares.html | A.F.L.-C.I.O. Plans Sale Of Trust-Fund Shares | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/tv-esso-presents-pinter-the-dumb-waiter-fills-a-distinctive-hour-on.html | TV: Esso Presents Pinter; ' The Dumb Waiter' Fills a Distinctive Hour on Channel 5 — Rerun Set Sunday | True | By Paul Gardner | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/tractor-sales-competition-keen-versatile-machines-lift-profits-high.html | Tractor Sales Competition Keen; Versatile Machines Lift Profits High at Clark Equipment COMPETITION KEEN IN TRACTOR SALES | True | By Robert A. Wrightspecial To The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/stephen-m-karp-becomes-fiance-of-nance-magill-wharton-graduatewill.html | Stephen M. Karp Becomes Fiance Of Nance Magill; Wharton GraduateWill Marry '64 Alumna of Boston U. April 10 | True | Sp ..cial to The New York Times | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/popes-dinnerware-is-on-display-here.html | Pope's Dinnerware Is on Display Here | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-11 | 1965-03-11 | https://www.nytimes.com/1965/03/11/archives/new-rule-is-proposed.html | New Rule Is Proposed | True | | 1993-01-26 | RE0000608498 | B00000175644 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/washington-america-and-its-allies-ii.html | Washington: America and Its Allies — II | True | By James Reston | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/shapira-has-turn-at-philharmonic-israeli-conducts-prokofiev-piston.html | SHAPIRA HAS TURN AT PHILHARMONIC; Israeli Conducts Prokofiev, Piston, Bartok, Strauss | True | HOWARD KLEIN. | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ellen-hison-beach-will-marry-april-4.html | Ellen Hison Beach Will .... Marry April 4 | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-raids-scored-in-oslo.html | U.S. Raids Scored in Oslo | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/gatt-report-approved.html | GATT Report Approved | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/republicans-woo-the-negro-voter-gop-policy-group-risks-alienating.html | REPUBLICANS WOO THE NEGRO VOTER; G.O.P Policy Group Risks Alienating Southerners | True | By Joseph A. Loftusspecial To The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/slacks-treated-to-keep-shape.html | Slacks Treated To Keep Shape | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/executive-is-promoted-at-federal-paper-board.html | Executive Is Promoted At Federal Paper Board | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/alabama-school-suas-over-aid-ban-challenges-withholding-of-funds.html | ALABAMA SCHOOL SUES OVER AID BAN; Challenges Withholding of Funds Due to Rights Act | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/european-reaction-restrained.html | European Reaction Restrained | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/latin-trade-unit-ends-3day-talks-optimism-is-voiced-by-hemisphere.html | LATIN TRADE UNIT ENDS 3-DAY TALKS; Optimism Is Voiced by Hemisphere Leaders | True | By Henry Raymont | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/morningside-tenants-protest-renewal-at-city-hall-hearing.html | Morningside Tenants Protest Renewal at City Hall Hearing | True | By Lawrence O'Kane | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/benjamin-kane-dies-i-philanthropist-77i.html | BENJAMIN KANE DIES; I PHILANTHROPIST, 77i | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/dr-kings-statement.html | DR. KING'S STATEMENT | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/social-security-bill-offered.html | Social Security Bill Offered | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bonds-us-treasury-issues-close-with-gains-despite-downturn-in-the.html | Bonds: U.S. Treasury Issues Close With Gains Despite Downturn in the Afternoon; SALES INCREASE FOR MUNICIPALS | True | By John H. Allan | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/jane-candia-engaged-to-bernard-coleman.html | Jane Candia Engaged To Bernard Coleman | True | SI..cal to The New York TimeS | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/gop-group-offers-urban-affairs-plan.html | G.O.P. GROUP OFFERS URBAN AFFAIRS PLAN | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ruling-indian-party-bars-kerala-deal.html | RULING INDIAN PARTY BARS KERALA DEAL | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/publishers-here-to-mark-founding-of-negro-press.html | Publishers Here to Mark Founding of Negro Press | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/commodities-index-unchanged-in-week.html | COMMODITIES INDEX UNCHANGED IN WEEK | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/court-admits-new-yorkers.html | Court Admits New Yorkers | True | Special to The New York | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/some-british-laborites-oppose-churchill-fund.html | Some British Laborites Oppose Churchill Fund | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/estess-family-sues-logan.html | Estes's Family Sues Logan | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/fining-of-darien-couple-upheld-in-serving-of-liquor-to-minors.html | Fining of Darien Couple Upheld In Serving of Liquor to Minors | True | Special to The New York | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/yes-witnesses-report-neighbors-have-doubts-murder-street-would-they.html | Yes, Witnesses Report; Neighbors Have Doubts; MURDER STREET: WOULD THEY AID? | True | By Martin Gansberg | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/student-march-at-nyack.html | Student March at Nyack | True | Special to The New York | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/venezuela-given-plan-for-growth-leoni-envisages-expansion-of-72-pver.html | VENEZUELA GIVEN PLAN FOR GROWTH; Leoni Envisages Expansion of 7.2 Per Cent Yearly | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/anta-repertory-theater-grants-a-leave-to-wayne.html | ANTA Repertory Theater Grants a Leave to Wayne | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/stevens-charts-construction-of-30-new-theaters.html | Stevens Charts Construction of 30 New Theaters | True | By Milton Esterow | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/marriage-is-planned-by-mrs-mette-h-lie.html | Marriage Is Planned By Mrs. Mette H. Lie | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/commodities-prices-of-potato-futures-ride-out-a-sharp-decline-in.html | Commodities: Prices of Potato Futures Ride Out a Sharp Decline in Heavy Trading. FINAL QUOTATION SHOWS SMALL DIP Drop Attributed to Forecast by U.S. That Traders Saw as Generally Bearish | True | By H.j. Maidenberg | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/clemente-cardinal-micara-dies-i-popes-vicar-for-rome-was-851-i.html | Clemente Cardinal Micara Dies; i Pope's Vicar for Rome Was 851; I Church Administrator Was a] Leading Member of Curia -- Aided Puz's Erection | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bejart-unit-stages-birds-in-brussels.html | BEJART UNIT STAGES 'BIRDS IN BRUSSELS | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/state-senate-passes-17-bills.html | State Senate Passes 17 Bills | True | Special to The New York | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/progress-is-seen-in-papers-talks-meaningful-exchange-with-printers.html | PROGRESS IS SEEN IN PAPERS TALKS,' Meaningful Exchange' With Printers Is Reported | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/fire-kills-woman-90.html | Fire Kills Woman, 90 | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/dr-samuel-a-barrett-86-expert-on-american-indian.html | Dr. Samuel A. Barrett, 86; Expert on American Indian | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/airlines-indicate-rise-in-copter-aid-spokesman-reverses-stand-in.html | AIRLINES INDICATE RISE IN COPTER AID; Spokesman Reverses Stand in Senate Testimony | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/osuna-undergoes-surgery.html | Osuna Undergoes Surgery | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/barbirolli-offers-houston-symphony.html | BARBIROLLI OFFERS HOUSTON SYMPHONY | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/hawaiian-crater-bubbles.html | Hawaiian Crater Bubbles | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bertram-ross-presents-3-dance-bill.html | Bertram Ross Presents 3-Dance Bill | True | By Allen Hughes | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/candor-in-moscow.html | Candor in Moscow | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/accord-is-reached-on-voting-rights.html | Accord Is Reached on Voting Rights | True | Special to The New York | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-hopes-for-continued-ties.html | U.S. Hopes for Continued Ties | True | Special to The New York | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/judgeship-nomination-backed.html | Judgeship Nomination Backed | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/dr-laci-fessler.html | DR. LACI FESSLER | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/canada-cup-golf-dates-set.html | Canada Cup Golf Dates Set | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-carloadings-show-sharp-gain-unusual-upturn-is-caused-by-large.html | U.S. CARLOADINGS SHOW SHARP GAIN; Unusual Upturn Is Caused by Large Traffic Backlog | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/cuba-gets-support-in-soccer-dispute.html | CUBA GETS SUPPORT IN SOCCER DISPUTE | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ortiz-resumes-training.html | Ortiz Resumes Training | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/russians-support-paris-on-germany-envoy-lauds-de-gaulle-plan-for.html | RUSSIANS SUPPORT PARIS ON GERMANY; Envoy Lauds de Gaulle Plan For European Solution | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/court-blocks-us-on-unions-ballots.html | COURT BLOCKS U.S. ON UNION'S BALLOTS | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/news-of-realty-space-for-airline-american-to-move-2-units-to.html | NEWS OF REALTY: SPACE FOR AIRLINE; American to Move 2 Units to Chrysler Building | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/gym-teachers-lie-in-street-to-protest-rome-legislation.html | Gym Teachers Lie in Street To Protest Rome Legislation | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/hundreds-on-line-for-odd-couple-neil-simons-new-comedy-staged-by.html | HUNDREDS ON LINE FOR 'ODD COUPLE'; Neil Simon's New Comedy, Staged by Nichols, a Hit | True | By Louis Calta | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/chief-of-7-campuses-clark-kerr.html | Chief of 7 Campuses Clark Kerr | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/haryou-pleased-by-aid-proposal-wingate-calls-13-million-request-a.html | HARYOU PLEASED BY AID PROPOSAL; Wingate Calls $1.3 Million Request a Confidence Vote | True | By Peter Kihss | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/helen-carney-is-betrothed-i-to-malcolm-scully-of-cornell.html | Helen Carney Is Betrothed I To Malcolm Scully of Cornell | True | Social to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/british-pound-shows-an-upturn-canadian-dollar-also-advances.html | British Pound Shows an Upturn; Canadian Dollar Also Advances | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/faster-integration-ordered-in-jackson.html | FASTER INTEGRATION ORDERED IN JACKSON | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/army-rebukes-16-for-masquerading-in-klanstyle-garb.html | Army Rebukes 16 For Masquerading In Klan-Style Garb | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/johnsons-doctor-promoted.html | Johnson's Doctor Promoted | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/200-laos-proreds-raid-cadet-camp-60-attackers-are-left-dead-supply.html | 200 LAOS PRO-REDS RAID CADET CAMP; 60 Attackers Are Left Dead -- Supply Bridge Blown Up | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/soviets-deny-attempt-to-seize-trawler.html | Soviets Deny Attempt to Seize Trawler | True | ALEKSANDR ISHKOV | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/salon-litteraire-plans-annual-fete-march-21.html | Salon Litteraire Plans Annual Fete March 21 | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bond-issue-approved.html | Bond Issue Approved | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/lindsay-criticizes-bill.html | Lindsay Criticizes Bill | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/insurers-in-state-are-cautioned-against-building-upon-sand.html | Insurers in State Are Cautioned Against Building 'Upon Sand'; INSURANCE CHIEF SOUNDS WARNING | True | By Sal Nuccio | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/rev-joseph-l-slagg.html | REV. JOSEPH L. SLAGG | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/2-city-bodies-vote-a-capital-budget-of-6643-million-estimate-board.html | 2 CITY BODIES VOTE A CAPITAL BUDGET OF $664.3 MILLION; Estimate Board and Council Act -- Wagner Assailed for Moving to Build Garage | True | By Clayton Knowles | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mp-guilty-of-contempt-labeled-tories-drunk.html | M.P. Guilty of Contempt; Labeled Tories Drunk | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/movie-music-lecture-set.html | Movie Music Lecture Set | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/automation-cracking-the-realty-barrier.html | Automation Cracking The Realty Barrier | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/three-banks-here-elect-officials.html | Three Banks Here Elect Officials | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/painting-of-dempsey-firpo-fight-in-sports-art-show.html | Painting of Dempsey-Firpo Fight in Sports Art Show | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/guiana-ends-losers-lease.html | Guiana Ends Loser's Lease | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sparepart-lack-tantalizes-cuba-industry-and-agriculture-hampered-by.html | SPARE-PART LACK TANTALIZES CUBA; Industry and Agriculture Hampered by Shortage | True | By Paul Hofmann | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/music-threepenny-opera-in-german-weillbrecht-work-is-staged-at-city.html | Music 'Threepenny Opera' in German; Weill-Brecht Work Is Staged at City Center | True | By Harold C. Schonberg | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/unlimited-hydroplanes-to-race-for-first-world-championship.html | Unlimited Hydroplanes to Race For First World Championship | True | By John Rendel | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/yiddish-vaudeville-planned.html | Yiddish Vaudeville Planned | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/greenberg-rites-attended-by-i400-service-at-temple-for-state.html | GREENBERG RITES ATTENDED BY i,400; Service at Temple for State Supreme Court Justice | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/new-president-named-by-first-national-state.html | New President Named By First National State | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/national-hockey-loop-plans-12-clubs.html | National Hockey Loop Plans 12 Clubs | True | By Gerald Eskenazi | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/snow-end-signed-by-eagles.html | Snow, End, Signed by Eagles | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-to-prosecute-alabama-police-over-gas-attack-katzenbach-holds.html | U.S. TO PROSECUTE ALABAMA POLICE OVER GAS ATTACK; Katzenbach Holds Crushing of Selma Negroes' March Violated Federal Law | True | By John D. Pomfret | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bankruptcy-step-taken.html | Bankruptcy Step Taken | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/advertising-spreading-the-word-on-aniline.html | Advertising Spreading the Word on Aniline | True | By Walter Carlson | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/hay-sonneborn.html | Hay -- Sonneborr | True | Special to The New York lime | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/javits-asks-new-platform.html | Javits Asks New Platform | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mariner-half-way-to-mars.html | Mariner Half Way to Mars | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/arkansas-troopers-bar-capitol-protest.html | ARKANSAS TROOPERS BAR CAPITOL PROTEST | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/saigon-sends-north-advocates-of-peace.html | SAIGON SENDS NORTH ADVOCATES OF PEACE | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/school-fund-to-gain-from-dali-exhibition.html | School Fund to Gain From Dali Exhibition | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/troops-clash-on-borneo-frontier.html | Troops Clash on Borneo Frontier | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/couple-wed-in-1895-recall-past-war-and-keeping-up-with-the-joneses.html | Couple Wed in 1895 Recall Past; War and Keeping-Up With the Joneses Are Decried | True | By Philip H. Dougherty | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/exgov-stratton-freed-in-tax-case-applause-and-a-cheer-greet-verdict.html | EX-GOV. STRATTON FREED IN TAX CASE; Applause and a Cheer Greet Verdict After a 10-Week Fraud Trial in Illinois EX-GOV. STRATTON FREED IN TAX CASE | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/susan-kletz-is-wed-to-importer-here.html | Susan Kletz Is Wed To Importer Here | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/skjemstad-wins-norway-ski-race-italian-finishes-second-in.html | SKJEMSTAD WINS NORWAY SKI RACE; Italian Finishes Second in Cross-Country Event | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/market-advances-on-american-list-in-active-trading.html | Market Advances On American List In Active Trading | True | By Alexander R. Hammer | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/white-mercenaries-in-congo-fill-cabarets-of-leopoldville.html | White Mercenaries in Congo Fill Cabarets of Leopoldville | True | By Joseph Lelyveld | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/robert-f-beard-69-mgraw-hill-aide.html | ROBERT F. BEARD, 69, M'GRAW-HILL AIDE | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/james-m-well-dead-at-65-t-was-clothing-manufacturer.html | !James M. Well Dead at 65;' t Was Clothing Manufacturer! | True | Special to The New York Times ! | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-goals-in-asia-washington-striving-to-show-world-how-military-and.html | U.S. Goals in Asia; Washington Striving to Show World How Military and Political Aims Mesh | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/american-church-council-criticizes-dr-kings-role.html | American Church Council Criticizes Dr. King's Role | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-official-asks-aid-for-corsumer-cooperative-efforts-urged-for-the.html | U.S. OFFICIAL ASKS AID FOR CORSUMER; Cooperative Efforts Urged for the Chain Stores | True | By Herbert Koshetz | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/legislator-denied-seat-in-false-identity-case.html | Legislator Denied Seat In False Identity Case | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/cbsowned-stations-to-show-films-in-color-starting-in-fall.html | C.B.S.-Owned Stations to Show Films in Color Starting in Fall | True | By Val Adams | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/two-children-die-in-fire-started-by-brooklyn-boy.html | Two Children Die in Fire Started by Brooklyn Boy | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/rabbi-is-the-fiance-of-miss-batya-max.html | Rabbi Is the Fiance Of Miss Batya Max | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/pope-decrees-dispensation.html | Pope Decrees Dispensation | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/theater-guild-buys-comedy.html | Theater Guild Buys Comedy | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/dr-king-says-he-did-not-intend-march-to-montgomery-tuesday-dr-king.html | Dr. King Says He Did Not Intend March to Montgomery Tuesday; Dr. King Says He Did Not Intend March to Montgomery Tuesday | True | By Ben A. Franklin | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/litton-chooses-typewriter-chief.html | Litton Chooses Typewriter Chief | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/5man-police-force-quits-over-orders-to-harass-youths.html | 5-Man Police Force Quits Over Orders To Harass Youths | True | Special to The New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/house-approves-overhaul-study-panel-to-consider-the-first.html | HOUSE APPROVES OVERHAUL STUDY; Panel to Consider the First Reorganization Since 1946 | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/power-corp-buying-stock-in-st-regis.html | POWER CORP. BUYING STOCK IN ST. REGIS | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/realty-concern-barred-by-court-riker-co-specialists-in-coops-ruled.html | REALTY CONCERN BARRED BY COURT; Riker & Co., Specialists in Co-Ops, Ruled Insolvent | True | By Morris Kaplan | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/dakota-governor-appalled.html | Dakota Governor 'Appalled' | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/clark-paces-yale-to-commanding-lead-in-eastern-swimming-at-new.html | Clark Paces Yale to Commanding Lead in Eastern Swimming at New Haven; ARMY RUNNER-UP AFTER 5 EVENTS | True | By William N. Wallace | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/indonesia-halts-plans-for-pavilion-at-fair.html | Indonesia Halts Plans For Pavilion at Fair | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/foes-of-execution-win-new-backing-liberties-group-and-state-senator.html | FOES OF EXECUTION WIN NEW BACKING; Liberties Group and State Senator Reverse Stands | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mrs-daisy-lampkin-i-a-negro-leader-83i.html | MRS. DAISY LAMPKIN, I A NEGRO LEADER, 83i | True | SpeCial to The New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/toronto-consulate-picketed.html | Toronto Consulate Picketed | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/teachers-picket-li-school.html | Teachers Picket L.I. School | True | Special to The New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/more-us-troops-going-to-vietnam-pentagon-hints-stepup-of-strikes.html | MORE U.S. TROOPS GOING TO VIETNAM, PENTAGON HINTS; Step-Up of Strikes Against Vietcong and the North Is Also Indicated RED ACTIVITY UNABATED World Council of Churches Urges American Pullout and a Negotiated Peace MORE U.S. TROOPS LIKELY IN VIETNAM | True | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/truce-is-reached-in-whisky-war-pennsylvania-officials-agree-to.html | TRUCE IS REACHED IN WHISKY WAR; Pennsylvania Officials Agree to Observe 'Moratorium' in Jersey Store Check | True | By Walter H. Waggoner | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sanders-cards-65-for-lead-in-golf-2-trail-67-miami-course-record.html | SANDERS CARDS 65 FOR LEAD IN GOLF; 2 Trail 67 Miami -- Course Record Smashed | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/randolph-forms-a-unity-institute-broadbased-group-to-seek-end-to.html | RANDOLPH FORMS A UNITY INSTITUTE; Broad-Based Group to Seek End to Negro Poverty | True | By Fred Powledge | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/wilson-has-49th-birthday.html | Wilson Has 49th Birthday | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/on-top-of-our-problems.html | On Top of Our Problems' | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/trev-urban-nagle-dead-at-59-founder-of-blackfriars-guild-i.html | tRev. Urban Nagle Dead at 59; Founder of Blackfriars' Guild I | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/exports-near-a-record-britains-deficit-in-trade-shrinks.html | Exports Near a Record; BRITAIN'S DEFICIT IN TRADE SHRINKS | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/3-million-gift-to-cornell-made-by-exavon-head.html | $3 Million Gift to Cornell Made by Ex-Avon Head | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/israel-hears-of-fulfillment.html | Israel Hears of Fulfillment | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/drunken-drivers-labor-in-finland-government-puts-them-to-work.html | DRUNKEN DRIVERS LABOR IN FINLAND; Government Puts Them to Work Building Airports | True | By Clyde H. Farnsworthspecial To The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/spahn-43-to-start-comeback-in-debut-with-mets-on-weekend.html | Spahn, 43, to Start Comeback In Debut With Mets on Weekend | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/s-stanley-gray.html | S. STANLEY GRAY | True | Special to Tile New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bridge-spring-tournament-open-with-charity-game-today.html | Bridge: Spring Tournament Open With Charity Game Today | True | By Alan Truscott | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/the-miseries-of-a-medieval-hermit.html | The Miseries of a Medieval Hermit | True | By Orville Prescott | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/debate-on-vietnam.html | Debate on Vietnam | True | MARTHA and EVERT OSTLUND | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/honey-lips.html | Honey Lips | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/montgomery-jails-7-negro-marchers.html | MONTGOMERY JAILS 7 NEGRO MARCHERS | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/tax-returns-listing-more-of-bank-interest.html | Tax Returns Listing More of Bank Interest | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/dick-tiger-rivero-in-garden-tonight-aggressive-middleweights-to.html | DICK TIGER, RIVERO IN GARDEN TONIGHT; Aggressive Middleweights to Fight 10 Rounds | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/disrepute-for-us-is-seen-by-rowan-he-says-strife-in-alabama-is-a-he.html | DISREPUTE FOR U.S. IS SEEN BY ROWAN; He Says Strife in Alabama Is a 'Headache' for U.S.I.A. | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/met-lists-debuts-of-2-italian-stars.html | Met Lists Debuts of 2 Italian Stars | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/detroit-free-press-prints-after-oneday-stoppage.html | Detroit Free Press Prints After One-Day Stoppage | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/evansville-five-wins-28th-in-row-beats-st-michaels-9370-southern.html | EVANSVILLE FIVE WINS 28TH IN ROW; Beats St. Michael's, 93-70 -- Southern Illinois Gains | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-charges-fraud-in-philadelphia-democratic-primary-voting.html | U.S. Charges Fraud in Philadelphia Democratic Primary Voting | True | By William G. Weart | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/court-condemns-police-brutality-but-appeals-tribunal-backs.html | COURT CONDEMNS POLICE BRUTALITY; But Appeals Tribunal Backs Conviction of 2 in Killings | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/refusal-is-reported.html | Refusal Is Reported | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/new-symbol-for-leukemia-group.html | New Symbol for Leukemia Group | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/wall-st-chatters-like-the-tape-topics-range-from-antitrust-to.html | Wall St. Chatters Like the Tape; Topics Range From Antitrust to Aniline to Cabinet Posts Wall St. Chatters Like the Stock Tape | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mortgage-terms-for-coop-reset-annual-cost-cut-41325-for-5th-ave.html | MORTGAGE TERMS FOR CO-OP RESET; Annual Cost Cut $41,325 for 5th Ave. Building | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/2-negroes-accused-in-death-of-georgia-bank-president.html | 2 Negroes Accused in Death of Georgia Bank President | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/detroit-boy-admits-tournament-knifing.html | DETROIT BOY ADMITS TOURNAMENT KNIFING | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/i-johns-s-burchmore-b-transport-lawyer.html | i JOHN S. BURCHMORE, B TRANSPORT LAWYER | True | SVectal to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/kennedy-urges-removal-of-quotas-for-oil-imports-oilimport-curbs-kindle.html | Kennedy Urges Removal of Quotas for Oil Imports; OIL-IMPORT CURBS KINDLE A DEBATE | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bronxville-gets-hospital-accord-negotiators-to-recommend-acceptance.html | BRONXVILLE GETS HOSPITAL ACCORD; Negotiators to Recommend Acceptance of Pact to End Lawrence Walkout | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/city-school-board-may-add-two-days-to-term-next-year.html | City School Board May Add Two Days To Term Next Year | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/top-negotiators-hold-steel-talks-meet-as-union-schedules-inquiries.html | TOP NEGOTIATORS HOLD STEEL TALKS; Meet as Union Schedules Inquiries on Election | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/soviet-will-take-part-in-67-montreal-fair.html | Soviet Will Take Part In '67 Montreal Fair | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/usis-aides-leaving-jakarta.html | U.S.I.S. Aides Leaving Jakarta | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/australia-concerned.html | Australia Concerned | True | By Tillman Durdin | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/law-on-store-scale.html | Law on Store Scale | True | LOUIS J. LEFKOWITZ | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/profits-decline-at-dutchshell-total-falls-to-583-million-despite.html | PROFITS DECLINE AT DUTCH-SHELL; Total Falls to $583 Million Despite Sales Gain | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/breast-cancers-found-by-xrays-specialists-say-new-method-aids-early.html | BREAST CANCERS FOUND BY X-RAYS; Specialists Say New Method Aids Early Diagnosis | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-bomber-down-in-south-vietnam-us-bomber-down-in-south-vietnam.html | U.S. Bomber Down In South Vietnam; U.S. BOMBER DOWN IN SOUTH VIETNAM | True | By Jack Langguth | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/a-soft-detergent-no-aid-to-suffolk-foam-is-expected-to-stay-on.html | A SOFT DETERGENT NO AID TO SUFFOLK; Foam Is Expected to Stay on County Drinking Water | True | By Gladwin Hill | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ye-ye-styles-offer-some-surprises.html | Ye' Ye' Styles Offer Some Surprises | Some | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/arkle-irish-racer-wins-cheltenham-gold-cup.html | Arkle, Irish Racer, Wins Cheltenham Gold Cup | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/erie-train-derailed.html | Erie Train Derailed | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-steel-advances-price-on-some-items-companies-list-price.html | U.S. Steel Advances Price on Some Items; COMPANIES LIST PRICE INCREASES | True | By William M. Freeman | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/foreign-affairs-mao-buddha-and-subversion.html | Foreign Affairs: Mao, Buddha and Subversion | True | By C.l. Sulzberger | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/castro-names-farming-aide.html | Castro Names Farming Aide | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/4-health-programs-extended-by-senate.html | 4 HEALTH PROGRAMS EXTENDED BY SENATE | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/wagner-outlines-drive-on-poverty-22-centers-to-help-jobless-and.html | WAGNER OUTLINES DRIVE ON POVERTY; 22 Centers to Help Jobless and Needy Planned -- U.S. Asked for $10.4 Million | True | By Will Lissner | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/israel-seeks-place-on-fashion-map-foreign-buyers-wooed-during.html | Israel Seeks Place on Fashion Map; Foreign Buyers Wooed During Market Week Held in Tel Aviv | True | By W. Granger Blairspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/whitmore-says-police-beat-him-tells-judge-confessions-were-result.html | WHITMORE SAYS POLICE BEAT HIM; Tells Judge Confessions Were Result of Fear | True | By Sidney E. Zion | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/improving-medicare.html | Improving Medicare | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/george-royal-ridden-by-longden-victor-in-125000-san-juan-capistrano.html | George Royal, Ridden by Longden, Victor in $125,000 San Juan Capistrano; DUEL RUNS SECOND, HILL RISE IS THIRD | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/katy-railroad-fills-post.html | Katy Railroad Fills Post | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/harms-way-to-open-festival.html | Harm's Way' to Open Festival | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/the-new-havens-future.html | The New Haven's Future | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-auto-output-increased-to-210682-during-week.html | U.S. Auto Output Increased To 210,682 During Week | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/coal-output-rises-for-week.html | Coal Output Rises for Week | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/negotiation-on-vietnam-urged-by-world-council-of-churches.html | Negotiation on Vietnam Urged By World Council of Churches | True | Special to The New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/pure-oil-company.html | Pure Oil Company | True | Special to The New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/professor-is-lauded-for-helping-arrest-a-hitrun-suspect.html | Professor Is Lauded For Helping Arrest A Hit-Run Suspect | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/betty-a-bardin-james-marshall-will-be-married-brigham-young-alumni.html | Betty A. Bardin, James Marshall Will Be Married; Brigham Young Alumni Plan May Wedding in Los Angeles | True | Special to The New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/clergy-men-in-capital-to-hold-white-house-rally-over-selma.html | Clergymen in Capital to Hold White House Rally Over Selma | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/friend-says-queen-herself-decided-to-see-the-duchess.html | Friend Says Queen Herself Decided to See the Duchess | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bronxville-hospital-assails-strike.html | Bronxville Hospital Assails Strike | True | WM. A. MCRITCHIE | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/big-issue-slated-by-nippon-phone-20-million-bond-offering-set-in-us.html | BIG ISSUE SLATED BY NIPPON PHONE; $20 Million Bond Offering Set in U.S. and Europe | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/police-report-some-gain-in-cooperation-by-public.html | Police Report Some Gain in Cooperation by Public | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/council-endorses-districting-bills-unanimously-backs-albany-bid-to.html | COUNCIL ENDORSES DISTRICTING BILLS; Unanimously Backs Albany Bid to Add 2 Members | True | By William E. Farrell | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/louisiana-police-block-negro-area-set-up-barriers-to-counter.html | LOUISIANA POLICE BLOCK NEGRO AREA; Set Up Barriers to Counter Jonesboro School Boycott | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/students-going-to-mississippi.html | Students Going to Mississippi | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/icc-checks-accuracy-of-yale-express-reports.html | I.C.C. Checks Accuracy Of Yale Express Reports | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/police-force-to-name-first-women-sergeants.html | Police Force to Name First Women Sergeants | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mca-reports-new-highs-in-1964-for-gross-and-net-earnings.html | MCA Reports New Highs in 1964 for Gross and Net Earnings | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/copter-crashes-near-danang.html | Copter Crashes Near Danang | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ships-damaged-reds-report.html | Ships Damaged, Reds Report | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/commuters-tell-new-haven-story-senate-unit-gets-testimony-on-riders.html | COMMUTERS TELL NEW HAVEN STORY; Senate Unit Gets Testimony on Rider's Difficulties | True | By John C. Devlinspecial To the New York Times | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/exports-declined-50-during-january-tieup.html | Exports Declined 50% During January Tie-up | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/court-backs-maryland-aid-to-church-colleges-judge-holds-legislature.html | Court Backs Maryland Aid to Church Colleges; Judge Holds Legislature Was in No Way Concerned With Religion' in Voting Help | True | | 1993-01-26 | RE000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sports-of-the-times-moreorless-lefthander.html | Sports Of The Times; More-or-Less Left-Hander | True | By Arthur Daley | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/hairy-men-to-open-april-29.html | Hairy Men! to Open April 29 | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/eisenhower-to-lecture.html | Eisenhower to Lecture | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/no-prison-commutation.html | No Prison Commutation | True | GRACE E. KOELBEL | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/79000-set-aside-by-the-city-in-drive-against-cigarettes.html | $79,000 Set Aside By the City in Drive Against Cigarettes | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/bnai-brith-women-install.html | B'nai B'rith Women Install | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/senators-to-open-dupont-tax-case-public-inquiry-to-be-held.html | SENATORS TO OPEN DUPONT TAX CASE; Public Inquiry to Be Held on Internal Revenue Ruling | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/retail-sales-in-us-declined-last-week.html | RETAIL SALES IN U.S. DECLINED LAST WEEK | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/250-at-auction-here-find-a-bargain-day-in-customs-forfeits.html | 250 at Auction Here Find A Bargain Day In Customs Forfeits! | True | By John P. Callahan | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/city-wins-the-right-to-build-park-cafe-with-hartford-gift-city-wins.html | City Wins the Right To Build Park Cafe With Hartford Gift; CITY WINS APPEAL ON CAFE IN PARK | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/transport-news-tolls-deplored-canadian-urges-free-use-of-inland.html | TRANSPORT NEWS: TOLLS DEPLORED; Canadian Urges Free Use of Inland Waterways | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sidelights-a-detroit-puzzle-auto-safety.html | Sidelights; A Detroit Puzzle: Auto safety | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sitdown-inside-white-house-protests-selma-police-eject-youths.html | Sitdown Inside White House Protests Selma; Police Eject Youths — Pickets Continue March Outside | True | By Charles Mohr | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/state-university-fills-post.html | State University Fills Post | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/rutgers-protest.html | Rutgers Protest | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/sitin-at-philadelphia.html | Sit-in at Philadelphia | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/yugoslavia-jails-critic-of-russians.html | Yugoslavia Jails Critic of Russians | True | By David Binderspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/robert-c-aitken.html | ROBERT C. AITKEN | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/computerized-typewriter-leads-schizoid-children-toward-normal-life.html | Computerized Typewriter Leads Schizoid Children Toward Normal Life by Helping Them to Read | True | By Ronald Sullivan | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ireland-faces-election-as-regime-is-set-back.html | Ireland Faces Election As Regime Is Set Back | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/kahan-baruch.html | Kahan — Baruch | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/camp-benefit-lunch-set.html | Camp Benefit Lunch Set | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/quebec-is-backed-for-power-route-newfoundland-chief-shifts-stand-on.html | QUEBEC IS BACKED FOR POWER ROUTE; Newfoundland Chief Shifts Stand on Brinco Project | True | By John M. Lee | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/rabbi-kaufman-elected.html | Rabbi Kaufman Elected | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/hanoi-picturing-us-flier-says-he-was-downed-in-raid.html | Hanoi, Picturing U.S. Flier, Says He Was Downed in Raid | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/white-elephant-ball-benefits-care-group.html | White Elephant Ball Benefits Care Group | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/stocks-mixed-on-the-london-exchange-in-active-trading-market-in.html | Stocks Mixed on the London Exchange in Active Trading; MARKET IN MILAN ALSO IS IRREGULAR | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/gangsters-role-in-banks-studied-us-investigation-to-focus-on-flow.html | GANGSTERS' ROLE IN BANKS STUDIED; U.S. Investigation to Focus on Flow of 'Hot Money' GANGSTERS' ROLE IN BANKS STUDIED | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/satirical-revue-aims-arrows-at-tv-the-upstairs-updates-material-for.html | Satirical Revue Aims Arrows at TV; The Upstairs Updates Material for Spring Game Is Up' Remains Impishly Bright | True | By Paul Gardner | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/books-arrive-in-appalachia.html | BOOKS Arrive in Appalachia | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mnamara-warns-of-vietnam-peril-asserts-defeat-there-could-cost-all.html | M'NAMARA WARNS OF VIETNAM PERIL; Asserts Defeat There Could Cost All Southeast Asia | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/henrys-drker-lawyer-was-84-expert-on-legal-ethics-dies-also-a.html | HENRYS, DRKER,] LAWYER, WAS 84; Expert on Legal Ethics Dies -- Also a Musicologist | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/israel-said-to-ask-bonn-guarantee-erhard-is-reported-to-reject.html | ISRAEL SAID TO ASK BONN GUARANTEE; Erhard Is Reported to Reject Pledge to Protect Her as a Basis for Diplomatic Tie ISRAEL SAID TO ASK BONN GUARANTEE | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/german-freed-by-vietcong.html | German Freed by Vietcong | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/fall-of-yemeni-town-denied.html | Fall of Yemeni Town Denied | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/cubs-seek-to-fill-2-gaps-in-infield-kennedys-squad-is-strong-on.html | CUBS SEEK TO FILL 2 GAPS IN INFIELD; Kennedy's Squad Is Strong on Attack and Pitching | True | By Joseph M. Sheehanspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/columbia-spectator-elects.html | Columbia Spectator Elects | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/4-indicted-here-in-meat-scandal-two-us-aides-are-accused-of.html | 4 INDICTED HERE IN MEAT SCANDAL; Two U.S. Aides Are Accused of Conspiracy With Merkel | True | By Jack Roth | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/jenkins-taking-up-residence-in-texas.html | JENKINS TAKING UP RESIDENCE IN TEXAS | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/critic-at-large-a-travelers-confession-after-3-months-abroad-its.html | Critic at Large; A Traveler's Confession: After 3 Months Abroad, It's Good to Be Back | True | By Brooks Atkinson | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/vatican-denies-that-its-wealth-is-as-great-as-some-suppose.html | Vatican Denies That Its Wealth Is as Great as Some Suppose | True | By Robert C. Doty | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/tammy-grimes-hurt-in-street-attacks.html | TAMMY GRIMES HURT IN STREET ATTACKS | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/furnishings-designers-eye-op-art.html | Furnishings Designers Eye Op Art | True | By Rita Reif | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mrs-motley-to-be-honored.html | Mrs. Motley to Be Honored | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/commonwealth-parley-set.html | Commonwealth Parley Set | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/report-assails-london-housing-terms-citywide-planning-vital.html | Report Assails London Housing Terms City wide Planning Vital | True | By James Feron | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/record-350-million-in-taxes-paid-by-horse-racing-in-64.html | Record 350 Million in Taxes Paid by Horse Racing in '64 | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/rolf-bjoerling-sings-a-town-hall-recital.html | ROLF BJOERLING SINGS A TOWN HALL RECITAL | True | ROBERT SHERMAN. | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/building-changes-face-and-number-old-structure-is-redone-to-keep-up.html | BUILDING CHANGES FACE AND NUMBER; Old Structure is Redone to Keep Up With the New | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/antipoverty-aide-says-wallace-sought-ouster-head-of-birmingham.html | Antipoverty Aide Says Wallace Sought Ouster; Head of Birmingham Program to Resign Today -- Tells of Threat to Veto Projects | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/martinis-faces-homicide-trial-loses-doublejeopardy-appeal-courts-43.html | Martinis Faces Homicide Trial; Loses Double-Jeopardy Appeal; Court's 4-3 Decision Opens Door to New Plea if He Is Convicted in Auto Case MARTINIS FACES HOMICIDE TRIAL | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/berkeley-board-called-in-crisis-regents-meet-tomorrow-on-california.html | BERKELEY BOARD CALLED IN CRISIS; Regents Meet Tomorrow on California U. Problems | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/a-theater-party-april-1-will-aid-camps-for-youths-mrs-james-carey-a.html | A Theater Party April 1 Will Aid Camps for Youths; Mrs. James Carey and Aides Plan Fete for Mission Society | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/offfloor-volume-grows-in-stocks-early-estimate-revised-by-the-sec.html | OFF-FLOOR VOLUME GROWS IN STOCKS; Early Estimate Revised by the S.E.C. to 4.1% of Big Board Business | True | By Eileen Shanahan | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/business-loans-decline-in-week-total-drops-to-122-million-at-14.html | BUSINESS LOANS DECLINE IN WEEK; Total Drops to $122 Million at 14 Banks Here After Five Straight Gains | True | By Douglas W. Cray | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mind-expanding-drug-studied-at-nyu-center-first-largescale-test-on.html | Mind. Expanding Drug Studied at N.Y.U. Center; First Large-Scale Test on Normal Persons Is Made With L.S.D Compound | True | By Natalie Jaffe | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/minneapolis-sells-three-bond-issues.html | MINNEAPOLIS SELLS THREE BOND ISSUES | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/the-us-in-alabama.html | The U.S. in Alabama | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/9-germans-take-uar-posts.html | 9 Germans Take U.A.R. Posts | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/fish-stew-good-any-day-in-lent.html | Fish Stew Good Any Day in Lent | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/shopping-plaza-files-suit-against-arnold-constable.html | Shopping Plaza Files Suit Against Arnold Constable | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/spaniard-ends-lisbon-visit.html | Spaniard Ends Lisbon Visit | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ralston-and-froehling-win.html | Ralston and Froehling Win | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/automation-due-in-soviet-plants-computers-to-guide-output-and.html | AUTOMATION DUE IN SOVIET PLANTS; Computers to Guide Output and Provide Planning Data | True | By Theodore Shabad | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mitchell-found-guilty-in-slaying-firstdegree-manslaughter-is.html | MITCHELL FOUND GUILTY IN SLAYING; First-Degree Manslaughter Is Verdict in Second Trial | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/3-pros-post-69s-to-lead-puerto-rico-open-by-shot.html | 3 Pros Post 69s to Lead Puerto Rico Open by Shot | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/weeks-close-for-funny-girl.html | Week's Close for 'Funny Girl' | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/senators-criticize-change-in-reserves.html | SENATORS CRITICIZE CHANGE IN RESERVES | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/interfaith-protest-at-syracuse.html | Interfaith Protest at Syracuse | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/influx-of-airborne-horseflesh-keeps-transport-agency-busy.html | Influx of Airborne Horseflesh Keeps Transport Agency Busy | True | By Steve Cady | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/protest-in-illinois.html | Protest in Illinois | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/jewish-problem-imaginary-soviet-aide-tells-jerseyans.html | Jewish Problem 'Imaginary,' Soviet Aide Tells Jerseyans | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/four-seasons-restaurant-to-offer-benefit-for-pop-art.html | Four Seasons Restaurant To Offer Benefit for Pop Art | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/market-rallies-to-strong-gains-averages-show-sharpest-advances-for.html | MARKET RALLIES TO STRONG GAINS; Averages Show Sharpest Advances for Month -- Volume Is 5.7 Million | True | By J.h. Carmical | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/rise-of-4-in-sales-seen-by-us-survey-4-gain-in-sales-seen-by-us.html | Rise of 4% in Sales Seen by U.S. Survey; 4% GAIN IN SALES SEEN BY U.S. STUDY | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/justice-department-will-seek-manufacturers-hanover-split-us-to-seek.html | Justice Department Will Seek Manufacturers Hanover Split; U.S. TO SEEK SPLIT OF MERGED BANKS | True | By Edward Cowan | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/embattled-wife-of-marine-leaves-okinawa-tomorrow.html | Embattled Wife of Marine Leaves Okinawa Tomorrow | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/us-aide-outlines-plan-connor-outlines-payments-plan.html | U.S. Aide Outlines Plan; CONNOR OUTLINES PAYMENTS PLAN | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/yanks-set-back-senators-4-to-3-mantle-elston-howard-slam-homers.html | YANKS SET BACK SENATORS, 4 TO 3; Mantle, Elston Howard Slam Homers -- Stottlenyre Star | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/johnson-telephones-widow.html | Johnson Telephones Widow | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/president-opens-a-new-gymnasium-jokes-at-legislative-fat-in-rayburn.html | PRESIDENT OPENS A NEW GYMNASIUM; Jokes at Legislative Fat in Rayburn Office Dedication | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/rangers-sign-fitzpatrick-a-canadian-amateur-star.html | Rangers Sign Fitzpatrick, A Canadian Amateur Star | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/stanley-dancer-stars-at-yonkers-he-drives-egyptian-pride-vickis-jet.html | STANLEY DANCER STARS AT YONKERS; He Drives Egyptian Pride, Vicki's Jet to Victories | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/100-march-at-kingston.html | 100 March at Kingston | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/ajc-fete-wednesday.html | A.J.C. Fete Wednesday | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/st-johns-routs-boston-college-11492-manhattan-beats-texas-western.html | St. John's Routs Boston College, 114-92; Manhattan Beats Texas Western; NEW YORK TEAMS ADVANCE IN N.I.T. | True | By Deane McGowen | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/pound-circulation-rose-11507000-in-the-week.html | Pound Circulation Rose 11,507,000 in the Week | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/chile-host-to-fao-sessions.html | Chile Host to F.A.O. Sessions | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/gromyko-rejects-chinese-protest-denies-police-brutality-in-riot-at.html | GROMYKO REJECTS CHINESE PROTEST; Denies Police Brutality in Riot at American Embassy | True | By Henry Tanner | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/wilson-grants-go-to-1395-students-city-university-ranks-4th-in.html | WILSON GRANTS GO TO 1,395 STUDENTS; City University Ranks 4th in Number of Winners | True | By Robert H. Terte | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/jazz-eulogizes-tadd-dameron-at-rites.html | Jazz Eulogizes Tadd Dameron at Rites | True | By George Dugan | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/turner-resigns-at-virginia.html | Turner Resigns at Virginia | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/botvinnik-ends-career-in-chess-3time-world-titlist-wont-seek-to.html | BOTVINNIK ENDS CAREER IN CHESS; 3-Time World Titlist Won't Seek to Regain Crown | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/celtics-tie-mark-on-60th-victory-defeat-pistons-112100-as-russell.html | CELTICS TIE MARK ON 60TH VICTORY; Defeat Pistons, 112-100, as Russell Gets 27 Points | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/7-legislators-form-lobby-to-increase-drinking-age-to-21.html | 7 Legislators Form 'Lobby' to Increase Drinking Age to 21 | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/conference-on-brain-injuries.html | Conference on Brain Injuries | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/mrs-francis-c-hall.html | MRS. FRANCIS C, HALL | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/anthony-marra-64-led-audio-company.html | ANTHONY MARRA, 64, LED AUDIO COMPANY | True | Special to The New York Times | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/grenade-launcher-developed.html | Grenade Launcher Developed | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/purim-festival-at-y.html | Purim Festival at 'Y' | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/agreement-in-cleveland.html | Agreement in Cleveland | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/canadian-bill-rate-dips.html | Canadian Bill Rate Dips | True | | 1993-01-26 | RE0000608501 | B00000175647 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/clergyman-dies-of-selma-beating-reeb-succumbs-in-hospital-in.html | CLERGYMAN DIES OF SELMA BEATING; Reeb Succumbs in Hospital in Birmingham -- Four Charged With Murder | True | By John Herbers | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-12 | 1965-03-12 | https://www.nytimes.com/1965/03/12/archives/beame-asks-bids-on-fair-contracts-estimate-board-overrides-him-on.html | BEAME ASKS BIDS ON FAIR CONTRACTS; Estimate Board Overrides Him on Pinkerton Pact | True | By Charles G. Bennett | 1993-01-26 | RE0000608501 | B00000175647 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/the-battle-to-remake-harlem.html | The Battle to Remake Harlem | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sales-and-profit-of-hj-heinz-for-9-months-rose-to-records-income.html | Sales and Profit of H.J. Heinz For 9 Months Rose to Records; Income Advanced 13% to $11.06 Million and Sales Totaled $381,230,000 -- Directors Fix Dividend at 25c | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/blues-fade-away-at-blue-curtain-children-go-there-to-learn-and-they.html | BLUES FADE AWAY AT BLUE CURTAIN; Children Go There to Learn, and They Enjoy Doing It | True | By Richard F. Shepard | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/vietcong-band-routed-by-marines-at-danang.html | Vietcong Band Routed By Marines at Danang | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bootless-troops-a-snag-in-congo-mercenaries-drive-held-up-by.html | BOOTLESS TROOPS A SNAG IN CONGO; Mercenaries' Drive Held Up by Footwear Shortage | True | By Joseph Lelyveld | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/italian-premier-wins-vote-of-329-to-222-in-chamber.html | Italian Premier Wins Vote Of 329 to 222 in Chamber | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/crowd-record-set-at-batavia.html | Crowd Record Set at Batavia | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/belgrade-changes-cabinet-ministers.html | BELGRADE CHANGES CABINET MINISTERS | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pentagon-tells-of-contract-plan-builders-of-new-plant-to-bid-on-a.html | PENTAGON TELLS OF CONTRACT PLAN; Builders of New Plant to Bid on a Wider Basis | True | By Jack Raymond | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/new-heaven-study-is-called-by-icc-examiners-hearing-to-begin-here.html | NEW HEAVEN STUDY IS CALLED BY I.C.C.; Examiner's Hearing to Begin Here on April 12 | True | By Warren Weaver Jr.special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/fund-inquiry-asked-in-upstate-county.html | FUND INQUIRY ASKED IN UPSTATE COUNTY | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/woman-70-dies-in-fire.html | Woman, 70, Dies in Fire | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-to-cut-foreign-oil-buying.html | U.S to Cut Foreign Oil Buying | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/city-movers-begin-returning-to-jobs.html | CITY MOVERS BEGIN RETURNING TO JOBS | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/assistance-near-for-yale-express-lazard-freres-agrees-in-principle.html | ASSISTANCE NEAR FOR YALE EXPRESS; Lazard Freres Agrees in Principle to Financing | True | By Clare M. Reckert | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/parma-preparing-to-sue-macneil-in-opera-incident.html | Parma Preparing to Sue MacNeil in Opera Incident | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/johnson-reveals-alert-to-troops-in-selma-crisis-700-men-have-been.html | JOHNSON REVEALS ALERT TO TROOPS IN SELMA CRISIS; 700 Men Have Been Ready to Move Since Tuesday, Ministers Are Informed | True | By Tom Wicker | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/1000-protest-in-union.html | 1,000 Protest in Union | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/rusk-informs-french-envoy-of-coolness-to-asia-parley.html | Rusk Informs French Envoy Of Coolness to Asia Parley | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bormann-reported-in-brazil.html | Bormann Reported in Brazil | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/massapequa-school-board-restudies-play-on-negroes.html | Massapequa School Board Restudies Play on Negroes | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sunbeam-corp-elects-a-new-vice-president.html | Sunbeam Corp. Elects A New Vice President | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/snaiths-50foot-yawl-figaro-wins-nassau-race-and-sail-title.html | Snaith's 50-Foot Yawl, Figaro, Wins Nassau Race and Sail Title | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/fire-sale-is-held-on-neiman-goods-for-stores-only.html | Fire Sale Is Held On Neiman Goods -- For Stores Only | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/punitive-award-made-in-car-case-driver-must-pay-6500-in-addition-to.html | PUNITIVE AWARD MADE IN CAR CASE; Driver Must Pay $6,500 in Addition to Compensation | True | By Edward Ranzal | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/a-banker-turns-to-infant-care-financier-in-britain-forges-a-chain.html | A Banker Turns to Infant Care; Financier in Britain Forges a Chain of Nursery Shops | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/2-freed-in-ceylon-plot-case.html | 2 Freed in Ceylon Plot Case | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/new-role-sought-on-free-lawyers-youth-held-in-slaying-here-asks-to.html | NEW ROLE SOUGHT ON FREE LAWYERS; Youth Held in Slaying Here Asks to Choose Counsel | True | By Sidney E. Zion | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/max-l-arnstein.html | MAX L. ARNSTEIN | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/interior-agency-ends-hearings-on-petroleum-import-quotas.html | Interior Agency Ends Hearings On Petroleum Import Quotas | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/-and-madison-square-another.html | . . . and Madison Square Another | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/erasmus-hall-clinton-gain-tuesdays-psal-final.html | Erasmus Hall, Clinton Gain Tuesday's P.S.A.L. Final | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/city-troupe-gives-opera-by-britten-midsummer-nights-dream-draws.html | CITY TROUPE GIVES OPERA BY BRITTEN; 'Midsummer Night's Dream Draws Small House | True | HOWARD KLEIN. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/thinkers-given-a-museum-treat-natural-history-institution-invites.html | THINKERS GIVEN A MUSEUM TREAT; Natural History Institution Invites Intellectual, Elite to Lectures by Briton TALKS DRAW FULL HOUSE They Come by Subway and by Limousine to Explore the Identity of Man THINKERS GIVEN A MUSEUM TREAT | True | By McCandlish Phillips | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/steel-union-asks-action.html | Steel Union Asks Action | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ralph-r-rumery-89-civil-engineer-dies.html | RALPH R RUMERY 89, CIVIL ENGINEER, DIES | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/senate-panel-reports-patent-delays-to-stay.html | Senate Panel Reports Patent Delays to Stay | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/parade-set-in-woodbridge.html | Parade Set in Woodbridge | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/whitmore-sahn.html | Whitmore -- Sahn | True | Special to The New 'ork Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/gun-bow-choice-over-candy-spots-four-others-also-in-56650-race-at.html | GUN BOW CHOICE OVER CANDY SPOTS; Four Others Also in $56,650 Race at Gulfstream | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/housing-authority-assets-up-456-million-in-year.html | Housing Authority Assets Up 45.6 Million in Year | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/john-j-mcguinness.html | JOHN J. McGUINNESS | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/penn-sweeps-foil-and-epee-honors-in-title-fencing-here-columbia.html | Penn Sweeps Foil and Epee Honors in Title Fencing Here; COLUMBIA TRAILS IN 3-WEAPON RACE Penn Leads, 52-46, in 2-Day Meet -- Navy and N.Y.U. Tied With 40 Points | True | By Lincoln A. Werden | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/music-cleve-leads-cornell-concert-philharmonic-debut-for-young.html | Music: Cleve Leads Cornell Concert; Philharmonic Debut for Young Conductor | True | By Harold C. Schonberg | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/recession-foreseen-in-france-action-promised-by-pompidou-france.html | Recession Foreseen in France; Action Promised by Pompidou; FRANCE BELIEVED NEAR A RECESSION | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dr-dickran-u-zakarian-retired-dentist-was-75.html | Dr. Dickran U. Zakarian, Retired Dentist, was 75 | True | Special .o -.'e .k'ew York Time's | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/new-hampshire-picks-mccoy.html | New Hampshire Picks McCoy | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ymca-to-dedicate-wing.html | Y.M.C.A. to Dedicate Wing | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/prosecutor-in-darien-to-seek-liquor-trials.html | Prosecutor in Darien To Seek Liquor Trials | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dr_-rortgreen-e.html | DR_ - RO'.RT'GREEN E | True | Special to The New York Timer | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/catholics-in-brussels-hold-a-service-with-anglicans.html | Catholics in Brussels Hold A Service With Anglicans | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/arab-press-indignant.html | Arab Press Indignant | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/state-gain-cited-in-aiding-addicts-parole-board-finds-strict.html | STATE GAIN CITED IN AIDING ADDICTS; Parole Board Finds Strict Supervision Is Paying Off | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/visintin-retains-boxing-title.html | Visintin Retains Boxing Title | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/memorial-march-asked.html | Memorial March Asked | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/firemen-strike-santa-fe.html | Firemen Strike Santa Fe | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-protests-to-ghana-after-attack-on-library.html | U.S. Protests to Ghana After Attack on Library | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/merchant-fleet-in-cuba-expands-one-of-fastestgrowing-in-world.html | MERCHANT FLEET IN CUBA EXPANDS; One of Fastest-Growing in World, Havana Says | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/israelis-deny-asking-for-bonn-guarantee-israelis-deny-bid-for-bonn.html | Israelis Deny Asking For Bonn Guarantee; ISRAELIS DENY BID FOR BONN PLEDGE | True | By W. Granger Blair | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/arab-rift-to-test-nassers-control-bourguibas-stand-against-boycott.html | ARAB RIFT TO TEST NASSER'S CONTROL; Bourguiba's Stand Against Boycott of Bonn Viewed as Challenge to Cairo | True | By Hedrick Smith | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/susan-e-detweiler-wed-to-f-m-jarman.html | Susan E. Detweiler Wed to F. M. Jarman | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/goodrich-40-points-help-uclans-score.html | GOODRICH 40 POINTS HELP UCLANS SCORE | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/state-boxing-body-releases-goldbergs-share-of-purse.html | State Boxing Body Releases Goldberg's Share of Purse | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/devlins-135-leads-on-links-in-florida.html | DEVLIN'S 135 LEADS ON LINKS IN FLORIDA | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/reeb-called-misguided.html | Reeb Called Misguided | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/fire-kills-retired-policeman.html | Fire Kills Retired Policeman | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mafia-chief-in-garment-center-given-2-12-years-for-tax-fraud-both.html | Mafia Chief in Garment Center Given 2 1/2 Years for Tax Fraud; Both Judge and Prosecutor Assail Plumeri and Note Aura of Fear in Court | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/topics-the-folly-of-early-rising.html | Topics: The Folly of Early Rising | True | ALDEN WHITMAN | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/selma-marchers-in-street-3d-day-citys-safety-director-cuts-rope.html | SELMA MARCHERS IN STREET 3D DAY; City's Safety Director Cuts Rope Curbing Negroes but Prohibits Demonstrations Selma Demonstrators Remain in Street for Third Day as Police Maintain Blockade CITY AIDE SEVERS ROPE BARRING WAY Marchers Cheer Symbolic Step, but Safety Director Prohibits Any Parade | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/marriage-in-boston-for-diane-barrabee.html | Marriage in Boston For Diane Barrabee | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/british-guiana-aide-asks-antired-help.html | BRITISH GUIANA AIDE ASKS ANTI-RED HELP | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/constance-e-maynard-is-engaged-t_oo-marry.html | Constance E. Maynard Is Engaged t_oo Marry | True | Special to The New York Times I | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/honesty-boxes-in-london-ready-for-subway-strike.html | ' Honesty Boxes' in London Ready for Subway Strike | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/west-virginia-votes-a-ban-on-execution.html | WEST VIRGINIA VOTES A BAN ON EXECUTION | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/fund-aids-ywca-budding.html | Fund Aids Y.W.C.A. Budding | True | Special to The New York Times. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/seiji-ozawa-will-conduct-philharmonic-next-week.html | Seiji Ozawa Will Conduct Philharmonic Next Week | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/fordham-nyu-will-see-action-nit-to-resume-with-day-night.html | FORDHAM, N.Y.U. WILL SEE ACTION; N.I.T. to Resume With Day, Night Double-Headers | True | By Deane McGowen | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/florida-may-get-new-gas-supply-utilities-sign-contract-for-200.html | FLORIDA MAY GET NEW GAS SUPPLY; Utilities Sign Contract for 200 Cubic Feet a Day | True | By Gene Smith | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/in-place-of-mail-cover.html | In Place of 'Mail Cover' | True | HOWARD H. FOGEL | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/allstate-insurance-to-seek-rate-rises.html | ALLSTATE INSURANCE TO SEEK RATE RISES | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/miss-linda-hogan-to-be-wed-aug21.html | Miss Linda Hogan To Be Wed Aug 21 | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/new-zealand-is-227-for-5-in-cricket-test-against-india.html | New Zealand Is 227 for 5 In Cricket Test Against India | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bonn-pushes-ban-on-nazis-judges-bundesrat-also-votes-for-extending.html | BONN PUSHES BAN ON NAZIS JUDGES; Bundesrat Also Votes for Extending Crimes Statute | True | By Philip Shabecoff | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/wallace-seeking-to-meet-president-earliest-possible-talks-on-racial.html | WALLACE SEEKING TO MEET PRESIDENT; ' Earliest Possible' Talks on Racial Situation Urged | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/soap-and-detergent-sales.html | Soap and Detergent Sales | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/chrysler-reports-townsend-earnings.html | CHRYSLER REPORTS TOWNSEND EARNINGS | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/drinking-age-in-state.html | Drinking Age in State | True | PAUL W. STREICKER | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/president-to-meet-the-press-today.html | PRESIDENT TO MEET THE PRESS TODAY | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/4-navy-men-stop-spinning.html | 4 Navy Men Stop Spinning | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dragor-elects-cantor.html | Dragor Elects Cantor | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/james-murray-jr-jersey-aide-dead-former-state-senator-and-city.html | JAMES MURRAY JR , JERSEY AIDE, DEAD; Former State Senator and City Commissioner, 45 | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/chelsea-national-bank-appoints-new-director.html | Chelsea National Bank Appoints New Director | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/stocks-on-london-exchange-end-unsettled-week-on-quiet-but.html | Stocks on London Exchange End Unsettled Week on Quiet but Pessimistic Note; MARKET IN PARIS SHOWS SHARP RISE | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/spanish-mediator-between-cairo-bonn.html | Spanish Mediator Between Cairo, Bonn | True | MERRY DEL VAL Ambassador of Spain | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/gen-edwin-s-hartshorn-i-veteran-of-two-wars-90.html | Gen. Edwin S. Hartshorn, i Veteran of Two Wars, 90 | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/frederick-t-seving-sr.html | FREDERICK T. SEVING SR, | True | Special to The ;%?ew York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/st-louis-group-protests.html | St Louis Group Protests | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/taiwans-office-in-macao-is-shut-down-by-portugal.html | Taiwan's Office in Macao Is Shut Down by Portugal | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bonds-dealers-are-optimistic-about-outlook-for-next-week-treasury.html | Bonds: Dealers Are Optimistic About Outlook for Next Week; TREASURY ISSUES CONTINUE TO GAIN | True | By Robert Frost | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/atomsmasher-test-shows-way-to-save-on-energy.html | Atom-Smasher Test Shows Way to Save on Energy | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/comsat-short-interest-dips.html | Comsat Short Interest Dips | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/poverty-teams-to-tour-country-12-congressmen-will-study-effect-of.html | POVERTY TEAMS TO TOUR COUNTRY; 12 Congressmen Will Study Effect of Federal Program | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dukes-condition-satisfactory.html | Duke's Condition Satisfactory | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/nicholas-g-morgan.html | NICHOLAS G. MORGAN | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/art-visual-development-of-a-painting-sketches-and-finished-works-of.html | Art: 'Visual Development of a Painting'; Sketches and Finished Works of 16 on View | True | By Stuart Preston | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/monroe-saul.html | MONROE SAUL | True | .C.?c al ',o The .New York T.rnr | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/amor-artis-offers-albrecht-requiem.html | AMOR ARTIS OFFERS ALBRECHT REQUIEM | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/food-news-hot-lunches-for-elderly.html | Food News: Hot Lunches For Elderly | True | By Jean Hewitt | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/chemical-concerns-plan-stock-offers.html | CHEMICAL CONCERNS PLAN STOCK OFFERS | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/kim-novak-to-marry.html | Kim Novak to Marry | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/olin-mathieson-elects-3-officers.html | Olin Mathieson Elects 3 Officers | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mystical-tale.html | Mystical Tale | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/clancy-brothers-and-makem-heard.html | CLANCY BROTHERS AND MAKEM HEARD | True | ROBERT SHELTON. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/soviet-olympic-body-in-study.html | Soviet Olympic Body in Study | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-says-russians-failed-to-aid-boat.html | U.S. SAYS RUSSIANS FAILED TO AID BOAT | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/phoenix-harness-racing-track-has-everything-but-the-bettors.html | Phoenix Harness Racing Track Has Everything but the Bettors | True | By Joseph M. Sheehanspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/line-painters-arrive-early-on-5th-avenue.html | Line Painters Arrive Early on 5th Avenue | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/for-truce-on-fair.html | For Truce on Fair | True | JOSEPH VERNER REED Jr. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/police-in-capital-guarding-embassies.html | POLICE IN CAPITAL GUARDING EMBASSIES | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/tass-says-white-house-looks-like-a-fortress.html | Tass Says White House Looks Like a Fortress | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/payroll-stolen-in-the-bronx.html | Payroll Stolen in the Bronx | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/germans-in-uar-ponder-next-step-3000-worry-about-future-if-cairo.html | GERMANS IN U.A.R. PONDER NEXT STEP; 3,000 Worry About Future if Cairo and Bonn Break | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/thant-reports-peril-of-cyprus-flareup-thant-tells-un-of-cyprus.html | Thant Reports Peril Of Cyprus Flare-Up; THANT TELLS U.N. OF CYPRUS PERIL | True | By Sam Pope Brewerspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sailor-who-rescued-girl-from-attack-gets-medal.html | Sailor Who Rescued Girl From Attack Gets Medal | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/challenge-at-selma.html | Challenge at Selma | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/navy-wrestlers-lead-by-2-points-4-schools-tied-for-second-after.html | NAVY WRESTLERS LEAD BY 2 POINTS; 4 Schools Tied for Second After Quarter-Final | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/theaters-suggest-seating-solution-dicarlo-to-study-proposal-for.html | THEATERS SUGGEST SEATING SOLUTION; DiCarlo to Study Proposal for Designating Sections | True | By Louis Calta | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/moscow-rejects-peking-slander-police-not-brutal-to-rioters-at.html | MOSCOW REJECTS PEKING 'SLANDER'; Police Not Brutal to Rioters at Embassy, Note Says | True | By Henry Tanner | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mystery-deepens-in-lost-divers-case.html | Mystery Deepens in 'Lost' Diver's Case | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/freedom-vs-order-the-constitutions-guarantees-are-restricted-by-the.html | Freedom vs. Order; The Constitution's Guarantees Are Restricted by the Courts' Decisions | True | By Fred P. Graham | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/yale-swimmers-win-3-of-5-races-clark-townsend-goettsche-capture.html | YALE SWIMMERS WIN 3 OF 5 RACES; Clark, Townsend, Goettsche Capture Eastern Titles | True | By William N. Wallacespecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/discrimination-laid-to-hotel-in-florida.html | DISCRIMINATION LAID TO HOTEL IN FLORIDA | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/city-gives-highest-award-to-thant-for-peace-effort.html | City Gives Highest Award To Thant for Peace Effort. | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/lewis-sets-a-440-mark-of-0478-as-ncaa-indoor-meet-opens.html | Lewis Sets a 440 Mark of 0:47.8 As N.C.A.A. Indoor Meet Opens | True | By Frank Litskyspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pentagon-names-crash-victim.html | Pentagon Names Crash Victim | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/nanuet-bars-library-bonds.html | Nanuet Bars Library Bonds | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/damage-to-pad-assessed.html | Damage to Pad Assessed | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/stocks-continue-to-surge-ahead-blue-chips-buoy-market-electronics.html | STOCKS CONTINUE TO SURGE AHEAD; Blue Chips Buoy Market -- Electronics, Steels and Motors Are Strongest | True | By J.h. Carmical | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/american-list-up-on-a-broad-front-turnover-declines.html | American List Up On a Broad Front; Turnover Declines | True | By Alexander R. Hammer | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/busstop-airliner-in-britain-delayed.html | BUS-STOP AIRLINER IN BRITAIN DELAYED | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/use-of-gas-on-selma-marchers-called-justified-by-fbi-agent.html | Use of Gas on Selma Marchers Called Justified by F.B.I. Agent | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/24-drama-by-oneill-is-staged-in-paris.html | 24 DRAMA BY O'NEILL IS STAGED IN PARIS | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/wisconsin-utility-elects.html | Wisconsin Utility Elects | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ranger-coachs-drive-in-drill-hurts-selling.html | Ranger Coach's Drive In Drill Hurts Selling | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/harry-s-altham.html | HARRY S, ALTHAM | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/documentary-filmmakers-using-civil-rights-theme-in-features.html | Documentary Filmmakers Using Civil Rights Theme in Features | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/auction-of-2-ferryboats-planned-by-city-next-week.html | Auction of 2 Ferryboats Planned by City Next Week | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-editors-hear-appeal-on-quebec.html | U.S. EDITORS HEAR APPEAL ON QUEBEC | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/havana-carnival-upheld-by-regime.html | HAVANA'S CARNIVAL UPHELD BY REGIME | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/six-derby-eligibles.html | Six Derby Eligibles | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/2-in-cheating-ring-made-900-profit-air-force-report-describes-test.html | 2 IN CHEATING RING MADE $900 PROFIT; Air Force Report Describes Test Thefts at Academy | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/exgovernor-a-cabby-in-chicago-former-governor-a-chicago-cabby.html | Ex-Governor a Cabby in Chicago; FORMER GOVERNOR A CHICAGO CABBY | True | By Austin C. Wehrwein | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sicilians-march-in-rome-to-ask-a-dam.html | Sicilians March in Rome to Ask a Dam | True | By Robert C. Dotyspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/5mile-march-in-jersey.html | 5-Mile March in Jersey | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sorority-plans-offering-of-jerico-jim-crow.html | Sorority Plans Offering Of 'Jerico Jim Crow' | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/burning-school-bus-runs-wild-kills-pupil-and-hurts-6-others.html | Burning School Bus Runs Wild, Kills Pupil and Hurts 6 Others | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/israel-may-decide-sunday.html | Israel May Decide Sunday | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/news-curb-considered.html | News Curb Considered | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ed-rosenbaum.html | ED ROSENBAUM | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/parties-will-precede-dance-at-the-pierre.html | Parties Will Precede Dance at the Pierre | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/subway-rider-slain-3-hold-car-in-terror-ind-rider-slain-3-terrorize.html | Subway Rider Slain; 3 Hold Car in Terror; IND RIDER SLAIN; 3 TERRORIZE CAR | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/central-park-takes-a-blow.html | Central Park Takes a Blow . . . | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/hooligans-pravda-letters-say.html | Hooligans,' Pravda Letters Say | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/barnes-turns-back-stolle-in-trinidad-tennis-62-64.html | Barnes Turns Back Stolle In Trinidad Tennis, 6-2, 6-4 | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/the-police-give-in-name-2-women-sergeants-latterday-susan-anthony.html | The Police Give In, Name 2 Women Sergeants; ' Latter-Day Susan Anthony Who Sued to End Old Ban Wins Her 3 Stripes | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/borden-chemical-to-expand.html | Borden Chemical to Expand | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/soviet-author-scored-on-prison-novel.html | Soviet Author Scored on Prison Novel | True | By Theodore Shabad | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/auxiliary-plans-benefit-for-yonkers-hospital.html | Auxiliary Plans Benefit For Yonkers Hospital | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/farrell-victor-over-barton-in-class-c-squash-racquets.html | Farrell Victor Over Barton In Class C Squash Racquets | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/chamber-miffed-by-merger-talk-officer-disputes-comment-from.html | CHAMBER MIFFED BY MERGER TALK; Officer Disputes Comment From Industry Group | True | By Leonard Sloane | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/two-noted-ships-will-be-retired-saturnia-and-vulcania-to-be.html | TWO NOTED SHIPS WILL BE RETIRED; Saturnia and Vulcania to Be Scrapped by Italians | True | By Edward A. Morrow | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/nail-trix-wins-at-lincoln.html | Nail Trix Wins at Lincoln | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pianist-from-us-a-chopin-finalist-warsaw-competition-picks-edward-a.html | PIANIST FROM U.S.A CHOPIN FINALIST; Warsaw Competition Picks Edward Auer and 2 Latins | True | By. David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/tout-paris-sees-harkness-ballet-alvin-aileys-ariadne-bows-at-gala.html | TOUT PARIS SEES HARKNESS BALLET; Alvin Ailey's 'Ariadne' Bows at Gala Benefit Opening | True | By Clive Barnes | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/peking-assails-canadians.html | Peking Assails Canadians | True | 1965 by the Globe and Mall, Toronto | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/radioactive-automobile-locks.html | Radioactive Automobile Locks | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/hughes-assails-force.html | Hughes Assails Force | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/kerr-to-get-degree.html | Kerr to Get Degree | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/shipping-subsidies.html | Shipping Subsidies | True | JOSEPH CURRAN President, National Maritime Union of America | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/big-board-slates-trading-in-chase-banks-stock-set-to-cross-exchange.html | BIG BOARD SLATES TRADING IN CHASE; Bank's Stock Set to Cross Exchange Ticker Tuesday -- Stott Is Specialist BIG BOARD SLATES TRADING IN CHASE | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/peking-scores-the-marines.html | Peking Scores the Marines | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ceramic-flowers-on-view.html | Ceramic Flowers on View | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sympathy-demonstrations-over-selma-spread-across-nation.html | Sympathy Demonstrations Over Selma Spread Across Nation | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dick-tiger-scores-knockout-over-rivero-in-6th-round-at-garden.html | Dick Tiger Scores Knockout Over Rivero in 6th Round at Garden; FLABBY OPPONENT PROVES NO MATCH Flurry of Punches Drives Rivero Into Ropes and Referee Halts Bout | True | By Robert Lipsyte | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/cardinals-and-mets-will-open-series-in-st-petersburg.html | Cardinals and Mets Will Open Series In St. Petersburg | True | By Joseph Durso | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/president-is-available.html | President Is Available | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mayor-says-capital-budget-will-spur-school-projects.html | Mayor Says Capital Budget Will Spur School Projects | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/governor-vetoes-bill-to-reinstate-free-tuition-here-sees-violation.html | GOVERNOR VETOES BILL TO REINSTATE FREE TUITION HERE; Sees Violation of Home Rule in a Mandatory Policy at City University | True | By Douglas Robinson | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/protest-in-los-angeles.html | Protest in Los Angeles | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sidelights-stock-of-b-m-the-top-gainer.html | Sidelights; Stock of B. & M. The Top Gainer | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/soviet-ship-aground-at-havana.html | Soviet Ship Aground at Havana | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/coffin-protest-in-chicago.html | Coffin Protest in Chicago | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-accedes-to-the-gambia.html | U.S. Accedes to The Gambia | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/hospital-walkout-ends-in-bronxville-as-pact-is-ratified.html | Hospital Walkout Ends in Bronxville As Pact Is Ratified | True | By John W. Stevensspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/frances-humiston-betrothed-to-walter-charles-paulsen.html | Frances Humiston Betrothed To Walter Charles Paulsen | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/levinson-takes-laurels-in-3day-snipe-class-racing.html | Levinson Takes Laurels In 3-Day Snipe Class Racing | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/publishers-answer-antitrust-charges.html | PUBLISHERS ANSWER ANTITRUST CHARGES | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/horse-owners-protest-over-betrayal-on-li.html | Horse Owners Protest Over 'Betrayal' on L.I. | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/lillys-life-as-casual-as-a-lilly-dress-designer-finds-that-her.html | Lilly's Life as Casual as a Lilly Dress; Designer Finds That Her Colorful Shifts Go Anywhere | True | By Charlotte Curtisspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/the-long-trail.html | The Long Trail | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/liberty-bell-protest.html | Liberty Bell Protest | True | By William G. Weartspecial to the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/scotch-time-wins-12500-pace-at-yonkers-after-pileup-mars-first-race.html | Scotch Time Wins $12,500 Pace at Yonkers After Pile-Up Mars First Race; COLD FRONT LOSES IN FEATURE EVENT | True | By Louis Effrat | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/3-networks-prepare-for-gemini-flight.html | 3 Networks Prepare for Gemini Flight | True | By Val Adams | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/2-banks-lend-fair-1-million-needed-to-open-65-season-fair-announces.html | 2 Banks Lend Fair $1 Million Needed To Open '65 Season; FAIR ANNOUNCES $1 MILLION LOAN | True | By Robert Alden | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/widow-returns-to-boston.html | Widow Returns to Boston | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-army-division-is-expected-to-go-to-south-vietnam-american.html | U.S. ARMY DIVISION IS EXPECTED TO GO TO SOUTH VIETNAM; American Officials in Saigon Are Reported Pressing Washington on Plan | True | By Jack Langguth | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/g-d-crittenberger.html | G. D. CRITTENBERGER | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/carolyn-joan-weiss.html | | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pension-fund-sued-by-school-districts.html | PENSION FUND SUED BY SCHOOL DISTRICTS | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/miami-local-is-last-to-ratify-dock-pact.html | MIAMI LOCAL IS LAST TO RATIFY DOCK PACT | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/1700-march-in-toronto.html | 1,700 March in Toronto | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/50-stage-boston-sitin.html | 50 Stage Boston Sit-in | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dr-davida-m-finney.html | DR. DAVIDA M. FINNEY | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/leslie-flower-62-a-tax-lawyer-dies.html | LESLIE FLOWER, 62, A TAX LAWYER, DIES | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/price-moves-set-on-key-products-koppers-alcoa-dow-and-enjay-change.html | PRICE MOVES SET ON KEY PRODUCTS; Koppers, Alcoa, Dow and Enjay Change Quotes | True | By William M. Freeman | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/it-t-unit-names-aide.html | I.T. & T. Unit Names Aide | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/brookwood-group-plans-party-on-22d.html | Brookwood Group Plans Party on 22d | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/port-director-is-named-by-bay-state-authority.html | Port Director Is Named By Bay State Authority | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/economic-aid-problems-reviewed-problems-aired-on-economic-aid.html | Economic Aid Problems Reviewed; PROBLEMS AIRED ON ECONOMIC AID | True | By Brendan M. Jones | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/a-dripdry-undershirt-stops-45caliber-bullet.html | A Drip-Dry Undershirt Stops .45-Caliber Bullet | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/taxes-and-homework-news-on-deductions-is-pleasant-for-those-who-do.html | Taxes and Homework; News on Deductions Is Pleasant for Those Who Do Their Work at Home | True | By Robert Metz | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/auto-industry-is-forming-drive-to-repeal-10-tax.html | Auto Industry Is Forming Drive to Repeal 10% Tax | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/jewish-observance-asked.html | Jewish Observance Asked | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/premier-appeals-for-victory.html | Premier Appeals for Victory | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/400-at-the-brooklyn-yard-take-jobs-at-philadelphia.html | 400 at the Brooklyn Yard Take Jobs at Philadelphia | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/capital-punishment.html | Capital Punishment | True | GERALD M. TAYLOR | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/sitins-averted-at-white-house-but-pickets-lie-in-the-street-and.html | SIT-INS AVERTED AT WHITE HOUSE; But Pickets Lie in the Street and Block Traffic During the Evening Rush Hour | True | By Robert B. Semple Jr. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/miss-peters-to-be-soloist.html | Miss Peters to Be Soloist | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ila-to-boycott-vessels-in-north-vietnam-trade.html | I.L.A. to Boycott Vessels in North Vietnam Trade | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bethlehem-steel-gets-wage-demand.html | BETHLEHEM STEEL GETS WAGE DEMAND | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/churchstate-schools.html | Church-State Schools | True | ROBERT F. DRINAN, S.J. Dean, Boston College Law School Brighton, Mass. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/troops-to-alabama.html | Troops to Alabama? | True | FRANK S. GIESE | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mrs-olin-c-potter.html | MRS. OLIN C. POTTER | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ireland-will-vote-april-7.html | Ireland Will Vote April 7 | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mae-doelling-schmidt.html | MAE DOELLING SCHMIDT | True | pecial to The Sew Yo;k T-rues | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pearson-says-hand-injury-came-from-hitting-heckler.html | Pearson Says Hand Injury Came From Hitting Heckler | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/new-york-boy-wins-junior-skating-title.html | New York Boy Wins Junior Skating Title | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/specialty-metals-introduced.html | Specialty Metals Introduced | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/elbert-m-wood-is-dead-a-rol-cl-accountant-89.html | Elbert M. Wood is Dead; A Rol., cl Accountant, 89 | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/suffolk-marches-planned.html | Suffolk Marches Planned | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/no-more-arms-bonn-says.html | No More Arms, Bonn Says | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/625000-accident-award.html | $625,000 Accident Award. | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/exberkeley-aide-was-forced-out-strong-also-says-he-blames-kerr-for.html | EX-BERKELEY AIDE 'WAS FORCED OUT'; Strong Also Says He Blames Kerr for Campus Strife | True | By Wallace Turner | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/1000-who-spurned-63-raise-win-3-million-city-back-pay.html | 1,000 Who Spurned '63 Raise Win $3 Million City Back Pay | True | By Murray Seeger | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/african-hostility-to-us-rising-anger-about-congo-issue-upsets.html | African Hostility to U.S.; Rising Anger About Congo Issue Upsets American Envoys | True | By Lloyd Garrisonspecial to the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/british-prepare-law-on-mergers-labor-government-striving-for-a.html | BRITISH PREPARE LAW ON MERGERS; Labor Government Striving For a Flexible Approach | True | By Anthony Lewis | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/british-pound-declines-sharply-canadian-dollar-is-unchanged.html | British Pound Declines Sharply; Canadian Dollar Is Unchanged | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/humanity-club-sets-fete.html | Humanity Club Sets Fete | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/yale-professor-to-succeed-rostow-as-law-dean-louis-h-pollak-has.html | Yale Professor to Succeed Rostow as Law Dean; Louis H. Pollak Has Been Active in Civil Rights Cases Specialist on the Constitution to Take Post on July 1 | True | Special to The New York Times. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/the-modern-love-of-superman-and-cinderella.html | The Modern Love of Superman and Cinderella | True | By Charles Poore | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/the-treasurys-status.html | The Treasury's Status | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/salvation-army-marks-85th-year-knee-drill-to-recall-the-old.html | SALVATION ARMY MARKS 85TH YEAR; Knee Drill to Recall the Old Rough-and-Tumble Days | True | By George Dugan | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/john-n-hopkinson.html | JOHN N. HOPKINSON | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/two-drives-in-casper.html | Two Drives in Casper | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/young-fashions-need-young-figures.html | Young Fashions Need Young Figures | True | By Marylin Bender | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/michigan-routs-dayton-by-9871-vanderbilt-beats-de-paul-in-other.html | MICHIGAN ROUTS DAYTON BY 98-71; Vanderbilt Beats De Paul in Other Semi-Final, 83-70 | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/argentine-air-chief-named.html | Argentine Air Chief Named | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/teachers-call-for-troops.html | Teachers Call for Troops | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/leaders-agree-on-bill-for-negro-voting-rights.html | Leaders Agree on Bill for Negro Voting Rights | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/gracie-mansion-to-be-the-scene-of-pal-benefit-champagne-supper-on.html | Gracie Mansion To Be the Scene Of P.A.L. Benefit; Champagne Supper on April 6 Will Fellow Movie Premiere | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/muddle-is-seen-in-mitchell-case-lawyer-hopes-appeal-will-show.html | MUDDLE' IS SEEN IN MITCHELL CASE; Lawyer Hopes Appeal Will Show 'Reasonable' Doubt | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/flu-forces-miss-tureck-to-drop-rest-of-recitals.html | Flu Forces Miss Tureck To Drop Rest of Recitals | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/dawn-frasers-book-describes-wild-life-in-olympic-villages.html | Dawn Fraser's Book Describes Wild Life in Olympic Villages | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bache-executive-joins-form-makers-board.html | Bache Executive Joins Form Maker's Board | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/brown-six-upsets-boston-u-5-to-2-ivy-champions-gain-final-boston.html | BROWN SIX UPSETS BOSTON U., 5 TO 2; Ivy Champions Gain Final -- Boston College Wins | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/princeton-and-providence-reach-title-round-in-ncaa-eastern-regional.html | Princeton and Providence Reach Title Round in N.C.A.A. Eastern Regional; TIGER FIVE ROUTS N.C. STATE, 66-48 | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/city-benefactor-to-improve-plaza-plans-to-landscape-area-off.html | CITY BENEFACTOR TO IMPROVE PLAZA; Plans to Landscape Area off Queensboro Bridge | True | By Lawrence O'Kane | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/commodities-maine-potato-futures-prices-show-slight-gain-in.html | Commodities: Maine Potato Futures Prices Show Slight Gain in Moderate Dealings; SOYBEANS MIXED IN LIGHT TRADING | True | By H.j. Maidenberg | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mrs-frank-j-perry-56-alcoholics-anonymous-aide.html | Mrs. Frank J. Perry, 56, Alcoholics Anonymous Aide | True | Special to The 'ev York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pressure-on-finland.html | Pressure on Finland | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/supply-of-money-stops-its-growth-federal-reserve-discloses-figure.html | SUPPLY OF MONEY STOPS ITS GROWTH; Federal Reserve Discloses Figure Fell in February Below December Level | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/ge-widening-german-stake.html | G.E. Widening German Stake | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/horses-plentiful-for-aqueduct-opening-monday-racing-secretary.html | Horses Plentiful for Aqueduct Opening Monday; Racing Secretary Playing Unusual 'Card Game' | True | By Steve Cady | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/wichita-downs-smu-8681.html | Wichita Downs S.M.U., 86-81 | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/gop-leaders-cut-mayoral-list-by-5-10-still-being-considered-to.html | G.O.P. LEADERS CUT MAYORAL LIST BY 5; 10 Still Being Considered to Oppose Wagner | True | By Thomas P. Ronan | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/drag-mjjlligah-speeghtherapist-teacher-for-60-years-d-esi-was-once.html | DR.A.G. MJJLLIGAH, SPEEGHTHERAPIST; Teacher for 60 years d-esi-was-once. | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/amy-cohen-married.html | Amy' Cohen Married | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/tramp-shipowners-elect.html | Tramp Shipowners Elect | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/twins-6run-second-routs-turley-in-trial-with-astros.html | Twins' 6-Run Second Routs Turley in Trial With Astros | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/elizabeth-taylors-father-iii.html | [ Elizabeth Taylor's Father III | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/exeter-receives-73-million-gift-school-benefits-from-will-of-los.html | EXETER RECEIVES $7.3 MILLION GIFT; School Benefits From Will of Los Angels Man | | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/vigil-staged-in-norwalk.html | Vigil Staged in Norwalk | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/stichman-report-assails-handling-of-martinis-case.html | Stichman Report Assails Handling Of Martinis Case | True | By Edith Evans Asbury | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/woman-gains-weight-in-3-months-in-cave.html | Woman Gains Weight In 3 Months in Cave | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/boy-10-unhurt-in-a-plunge-of-3-stories-to-evade-fire.html | Boy, 10, Unhurt in a Plunge Of 3 Stories to Evade Fire | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/holly-a-willard-engaged-to-wed-richard-moody-alumna-of-ent-holyoke.html | Holly A. Willard Engaged to Wed Richard Moody; Alumna of Mt. Holyoke to Become Bride of Dartmouth Graduate | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/faculty-rejects-st-johns-study-seeks-answer-by-monday-on-policypay.html | FACULTY REJECTS ST. JOHN'S STUDY; Seeks Answer by Monday on Policy-Pay Demands | True | By Edward C. Burks | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/custard-apple-tastes-like-2-other-fruits.html | Custard Apple Tastes Like 2 Other Fruits | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/kauno-kleemola-58-finnish-leader-dies.html | KAUNO KLEEMOLA, 58, FINNISH LEADER, DIES | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/spoken-words-turned-into-code-syllables-are-broken-down-and.html | Spoken Words Turned into Code; Syllables Are Broken Down and Recorded by R.C.A. Device Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/todays-question-hows-ford-arm-game-between-yankees-and-orioles-may.html | TODAY'S QUESTION: HOW'S FORD ARM?; Game Between Yankees and Orioles May Give Answer | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/world-court-opens-africa-case-monday.html | WORLD COURT OPENS AFRICA CASE MONDAY | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/end-papers-the-navy-fiom-vdood-to-steel-186090-by-captain-datffel-j.html | End Papers; THE NAVY FIOM VdOOD TO STEEL: 1860-90 by Captain Datffel J. Carrison, U.S.N. New York: Fraiklin Watts, 186 pages. $5.95. | True | HANSON W. BALDWIN. | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/us-tops-finland-in-world-hockey-wins-40-for-first-victory-after.html | U.S. TOPS FINLAND IN WORLD HOCKEY; Wins, 4-0, for First Victory After Five Setbacks | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/bridge-californian-players-defend-titles-in-spring-nationals.html | Bridge; Californian Players Defend Titles in Spring Nationals | True | By Alan Truscott | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/mrs-granville-smith-daughter-of-dr-john-dewey-dies-at-76.html | Mrs. Granville Smith, Daughter Of Dr. John Dewey, Dies at 76 | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/eastern-overthecounter-list.html | Eastern Over-the-Counter List | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/johnson-proclamation-hails-freedom-heritage.html | Johnson Proclamation Hails Freedom Heritage | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/burglary-suspect-17-dies-in-shooting-by-policeman.html | Burglary Suspect, 17, Dies In Shooting by Policeman | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/a-blunt-philanthropist-george-thomas-delacorte-jr.html | A Blunt Philanthropist; George Thomas Delacorte Jr. | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/raises-proposed-for-hogan-staff-assistants-would-get-500-to-1000.html | RAISES PROPOSED FOR HOGAN STAFF; Assistants Would Get $500 to $1,000 More a Year | True | By Charles G. Bennett | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/legislators-tour-womens-prison-assembly-committee-calls-it-a.html | LEGISLATORS TOUR WOMEN'S PRISON; Assembly Committee Calls It a 'Hellhole' That Made Them 'Physically Sick' | True | By William E. Farrell | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/3-at-hunter-held-in-narcotics-raid-2-others-also-arrested-in-bronx.html | 3 AT HUNTER HELD IN NARCOTICS RAID; 2 Others Also Arrested in Bronx Apartment | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/negro-press-urged-to-clarify-image-negro-press-told-to-clarify.html | Negro Press Urged To Clarify Image; NEGRO PRESS TOLD TO CLARIFY IMAGE | True | By Theodore Jones | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/nairobis-2-worlds-many-kenyans-live-in-transition-between-africas.html | Nairobi's 2 Worlds; Many Kenyans Live in Transition Between Africa's Old and New Eras | True | By Lawrence Fellows | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/pell-hurt-on-train-going-to-new-haven-hearings.html | Pell Hurt on Train Going To New Haven Hearings | True | Special to The New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/2man-space-trip-slated-march-22-gemini-orbital-flight-to-be-first.html | 2-MAN SPACE TRIP SLATED MARCH 22; Gemini Orbital Flight to Be First for U.S. in 2 Years | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/court-dismisses-ila-damage-suit-local-had-charged-illegal.html | COURT DISMISSES I.L.A. DAMAGE SUIT; Local Had Charged Illegal Strikebreaking Here | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/jean-s-van-peursem-betrothe__dd-to-anersign.html | Jean S. Van Peursem ! Betrothe__dd to anfnsign'' | True | Special to T1.e New York Times ] | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/white-house-finds-way-to-balk-eavesdroppers.html | White House Finds Way To Balk Eavesdroppers | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/vietnam-action-backed.html | Vietnam Action Backed | True | WALTER BERNARD | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/a-gift-by-spellman-honors-slain-cleric-gift-by-spellman-honors-slain.html | A Gift by Spellman Honors Slain Cleric; Gift by Spellman Honors Slain Cleric | True | | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/clergy-irate-at-response-of-johnson-to-rights-plea-clergy-irate-at.html | Clergy Irate at Response Of Johnson to Rights Plea; Clergy Irate at Johnson's Reaction to Rights Plea | True | By Nan Robertson | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-13 | 1965-03-13 | https://www.nytimes.com/1965/03/13/archives/flowing-maple-sap-is-a-sign-that-spring-is-coming-to-vermont-season.html | Flowing Maple Sap Is a Sign That Spring Is Coming to Vermont; Season is Signaled by Clouds of Steam at Sugar Houses | True | By John H. Fenton | 1993-01-26 | RE0000608505 | B00000175651 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/swift-ruler-wins-at-oaklawn.html | Swift Ruler Wins at Oaklawn | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/suzanne-steeger-i-andjohnhhall-will-be-married-61-debutante-student.html | Suzanne Steeger I AndJohnHHall Will Be Married; '61 Debutante, Student at N.Y.U., Fiancee of Wesleyan Senior | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/myrna-hitchkiss-engagedi.html | Myrna Hitchkiss Engagedi | True | Special to The New York Time i | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/600-attend-ball-in-miami-beach-to-aid-children-gold-coast-capers.html | 600 Attend Ball In Miami Beach To Aid Children; Gold Coast Capers for March of Dimes Held at Fontainebleau | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/norman-was-horossed-dont-stop-the-carnival-by-herman-wouk-395-pp.html | Norman Was 'Horossed'; DON'T STOP THE CARNIVAL By Herman Wouk. 395 pp. New York: Doubleday & Co., $4.95. | True | By Peter Butenhuis | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/barbara-r-satir-of-hospitalhere-to-marry-in-june-nurse-will-be.html | Barbara R. satir Of HospitalHere To Marry in June; Nurse Will Be Bride of William McCullough, a Medical Student | True | Special to T1e New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ohearnholmes-duo-wins-platform-tennis-crown.html | O'Hearn-Holmes Duo Wins Platform Tennis Crown | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/elmont-plan-aids-disturbed-pupils-schools-and-mothers-join-to-teach.html | ELMONT PLAN AIDS DISTURBED PUPILS; Schools and Mothers Join to Teach Schizophrenics | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tourist-riches-in-tiny-luxembourg.html | TOURIST RICHES IN TINY LUXEMBOURG | True | By Rik Onckelinx | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/burch-decries-race-issue-as-aid-to-gop-in-south.html | Burch Decries Race Issue As Aid to G.O.P. in South | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lets-keep-it-moving-the-man-with-the-red-and-green-eyes-by-henry-a.html | Let's Keep It Moving; THE MAN WITH THE RED AND GREEN EYES. By Henry A. Barnes Illustrated. 252 pp. New York: E.P. Dutton & Co. $4.95. | True | By John Keats | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tour-of-private-art-collections-to-aid-fund-for-hemophiliacs.html | Tour of Private Art Collections To Aid Fund for Hemophiliacs | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sundry-activities-in-the-sun-virgin-isle-vacationist-has-choice-of.html | SUNDRY ACTIVITIES IN THE SUN; Virgin Isle Vacationist Has Choice of Tours By Air, Tram, Jeep | True | By Paula Cronin | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/corneliakemble-1964-debutante-will-be-married-1-alumna-o-miss.html | CorneliaKemble, 1964 Debutante, Will Be Married 1; Alumna Of Miss Porter's J ! Engaged to Stedman Buttrick Amory , | True | Special to The New York Times i | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/capetown-school-set-to-admit-a-nonwhite.html | Capetown School Set To Admit a Non-White | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ministers-appeal-to-johnson.html | Ministers Appeal to Johnson | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/comets-lead-hockey-series.html | Comets Lead Hockey Series | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/he-loves-things-to-be-beautiful-he-loves-beautiful-things.html | He Loves Things To Be Beautiful; He Loves Beautiful Things | True | By Arthur Herzog | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/virginia-westphal-betrothed-to-marc-raphael-pveinberger.html | Virginia Westphal Betrothed To Marc Raphael PVeinberger | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/iraq-pledges-not-to-resume-war-against-kurds-in-north.html | Iraq Pledges Not to Resume War Against Kurds in North | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sea-shore-leave-short-cruises-to-bahamas-other-isles-draw-visitors.html | (SEA) SHORE LEAVE; Short Cruises to Bahamas, Other Isles Draw Visitors to the Miami Area | True | J. C. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/11-injured-in-gun-fight.html | 11 Injured in Gun Fight | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/indonesian-draft-fails-at-parley-islam-conference-refuses-to.html | INDONESIAN DRAFT FAILS AT PARLEY; Islam Conference Refuses to Condemn Malaysia | True | By Neil Sheehanspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-beatles-berserk-in-the-bahamas.html | The Beatles: Berserk In the Bahamas | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/kops-wins-badminton-title.html | Kops Wins Badminton Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/st-louis-ousted-cadets-triumph-7066-fordham-loses-at-garden-5753.html | ST. LOUIS OUSTED; Cadets Triumph, 70-66 -- Fordham Loses at Garden, 57-53 Fordham Bows to W. Kentucky And Army Advances at Garden | True | By Gerald Eskenazi | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/antius-bombing-in-saigon-balked-charge-defased-at-building-occupied.html | ANTI-U.S. BOMBING IN SAIGON BALKED; Charge Defased at Building Occupied by Americans | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/syracuse-captures-mat-title-lehigh-is-runnerup.html | Syracuse Captures Mat Title; Lehigh Is Runner-Up | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mayor-acts-to-ease-rushhour-traffic-on-the-flushing-irt.html | Mayor Acts to Ease Rush-Hour Traffic On the Flushing IRT | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/look-to-the-rainbow.html | Look to the Rainbow | True | By Val Adams | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/graham-urges-rights-parley.html | Graham Urges Rights Parley | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tigers-rout-providence-and-move-to-semifinals-princeton-wins-gains.html | Tigers Rout Providence And Move to Semi-Finals; PRINCETON WINS, GAINS IN N.C.A.A. | True | By Gordon S. White Jr.special To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/cancer-society-awards-12-in-area-419269-in-grants.html | Cancer Society Awards 12 In Area $419,269 in Grants | | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/curb-on-matzoh-in-kiev-charged-soviet-rebuffs-synagogue-us-jewish.html | CURB ON MATZOH IN KIEV CHARGED; Soviet Rebuffs Synagogue, U.S. Jewish Groups Say | True | By Irving Spiegel | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-systemic-insecticide-holds-promise-for-elms.html | NEW SYSTEMIC INSECTICIDE HOLDS PROMISE FOR ELMS | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/comment.html | Comment | True | AIDA DIPACE DONALD | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/columbia-fencers-win-intercollegiate-3-weapon-honors-as-penn-trio.html | Columbia Fencers Win Intercollegiate 3-Weapon Honors as Penn Trio Falters; N.Y.U. TRIUMPHS IN SABER DIVISION Violets Are Second Over All and Penn Third -- Columbia Balance Proves Decisive | True | By Lincoln A. Werden | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/belgrade-voicing-doubts-kremlin-wavers-yugoslavs-fear.html | Belgrade Voicing Doubts; KREMLIN WAVERS, YUGOSLAVS FEAR | True | By David Binder | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-leonore-stern-l-o-n-y-u-engaged.html | Miss Leonore Stern I Of N. Y. U. Engaged | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ottawa-america-and-its-allies-iii.html | Ottawa: America and Its Allies -- III | True | By James Reston | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/southern-sentry-fort-moultrie-near-charleston-sc-has-played-roles.html | SOUTHERN SENTRY; Fort Moultrie, Near Charleston, S.C., Has Played Roles in Many Wars | True | By Kathleen Sloan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/17-arrested-in-plainfield-in-drive-against-narcotics.html | 17 Arrested in Plainfield in Drive Against Narcotics | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ensemble-plans-a-benefit-party-on-ocean-liner-brooklyn-philharmonia.html | Ensemble Plans A Benefit Party On Ocean Liner; Brooklyn Philharmonia Ball Set for April 14 on the Independence. | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-british-jet-an-iffy-airliner-boac-hopes-to-attract-riders-from.html | NEW BRITISH JET AN 'IFFY' AIRLINER; B.O.A.C. Hopes to Attract Riders From Rival Lines | True | By Edward Hudson | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/watching-the-birdie-is-unchanged-players-in-strange-hats-are.html | Watching the Birdie Is Unchanged; Players in Strange Hats Are Popular Camera Subjects | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/liberals-ask-state-to-bar-con-ed-plant.html | LIBERALS ASK STATE TO BAR CON ED PLANT | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/algeria-is-hoping-to-revive-its-tourist-trade.html | ALGERIA IS HOPING TO REVIVE ITS TOURIST TRADE | True | By David B. Ottaway | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/6-suffolk-villages-to-vote-tuesday-in-homerule-tests.html | 6 Suffolk Villages To Vote Tuesday In Home-Rule Tests | True | By Byron Porterfield | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/question.html | Question | True | THOMAS FOSTER | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/son-to-mrs-michael-zales.html | J. Son to Mrs Michael Zales | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/boston-students-evicted.html | Boston Students Evicted | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/124-atom-officers-leaving-the-navy-departure-of-trained-men-is-big.html | 124 ATOM OFFICERS LEAVING THE NAVY; Departure of Trained Men is Big Loss to Service | True | By Hanson W. Balwin | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-medical-guide-will-aid-seamen.html | NEW MEDICAL GUIDE WILL AID SEAMEN | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-group-presents-vermeulen-quartet.html | NEW GROUP PRESENTS VERMEULEN QUARTET | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/thats-the-truth-and-other-cosby-stories.html | That's the Truth -- And Other Cosby Stories | True | By Charles L. Mee Jr. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bold-stroke-triumphs.html | Bold Stroke Triumphs | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/mexican-leftist-refuses-pardon-mata-labor-leader-now-76-rejects.html | MEXICAN LEFTIST REFUSES PARDON; Mata, Labor Leader Now 76, Rejects President's Offer | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/english-antiques-to-be-auctioned-furniture-and-porcelains-listed-in.html | ENGLISH ANTIQUES TO BE AUCTIONED; Furniture and Porcelains Listed in Sale Saturday | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/eagles-sign-halfback.html | Eagles Sign Halfback | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/probuddhist-bids-foreigners-leave.html | PRO-BUDDHIST BIDS FOREIGNERS LEAVE | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/oppose-withdrawal-from-vietnam.html | Oppose Withdrawal From Vietnam | True | JOSEPH DUNNER David Petegorsky Professor of Political Science Yeshiva University FRANK N. TRAGER Professor of International Affairs, | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/wolf-is-district-chief-of-power-squadrons.html | Wolf Is District Chief Of Power Squadrons | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/adventure-in-friendship-lion-among-roses-a-memoir-of-finland-by.html | Adventure in Friendship; LION AMONG ROSES: A Memoir of Finland. By David Bradley. 278 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Holger Lundberg | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hartford-to-limit-news-of-arrests.html | HARTFORD TO LIMIT NEWS OF ARRESTS | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/publishers-group-honors-8-for-civil-rights-work.html | Publishers' Group Honors 8 for Civil Rights Work | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/griffith-reduces-ring-work-for-title-fight-with-stable.html | Griffith Reduces Ring Work For Title Fight With Stable | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/american-kennel-club-weighs-25cent-charge-for-recording.html | American Kennel Club Weighs 25-Cent Charge for Recording | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/chinese-red-aide-in-paris.html | Chinese Red Aide in Paris | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/marciacoleman-andjm-cooper-will-be-married-manhattanville-alumna.html | Mar-ciaColeman And J.M. Cooper Will Be Married; Manhattanville Alumna Engaged to Graduate Student at Harvard | True | Special to 'X | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/goddard-day-is-proclaimed.html | Goddard Day Is Proclaimed | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/williams-keeps-swim-title-tyler-of-trinity-wins-twice.html | Williams Keeps Swim Title; Tyler of Trinity Wins Twice | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/reception-at-biltmore-to-cite-lady-harlech.html | Reception at Biltmore To Cite Lady Harlech | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/color-process-is-acquired.html | Color Process Is Acquired | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/diana-bell-to-marry.html | Diana Bell to Marry | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/virginia-smyth-will-be-married-to-nicholas-low-spence-alumna.html | Virginia Smyth Will Be Married To Nicholas Low; Spence Alumna Fiancee of London Student -- Wedding in July | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/financial-matters.html | Financial Matters | True | By Stanley Schuler | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/davida-sherwood-wed-to-peter-d-fischbein.html | Davida Sherwood Wed To Peter D. Fischbein | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-device-aims-at-recovery-of-waste-in-coal-pilot-plant-is-said-to.html | New Device Aims at Recovery of Waste in Coal; Pilot Plant Is Said to Cut Pollution of the Air | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/danish-boxer-retires.html | Danish Boxer Retires | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/3lawyer-panels-in-suits-proposed-cut-in-delays-at-civil-court.html | 3-LAWYER PANELS IN SUITS PROPOSED; Cut in Delays at Civil Court Sought by Bar Groups | True | By Peter Kihss | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-monument-with-a-difference-the-family-moskat-by-isaac-bashevis.html | A Monument With a Difference; THE FAMILY MOSKAT. By Isaac Bashevis Singer. Translated from the Yiddish by A.H. Gross. 611 pp. New York: Farrar, Straus & Giroux. Cloth, $5.95. Paper, $2.25. A Monument A Monument | True | By Milton Hindus | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/florida-finds-on-exhibition-fossils-and-indian-artifacts-are-among.html | FLORIDA FINDS ON EXHIBITION; Fossils and Indian Artifacts Are Among Items on Display In Growing University Museum in Gainesville | True | By C.e. Wright | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sound-group-maps-bridge-opposition-sail-association-meets-march-30.html | Sound Group Maps Bridge Opposition; SAIL ASSOCIATION MEETS MARCH 30 Proposed Oyster Bay-Port Chester Bridge Is Among Items on Y.R.A. Agenda | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/how-to-eat-high-a-la-carte-without-worrying-about-laddition.html | HOW TO EAT HIGH A LA CARTE WITHOUT WORRYING ABOUT L'ADDITION | True | By Robert C. Doty | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/irvington-house-will-receive-aid-from-april-fete-mrs-robert-w.html | Irvington House Will Receive Aid From April Fete; Mrs. Robert W. Sarnoff Is General Chairman of Bal Rouge et Noir | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-un-of-dag-hammarskjold-is-dead-dag-hammarskjolds-un-is-dead.html | The U.N. Of Dag Hammarskjold; Is Dead Dag Hammarskjold's U.N. Is Dead | True | By Hans J. Morgenthau | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/swiss-cases-of-flu-double.html | Swiss Cases of Flu Double | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-old-and-new-us-virgin-isles-cling-to-tradition-while-courting.html | THE OLD AND NEW; U.S. Virgin Isles Cling to Tradition While Courting Tourists, Industry | True | By Edward C. Burks | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/youth-corps-gets-project.html | Youth Corps Gets Project | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-jeanne-sherman-becomes-affianced.html | Miss Jeanne Sherman Becomes Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/shea-likely-successor-to-frick-baseball-owners-are-seeking-new.html | Shea Likely Successor to Frick; Baseball Owners Are Seeking New Commissioner New Yorker Is Now Top Candidate for the Job | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/childcare-expansion-costs-catholic-charities-4-million.html | Child-Care Expansion Costs Catholic Charities $4 Million | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/matson-sets-mark-in-border-olympics.html | MATSON SETS MARK IN BORDER OLYMPICS | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/selma-issues-voting-and-violence.html | SELMA ISSUES: VOTING AND VIOLENCE | True | By Fred P. Graham | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/national-review-reports-65-gains-but-conservative-magazine-is-still.html | NATIONAL REVIEW REPORTS '65 GAINS; But Conservative Magazine Is Still Off December Record | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/son-for-mrs-vergara.html | Son for Mrs. Vergara | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/praise-for-mr-beck.html | PRAISE FOR MR. BECK | True | JAMES P. NEWMAN | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-michelle-stone-becomes-affianced.html | Miss Michelle Stone Becomes Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/east-meets-west-with-priests-aid-japanese-clergyman-here-helps.html | EAST MEETS WEST WITH PRIEST'S AID; Japanese Clergyman Here Helps Countrymen Adjust | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/features-at-exhibit.html | Features At Exhibit | True | By David Lidman | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ayub-wins-praise-after-peking-trip-pakistan-papers-hail-his.html | AYUB WINS PRAISE AFTER PEKING TRIP; Pakistan Papers Hail His Diplomacy as 'Brilliant' | True | By Jacques Nevard | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miami-beach-to-live-it-up-50th-anniversary-celebration-to-get-under.html | MIAMI BEACH TO LIVE IT UP; 50th Anniversary Celebration to Get Under Way Friday -- Huge Birthday Cake to Be Lighted Nightly for a Year | True | By Jay Clarke | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/authors-query.html | Author's Query | True | A. {Y L. SCHAEFFER | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nuptials-in-summer-for-jill-greenspan.html | !Nuptials in Summer For Jill 'Greenspan | True | Spiral to The NevrYc-rk | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/clarke-misses-2mile-mark.html | Clarke Misses 2-Mile Mark | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mail-to-kennedy-swamps-offices-cramped-quarters-add-to-freshman.html | MAIL TO KENNEDY SWAMPS OFFICES; Cramped Quarters Add to Freshman Senator's Woes | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bikila-is-national-hero-in-ethiopia-winner-of-2-olympic-marathons.html | Bikila Is National Hero in Ethiopia; Winner of 2 Olympic Marathons, He Lives Like a King | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/german-scores-in-norway-skiing-thoma-is-combined-victor-for-third.html | GERMAN SCORES IN NORWAY SKIING; Thoma Is Combined Victor for Third Straight Year | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-post-for-trowbridge.html | New Post for Trowbridge | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lack-of-workers-perils-coast-crop-growers-in-california-find.html | LACK OF WORKERS PERILS COAST CROP; Growers in California Find Domestic Help Unstable | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/peace-in-vietnam-still-up-to-hanoi-johnson-asserts-parley.html | PEACE IN VIETNAM STILL UP TO HANOI, JOHNSON ASSERTS; Parley Impossible Till Reds End Aggression, He Says at News Conference | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/leaders-tied-at-214.html | Leaders Tied at 214 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/4-close-contests-due-in-rockland-democrats-seen-retaining-control.html | 4 CLOSE CONTESTS DUE IN ROCKLAND; Democrats Seen Retaining Control in 7 of 9 Villages | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/israel.html | ISRAEL | True | By W. Granger Blair | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/birthday-for-ballet-theater.html | Birthday for Ballet Theater | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/retarded-found-to-excel-in-jobs-toy-manufacturer-reports-trial.html | RETARDED FOUND TO EXCEL IN JOBS; Toy Manufacturer Reports Trial Program's Success | True | By William M. Freemanspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/drdavid-s-firich.html | DR-DAVID S. FIRICH | True | Special to The :sw Y,rk Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/judith-l-johnson-prospective-bride.html | Judith L. Johnson prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nigerian-labor-congress-urges-break-with-ghana.html | Nigerian Labor Congress Urges Break With Ghana | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pool-planning-tips.html | Pool Planning Tips | True | By Charles W. Cares | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/be-firm-on-rights-nixon-urges-party.html | BE FIRM ON RIGHTS, NIXON URGES PARTY | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/in-the-asif-world-tree-and-leaf-by-jrr-tolkien-112-pp-boston.html | In the 'As-If' World; TREE AND LEAF. By J.R.R. Tolkien. 112 pp. Boston: Houghton Mefflin Company. $4. | True | By Chad Walsh | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/printers-pact-in-cleveland.html | Printers' Pact in Cleveland | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/exhibit-record-at-ipex.html | Exhibit Record At IPEX | True | By Jacob Deschin | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/700-ignore-race-at-jersey-dance-interracial-group-wants-to-show.html | 700 IGNORE RACE AT JERSEY DANCE; Interracial Group Wants to Show 'People Are People' | True | By William Borders | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/special-dealings-in-stock-mount-block-positioning-gaining-in.html | SPECIAL DEALINGS IN STOCK MOUNT; ' Block Positioning Gaining in Institutional Trades Wall St. Houses Increasing Role in Trading of Big Blocks | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/howes-team-gains-in-squash-racquets.html | HOWES TEAM GAINS IN SQUASH RACQUETS | True | Special to The New York Times. | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/leeward-islands-cricketers-trail-aussies-by-199-runs.html | Leeward Islands Cricketers Trail Aussies by 199 Runs | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/brondi-wins-european-title-by-stopping-zadourian-in-3d.html | Brondi Wins European Title By Stopping Zadourian in 3d | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/track-meet-is-led-by-central-jersey.html | TRACK MEET IS LED BY CENTRAL JERSEY | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/li-park-agency-denies-reneging-on-bridle-paths.html | L.I. Park Agency Denies Reneging on Bridle Paths | True | Special To The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bahreinis-stone-offices-of-a-us-oil-company.html | Bahreinis Stone Offices Of a U.S. Oil Company | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/presidents-art-plan.html | President's Art Plan | True | GEORGE S. SCHNEIDER. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/40000-expected-at-earliest-opening-in-new-york-ever-homecoming-at.html | 40,000 Expected at Earliest Opening in New York Ever; Homecoming at Aqueduct Tomorrow | True | By Steve Cady | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/air-detectives-form-own-group-cab-crash-experts-seek-worldwide.html | AIR DETECTIVES FORM OWN GROUP; C.A.B. Crash Experts Seek Worldwide Affiliation | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/district-aau-meet-in-judo-opens-today.html | District A.A.U. Meet In Judo Opens Today | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/3-missionaries-from-congo-say-rebels-allowed-leave.html | 3 Missionaries From Congo Say Rebels Allowed Leave | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/what-ever-became-of-the-monsters.html | What Ever Became of the Monsters? | True | By Franz Schulzechicago. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ibarbara-wolfson-engaged.html | iBarbara Wolfson Engaged | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-susan-schle-prospective-bride.html | Miss Susan Schlej, ' Prospective Bride | True | special to the new york times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/college-at-age-15-urged-for-girls-plan-for-gifted-is-proposed-by.html | COLLEGE AT AGE 15 URGED FOR GIRLS; Plan for Gifted Is Proposed by Wellesley President | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/acheson-vs-proverbs.html | ACHESON VS. PROVERBS | True | VIRGINIA COLTER. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/picketing-bitter-at-white-house-johnson-is-target-of-chants.html | PICKETING BITTER AT WHITE HOUSE; Johnson Is Target of Chants and Signs -- 1,000 March | True | By Jack Raymond | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/native-diver-3-triumphs-on-coast-war-helmet-2d.html | Native Diver $3, Triumphs On Coast; War Helmet 2d | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/state-beer-distributors-unit-plans-management-seminar.html | State Beer Distributors Unit Plans Management Seminar | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/kenyas-rustlers-keep-cattle-busy-thieves-police-and-animals-all.html | KENYA'S RUSTLERS KEEP CATTLE BUSY; Thieves, Police and Animals All Active These Days | True | By Lawrence Fellows | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/greene-defeats-newman-in-dash-at-ncaa-meet-oklahoma-states-twomile.html | GREENE DEFEATS NEWMAN IN DASH AT N.C.A.A. MEET; Oklahoma State's Two-Mile Relay Team Tops Villanova -- Missouri Wins Title | True | By Frank Litsky | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/official-concern-reported.html | Official Concern Reported | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/higher-ship-fares-set-for-atlantic.html | HIGHER SHIP FARES SET FOR ATLANTIC | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/jews-to-observe-purim-wednesday-festival-starting-at-dusk-to-mark.html | JEWS TO OBSERVE PURIM WEDNESDAY; Festival Starting at Dusk to Mark Religious Freedom | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/police-urge-fast-but-safe-calls-from-those-witnessing-crimes.html | Police Urge Fast, but Safe, Calls From Those Witnessing Crimes | True | By Murray Schumach | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/coins-are-melted-to-retrieve-silver.html | COINS ARE MELTED TO RETRIEVE SILVER | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/unsigned-op.html | UNSIGNED OP | True | HARRY SALPERTER. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rx-for-the-arts-us-and-british-rx-for-the-arts-us-and-british.html | Rx for the Arts, U.S. and British; Rx for the Arts, U.S. and British | True | By Howard Taubman | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/survey-manager-named.html | Survey Manager Named | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/gail-gershen-affianced.html | Gail Gershen Affianced | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/france-forms-agency-to-cope-with-urban-sprawl.html | France Forms Agency to Cope With Urban Sprawl | True | By Drew Middleton | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/fragments.html | Fragments | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/floridas-lake-county-aptly-named.html | FLORIDA'S LAKE COUNTY APTLY NAMED | True | -C. E. 'vySIRT. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/town-in-venezuela-seized-briefly-in-a-guerrilla-raid.html | Town in Venezuela Seized Briefly in a Guerrilla Raid | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/out-to-sea.html | Out to Sea | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/black-magic-white-magic-by-gary-jennings-illustrated-by-barbara.html | BLACK MAGIC, WHITE MAGIC. By Gary Jennings. Illustrated by Barbara Begg. 177 pp. New York: The Dial Press. $3.95.; For Ages 12 and Up. | True | ANTHONY BOUCHER. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/both-dakota-legislatures-pass-reapportioning-bill.html | Both Dakota Legislatures Pass Reapportioning Bill | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hanoi-warns-aggressors.html | Hanoi Warns 'Aggressors' | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-accelerator.html | NEW ACCELERATOR | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/united-arab-republic.html | UNITED ARAB REPUBLIC | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hartford-student-becomes-fiance-of-miss-hartmani-david-w-metzger.html | Hartford Student Becomes Fiance Of Miss Hartmani; David W. Metzger and Rollins Alumna Will_Marry in October | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/johnsons-great-society-lines-are-drawn.html | JOHNSON'S GREAT SOCIETY -- LINES ARE DRAWN | True | By Tom Wicker | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/levinecastro.html | LevineCastro | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/princess-margaret-in-uganda.html | Princess Margaret in Uganda | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bulkshipment-pioneer-honored-by-sugar-men.html | Bulk-Shipment Pioneer Honored by Sugar Men | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/3-previews-of-chagall-show-april-5-to-aid-radcliffe-fund.html | 3 Previews of Chagall Show April 5 to Aid Radcliffe Fund | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/argentine-army-to-guard-polls-congress-vote-due-today-after.html | ARGENTINE ARMY TO GUARD POLLS; Congress Vote Due Today After Vigorous Campaign | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-van-nostrand-t-to-wed-in-autumn.html | Miss Van Nostrand t To Wed in Autumn | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bitterness-is-revived-moscow-position-called-weaker-as-clash-with.html | Bitterness Is Revived; Moscow position Called Weaker As Clash With Peking Intensifies | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/calvary-hospital-to-gain.html | Calvary Hospital to Gain | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/monaco-princess-baptized.html | Monaco Princess Baptized | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ducks-beat-devils-6-to-1-and-lead-21-in-playoff.html | Ducks Beat Devils, 6 to 1, And Lead, 2-1, in Playoff | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/retail-auditors-sifting-results-early-evidence-points-to-a-peak-in.html | RETAIL AUDITORS SIFTING RESULTS; Early Evidence Points to a Peak in Profits and Sales | True | By Isadore Barmash | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nassau-fete-planned-by-legal-aid-society.html | Nassau Fete Planned By Legal Aid Society | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/wheeler-wins-einstein-medal.html | Wheeler Wins Einstein Medal | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/johnson-sets-back-burton-to-win-pro-bowling-event.html | Johnson Sets Back Burton To Win Pro Bowling Event | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-arrivals.html | New Arrivals | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-truly-universal-game.html | The Truly Universal Game | True | By Al Horowitz | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/in-and-out-of-books-author-and-publisher.html | IN AND OUT OF BOOKS; Author and Publisher | True | By Lewis Nichols | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/71000-see-west-germany-italy-play-11-soccer-tie.html | 71,000 See West Germany, Italy Play 1-1 Soccer Tie | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/liberty-bell-sitin-continues.html | Liberty Bell Sit-In Continues | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pravda-facsimile-edition-transmitted-to-leningrad.html | Pravda Facsimile Edition Transmitted to Leningrad | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-diane-bradley-to-be-wed-i_-n-may.html | Miss :Diane' Bradley 'Io Be Wed i _n May | True | Special to Te New York Tlmt | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bradley-beaten-violets-win-7170-on-dyers-goal-titans-top-lasalle.html | BRADLEY BEATEN; Violets Win, 71-70, on Dyer's Goal -- Titans Top LaSalle, 93-86 N.Y.U. ELIMINATES BRADLEY, 71 TO 70 | True | By Deane McGowen | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/prison-picture.html | PRISON PICTURE | True | JAMES PECK. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/buchanan-gets-medical-post.html | Buchanan Gets Medical Post | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/2-more-boat-shows-open-this-week-new-haven-event-starts-thursday.html | 2 More Boat Shows Open This Week; NEW HAVEN EVENT STARTS THURSDAY 13th Show to Run 4 Days -- Westchester Boat, Marine Exhibit Begins Friday | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/personality-man-who-can-and-did-say-no-cook-explains-why-name.html | Personality: Man Who Can -- and Did -- Say No; Cook Explains Why Name Withdrawn for U.S. Post Utility Chief Says Personal Factors Dictated Choice | True | By Gene Smith | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/callas-devotees-wait-at-the-met-many-on-line-3-days-in-bid-for.html | CALLAS DEVOTEES WAIT AT THE MET; Many on Line 3 Days in Bid for Standing-Room Tickets | True | By Greg MacGregor | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/he-sells-barcocco.html | He Sells Barcocco | True | By Murray Schumach | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/detouring-through-mexico-on-the-way-west.html | DETOURING THROUGH MEXICO ON THE WAY WEST | True | By W. Thetford Leviness | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/girls-club-benefit-dance-will-be-held-on-march-29.html | Girls Club Benefit Dance Will Be Held on March 29 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/communist-split-as-both-sides-see-it-by-harry-schwartz.html | COMMUNIST SPLIT: AS BOTH SIDES SEE IT; By HARRY SCHWARTZ | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hong-kongs-other-side-tourist-officials-trying-to-get-visitors-out.html | HONG KONG'S OTHER SIDE; Tourist Officials Trying to Get Visitors. Out of the Shops And Onto the Many Fascinating Sightseeing Trips | True | By Audrey R. Topping | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/japanese-ship-company-bars-trip-to-north-vietnam.html | Japanese Ship Company Bars Trip to North Vietnam | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/philadelphia-police-using-dogs-to-curb-violence-in-subway.html | Philadelphia Police Using Dogs to Curb Violence in Subway | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/anne-few-engaged-to-nicholas-passell.html | Anne Few Engaged To Nicholas Passell | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/official-in-alabama-says-trooper-shot-negro-who-died-alabama-patrol.html | Official in Alabama Says Trooper Shot Negro Who Died; Alabama Patrol Chief Concedes Trooper Shot Negro Who Died | True | By Ben A. Franklin | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/taylor-of-new-zealand-gets-5-wickets-for-26-at-bombay.html | Taylor of New Zealand Gets 5 Wickets for 26 at Bombay | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-transcript-of-president-johnsons-news-conference.html | The Transcript of President Johnson's News Conference | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hip-hip-for-the-strip.html | Hip! Hip! for the Strip | True | LEWIS NICHOLS | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/cubs-triumph-5-2.html | Cubs Triumph, 5 -- 2 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mrs-jacob-stein.html | MRS. JACOB STEIN | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/young-salts.html | Young Salts | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hobbys-growth-on-view.html | Hobby's Growth On View | True | By Herbert C. Bardes | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/san-jose-state-runner-ties-200meter-record.html | San Jose State Runner Ties 200-Meter Record | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yonkers-double-pays-only-650-two-oddson-horses-win-and-set-lowest.html | YONKERS DOUBLE PAYS ONLY $6.50; Two Odds-on Horses Win and Set Lowest Return | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/genes-pictured-as-living-on-own-scientist-widens-her-theory-of.html | GENES PICTURED AS LIVING ON OWN; Scientist Widens Her Theory of Nonchromosomal Units | True | By John Hillaby | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/federal-power-to-enforce-voting-rights.html | Federal Power to Enforce Voting Rights | True | MITCHELL FRANKLIN | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/presto-pastry-presto-pastry.html | Presto! Pastry; Presto! Pastry | True | By Craig Claiborne | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/trugte-riea-m-educator-de-ex-professor-wrote-little-man-who-wasnt.html | trUGltES rIEA, RN,, EDUCATOR, DIE; Ex Professor Wrote 'Little Man Who Wasn't There' | True | Special to The New York Time | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bal-des-bereeaux-to-aid-2-orphanages-the-alphands-to-be-patrons-of.html | Bal des Bereeaux to Aid 2 Orphanages; The Alphands to Be Patrons of Fete at Pierre April 10 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/court-frees-8-of-16-held-in-harlem-raid.html | COURT FREES 8 OF 16 HELD IN HARLEM RAID | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-manysplendored-thing-that-is-ceylon.html | THE MANY-SPLENDORED THING THAT IS CEYLON | True | By H.b.w. Abeynaike | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/meanwhile-back-at-the-form-long-winters-night-in-library-draws-to.html | Meanwhile, Back at the Form. .; Long Winter's Night in Library Draws to End | True | By Robert Lipsyte | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/police-appeal-to-10-witnesses-in-search-for-subway-killers.html | Police Appeal to 10 Witnesses In Search for Subway Killers; Witnesses Sought in Subway Killing | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/backstage-drama-marks-aniline-sale-behind-the-scenes-pulling-and.html | Backstage Drama Marks Aniline Sale; Behind the Scenes: Pulling and Hauling to Get a Price | True | By John H. Allan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/milwaukee-march.html | Milwaukee March | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/worried-about-blood-clot.html | Worried About Blood Clot | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/outlaws-kill-6-in-philippines.html | Outlaws Kill 6 in Philippines | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/we-cannot-bluff-in-south-vietnam.html | WE CANNOT BLUFF IN SOUTH VIETNAM' | True | ROGER HILSMAN, Formerly Assistant Secretary of State for Far Eastern Affairs | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/kerr-buys-stevens-interest.html | Kerr Buys Stevens Interest | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lelia-ashburn-wagner-becomes-a-bride-here.html | Lelia Ashburn Wagner Becomes a Bride Here | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-hall-is-pride-of-tampa-recently-opened-convention-facility-is.html | NEW HALL IS PRIDE OF TAMPA; Recently Opened Convention Facility Is Part of Program Begun 10 Years Ago to Revitalize Riverfront Area | True | By John Durant | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/power-of-joy.html | POWER OF JOY | True | ALICE P. KENNEY, Assistant Professor of History, Cedar Crest College | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/r-dy-arguet-ee-engagd-to-wed-thomasj-hayes-57-debutante-fiancee.html | R dy arguet ee Engaged to Wed ThomasJ. Hayes; '57 Debutante Fiancee of Graduate Business Student at N.Y.U. | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/daughter-to-mrs-kramer.html | Daughter to Mrs. Kramer | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/kerr-to-remain-at-california-u-berkeleys-chancellor-also-withdraws.html | KERR TO REMAIN AT CALIFORNIA U.; Berkeley's Chancellor Also Withdraws Resignation | True | By Wallace Turner | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/young-clothesmanship.html | Young Clothesmanship | True | By Phyllis W. Goldman | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/where-shall-we-go-out.html | Where Shall We Go? Out | True | By Beulah G. Robinson | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/laotian-troops-kill-112-in-major-victory.html | LAOTIAN TROOPS KILL 112 IN MAJOR VICTORY | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/for-halt-in-vietnam.html | For Halt in Vietnam | True | CORLISS LAMONTHELEN LAMONT | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/47-million-to-vote-in-ceylon-march-22.html | 4.7 MILLION TO VOTE IN CEYLON MARCH 22 | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/castro-deplores-communist-rift-he-will-have-no-quarreling-among.html | CASTRO DEPLORES COMMUNIST RIFT; He Will Have No Quarreling Among Cuban Reds, He Says | True | By Paul Hofmann | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nigers-president-accuses-red-china-of-subversion.html | Niger's President Accuses Red China of Subversion | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/outdoor-work-begins.html | Outdoor Work Begins | True | By Kenneth Meyer | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-maxine-jones-i-fiancee-oi-marine.html | !Miss Maxine Jones I Fiancee oi Marine, | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/automation-role-on-jobs-unknown-companies-concede-they-cant-measure.html | AUTOMATION ROLE ON JOBS UNKNOWN; Companies Concede They Can't Measure Effect | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/better-deal-for-armed-forces.html | Better Deal for Armed Forces | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/auto-show-ball-april-2-to-help-march-of-dimes-guests-to-visit.html | Auto Show Ball April 2 to Help March of Dimes; Guests to Visit Display at Coliseum and Then Go to the Americana | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/to-make-the-right-now-a-happy-time.html | To Make the Right Now a Happy Time | True | MARGARET F. O'CONNELL | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-paper-output-rate-up.html | U.S. Paper Output Rate Up | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ouestions-remain-on-bank-mergers-us-has-won-key-antitrust-decision.html | OUESTIONS REMAIN ON BANK MERGERS; U.S. Has Won Key Antitrust Decision, but its Effect on Other Cases Is Doubted | True | By Edward Cowan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/raushenbush-to-be-honored.html | Raushenbush to Be Honored | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/swim-title-won-by-west-chester-miss-johnson-paces-team-to-6th.html | SWIM TITLE WON BY WEST CHESTER; Miss Johnson Paces Team to 6th Victory in Row | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/76ers-rout-pistons-131116.html | 76ers Rout Pistons, 131-116 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/humphrey-talks-to-job-trainees-camp-kilmer-youths-hear-sample-of.html | HUMPHREY TALKS TO JOB TRAINEES; Camp Kilmer Youths Hear Sample of His Wit | True | By Walter H. Waggoner | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/giants-rout-indians-52.html | Giants Rout Indians, 5-2 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-players-talk-it-up-spring-training-camp-chatter-covers.html | The Players Talk It Up; Spring Training Camp Chatter Covers Everything From Poundage to Pitching | True | By Joseph M. Sheehan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pools-above-ground.html | Pools Above Ground | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bloomsburg-state-wrestlers-take-third-naia-crown.html | Bloomsburg State Wrestlers Take Third N.A.I.A. Crown | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nasser-denies-role-of-reds-is-too-big.html | NASSER DENIES ROLE OF REDS IS TOO BIG | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/economic-spotlight.html | Economic Spotlight | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-impact-of-a-legend-america-in-modern-italian-literature-by.html | The Impact of a Legend; AMERICA IN MODERN ITALIAN LITERATURE. By Donald Heiney. 278 pp. New Brunswick, N.J.: Rutgers University Press. $6. | True | By John L. Brown | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/johnson-plans-to-hold-news-session-monthly.html | Johnson Plans to Hold News Session Monthly | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/aussie-2-shots-ahead.html | Aussie 2 Shots Ahead | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/schollander-fans-are-fickle-olympic-star-hears-boos-first-time-in.html | Schollander Fans Are Fickle; Olympic Star Hears Boos First Time in Harvard Meet | True | By William N. Wallace | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/james-reebs-death.html | James Reeb's Death | True | BENJAMIN F. CLARK | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hihasty-nest-at-bowic-83200-race-won-by-isle-of-greece.html | Hi-Hasty Nest at Bowie; $83,200 RACE WON BY ISLE OF GREECE | True | By Frank M. Blunk | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-and-italians-to-produce-m60-tanks-for-italians.html | U.S. and Italians to Produce M-60 Tanks for Italians | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/3-records-are-set-as-queens-captures-collegiate-track-conference.html | 3 Records Are Set as Queens Captures Collegiate Track Conference Title; KNIGHTS TRIUMPH BY4-POINT MARGIN Central Connecticut Is 2d With 33 -- Marks Set for 2 Miles, Shot Put, Vault | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tug-skipper-dies-after-fall.html | Tug Skipper Dies After Fall | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/brutal-beating-alleged.html | Brutal Beating Alleged | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/philip-d-armour-jr-heir-to-meatpacking-fortune.html | Philip D. Armour Jr. Heir To Meat-Packing Fortune | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mets-start-as-they-ended-losing-to-cardinals-2-to-1-schultz-stops.html | Mets Start as They Ended, Losing to Cardinals, 2 to 1; Schultz Stops Late Rally -- Wagner Sees Berra Fan in Pinch Role | True | By Joseph Durso | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/roadmap-navigator-keeps-motorist-on-target.html | ROAD-MAP NAVIGATOR KEEPS MOTORIST ON TARGET | True | By Rowland Beckley | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-plywood-plans-plant.html | U.S. Plywood Plans Plant | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/free-tuition-set-in-newfoundland-government-will-grant-it-to.html | FREE TUITION SET IN NEWFOUNDLAND; Government Will Grant It to University Freshmen | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/there-is-much-to-see-down-in-peru.html | THERE IS MUCH TO SEE DOWN IN PERU | True | By Donald I. Griffis | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/3hour-talk-held-president-says-a-court-order-on-marching-must-be.html | 3-HOUR TALK HELD; President Says a Court Order on Marching 'Must Be Obey'ed' WALLACE CONFERS WITH PRESIDENT | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/wife-quits-okinawa-vowing-to-fight-on.html | WIFE QUITS OKINAWA VOWING TO FIGHT ON | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ann-brown-engaged-to-a-navy-lieutenant.html | Ann Brown Engaged To a Navy Lieutenant | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-news-of-the-week-in-law-war-on-crime.html | THE NEWS OF THE WEEK IN LAW; War on Crime | True | By John D. Pomfret | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/canadiens-turn-back-red-wings-4-to-2-and-halt-detroits-string-at.html | Canadiens Turn Back Red Wings, 4 to 2, and Halt Detroit's String at Seven; 2D-PERIOD GOAL BREAKS A 2-2 TIE | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/anticastro-group-says-it-is-ending-raid-tactics.html | Anti-Castro Group Says It Is Ending Raid Tactics | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pleasantly-pampered-in-hungary.html | PLEASANTLY PAMPERED IN HUNGARY | True | By David Binder | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/vietnam-discussed-by-press-institute.html | VIETNAM DISCUSSED BY PRESS INSTITUTE | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/chiles-president-presses-reforms-frei-hopes-to-set-example-for.html | CHILE'S PRESIDENT PRESSES REFORMS; Frei Hopes to Set Example for Latin Americans | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-sweetest-time-of-year-in-the-northeast.html | THE SWEETEST TIME OF YEAR IN THE NORTHEAST | True | By Arthur Davenport | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-treasures-of-carolinas-marion-forest-indian-mounds-hunting-and.html | THE TREASURES OF CAROLINA'S MARION FOREST; Indian Mounds, Hunting and Fishing Draw Campers to Island Preserve | True | KATHLEEN SLOAN. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mrs-belkin-to-head-yeshiva-luncheon.html | Mrs. Belkin to Head Yeshiva Luncheon | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/aid-for-selma-negroes.html | Aid for Selma Negroes | True | WILLIAM A. BANNER | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/order-was-his-goal-the-works-of-joseph-de-maistre-selected.html | Order Was His Goal; THE WORKS OF JOSEPH DE MAISTRE. Selected, translated and introduced by Jack Lively. 303 pp. New York: The Macmillan Company. $8.95. | True | By Peter Gay. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/schools-seeking-to-control-clubs-many-boards-ask-authority-to-ban.html | SCHOOLS SEEKING TO CONTROL CLUBS; Many Boards Ask Authority to Ban Secret Societies | True | By Natalie Jaffe | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-great-adventure-of-michelangelo-by-irving-stone-illustrated-by.html | THE GREAT ADVENTURE OF MICHELANGELO. By Irving Stone. Illustrated by Joseph Cellini and with photographs. 297 pp. New York; Doubleday & Co. $4.95.; For Ages 9 to 13. | True | BARBARA NOVAK. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/white-house-denies-report-on-bugging.html | WHITE HOUSE DENIES REPORT ON BUGGING | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ottawa-protest-planned.html | Ottawa Protest Planned | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/article-3-no-title.html | Article 3 — No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/louisville-maps-school-solution-legislature-may-be-asked-to-pass.html | LOUISVILLE MAPS SCHOOL SOLUTION; Legislature May Be Asked to Pass Payroll Tax | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/gold-coast-has-no-complaints.html | GOLD COAST HAS NO COMPLAINTS | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/center-at-mit.html | Center At M.I.T. | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/cynthia-kirkland-betrothed-to-peter-rittenhouse-kellogg.html | Cynthia Kirkland Betrothed To Peter Rittenhouse Kellogg | True | Special [o The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/washington-hopes-to-capitalize-on-new-hotel.html | WASHINGTON HOPES TO CAPITALIZE ON NEW HOTEL | True | By Barbara Dubivsky | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/linda-b-peterson-becomes-affianced.html | Linda B, Peterson Becomes Affianced | True | Special to The Hew York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/study-estimates-energy-use-rate-activity-is-factor-in-burning-up.html | STUDY ESTIMATES ENERGY-USE RATE; Activity Is Factor in Burning Up Calories Stored in Body | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/observer-the-hbook-looms.html | Observer: The H-Book Looms | True | By Russell Baker | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/botvinnik-scores-chess-federation-blames-it-for-his-decision-to-for.html | BOTVINNIK SCORES CHESS FEDERATION; Blames It for His Decision to Forgo Championship Play | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-signs.html | The Signs | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/johnson-remarks-taken-favorably-but-many-say-he-was-not-so-specific.html | JOHNSON REMARKS TAKEN FAVORABLY; But Many Say He Was Not So Specific as Warranted | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-way-of-seeing-a-picture-i-lost-it-at-the-movies-by-pauline-kael.html | A Way of Seeing a Picture; I LOST IT AT THE MOVIES. By Pauline Kael. 365 pp. Boston: Atlantic-Little Brown. $6. | True | By Richard Schickel | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-sees-no-conflict.html | U.S. Sees No Conflict | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hempstead-accepts-suburbantown-law.html | HEMPSTEAD ACCEPTS SUBURBAN-TOWN LAW | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bnai-brith-elects-administrator.html | B'nai B'rith Elects Administrator | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/6000-march-on-coast.html | 6,000 March on Coast | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-nancy-hersey-to-wed-in-summer.html | Miss Nancy Hersey To Wed in Summer | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/angels-sign-college-hurler.html | Angels Sign College Hurler | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/law-student-to-wed-miss-bonnie-brooks.html | Law Student to Wed Miss Bonnie Brooks | True | i Special to The New York Time's i | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/water-jet-system-reported-in-west-propulsion-will-drive-navy-ships.html | WATER JET SYSTEM REPORTED IN WEST; Propulsion Will Drive Navy Ships at 76-Knot Speeds | True | By Edward A. Morrow | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-baird-is-bride-of-jamesclausonjr.html | Miss Baird Is Bride Of James ClausonJr. | True | .... lecJal_to he New York Tfnte. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/dapper-delegate-scores-threelength-victory-in-47900-louisiana-derby.html | Dapper Delegate Scores Three-Length Victory in $47,900 Louisiana Derby; DOCTOR BROCATO, STABLEMATE, 2D Favored Dapper Delegate Draws Away in Stretch for 4th Victory in Row | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rumors-of-a-war-disturbing-cairo-arabs-gather-for-parley-israelis.html | RUMORS OF A WAR DISTURBING CAIRO; Arabs Gather for Parley -- Israelis See No Threat | True | By Hedrick SmithSpecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lvaris-j-bloom-donald-s-logan-plan-marriage-future-bride-smih-61.html | lVaris J. Bloom, Donald S. Logan Plan Marriage; Future Bride, Smi{h '61 Is a Descendant o[ Elder Brewster | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/boston-college-beats-brown-six-wins-ecac-final-62-on-4-goals-in.html | BOSTON COLLEGE BEATS BROWN SIX; Wins E.C.A.C. Final, 6-2, on 4 Goals in First Period | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/aid-group-for-latin-lands-planning-an-office-in-peru.html | Aid Group for Latin Lands Planning an Office in Peru | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-art-songs-reissued.html | U.S. Art Songs Reissued | True | By Theodore Strongin | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-kind-of-everyman-dante-by-thomas-g-bergin-326-pp-new-york-the.html | A Kind Of Everyman; DANTE. By Thomas G. Bergin. 326 pp. New York: The Orion Press. $6.50. Everyman | True | By Thomas Caldecot Chubb | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/knicks-set-back-bullets-114102-hit-49-per-cent-of-shots-reed-gets.html | KNICKS SET BACK BULLETS, 114-102; Hit 49 Per Cent of Shots -- Reed Gets 31 Points | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-taxing-time-in-england.html | A Taxing Time in England | True | By Grace Glueck | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nassau-villages-to-vote-tuesday-46-towns-to-hold-elections-with.html | NASSAU VILLAGES TO VOTE TUESDAY; 46 Towns to Hold Elections, With Contests in 17 | True | By Roy R. SilverSpecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/young-gop-plans-poll-on-a-mayor-to-ask-its-1200-members-for-choice.html | YOUNG G.O.P. PLANS POLL ON A MAYOR; To Ask Its 1,200 Members for Choice of Candidate | True | By Thomas P. Ronan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/transport-news-student-program-braniff-halffare-flights-to-south.html | TRANSPORT NEWS: STUDENT PROGRAM; Braniff Half-Fare Flights to South America Planned | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/son-for-mrs-rivlin.html | Son for Mrs. Rivlin | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/dodgers-top-braves-42.html | Dodgers Top Braves, 4-2 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sending-food-to-fled-china-is-urged-by-farm-leader.html | Sending Food to Fled China Is Urged by Farm Leader | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/chapot-brooks-ready-for-action-after-taking-spills-in-florida.html | Chapot, Brooks Ready for Action After Taking Spills in Florida | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/japans-airlines-step-up-service-they-act-to-meet-challenge-of-fast.html | JAPANS AIRLINES STEP UP SERVICE; They Act to Meet Challenge of Fast New Trains | True | By Emerson Chapin | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/wood-field-and-stream-there-is-no-season-for-killing-crows-but.html | Wood, Field and Stream; There Is No Season for Killing Crows, but There Is a Definite Technique | True | By Oscar Godbout | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/selma-bitter-city-in-the-ey-of-a-storm-selma-bitter-city-in-the.html | Selma: Bitter City in the Eye of a Storm; Selma: Bitter City in the Eye of a Storm | True | By Gay Talesespecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/unlisted-shares-inch-up-for-week-general-aniline-is-active-and.html | UNLISTED SHARES INCH UP FOR WEEK; General Aniline Is Active and Closes at $31,75 Bid | True | By Alexander R. Hammer | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-man-desperate-for-a-new-life-an-american-dream-by-norman-mailer.html | A MAN DESPERATE FOR A NEW LIFE; AN AMERICAN DREAM. By Norman Mailer. 270 pp. New York: The Dial Press. $4.95. A New Life A New Life A New Life | True | By Conrad Knickerbocker | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/barbara-j-lester-will-marry-in-june.html | Barbara J. Lester Will Marry in June | True | Spectal 1o The New YOrk Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mother-and-6-die-in-fire.html | Mother and 6 Die in Fire | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/teachers-press-board-for-talks-warn-of-crisis-if-contract-is-not.html | TEACHERS PRESS BOARD FOR TALKS; Warn of 'Crisis' if Contract Is Not Settled by June 1 | True | By Gene Currivan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/canton-is-finding-life-easier-as-south-china-has-more-food.html | Canton Is Finding Life Easier As South China Has More Food | True | 1965 by the Globe and Mail. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/worker-scarcity-tests-apartheid-south-africa-gives-blacks.html | WORKER SCARCITY TESTS APARTHEID; South Africa Gives Blacks Customarily 'White' Jobs | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/fuller-triumphs-over-gelb-in-squash-racquets-final.html | Fuller Triumphs Over Gelb In Squash Racquets Final | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/elevator-man-dies-in-fall-trying-to-leave-stuck-car.html | Elevator Man Dies in Fall Trying to Leave Stuck Car | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/marine-adjusts-to-danang-duty-new-jersey-sergeant-says-its-time-to.html | MARINE ADJUSTS TO DANANG DUTY; New Jersey Sergeant Says It's Time to Be There | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/roberta-c-brandes-to-marry-may-23.html | Roberta C. Brandes To Marry May 23 | True | Special tO The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/theres-always-room-in-the-moroccan-sahara.html | THERE'S ALWAYS ROOM IN THE MOROCCAN SAHARA | True | By Stephen O. Hughes | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/natty-bumppo-is-going-thataway.html | Natty Bumppo Is Going Thataway | True | By A.h. Weiler | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mr-beck-stirs-debate.html | Mr. Beck Stirs Debate | True | WILLIAM WEAVER | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/opeater.html | OP-EATER | True | MRS. JEAN ROWAN. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lake-placid-ithaca-gain.html | Lake Placid, Ithaca Gain | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/canadian-province-asks-pesticide-curb.html | CANADIAN PROVINCE ASKS PESTICIDE CURB | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/cyprus-ceasefire-broken.html | Cyprus Cease-Fire Broken | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-tells-world-of-selma-events-information-agency-hasnt-hesitated.html | U.S. TELLS WORLD OF SELMA EVENTS; Information Agency Hasn't Hesitated to Give Details | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/malcolm-x-aide-dead-in-boston-body-of-leon-ameer-found-in-hotel.html | MALCOLM X AIDE DEAD IN BOSTON; Body of Leon Ameer Found in Hotel Room by Maid | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-civic-center-planned-in-bronx-it-would-be-near-161st-st-and.html | NEW CIVIC CENTER PLANNED IN BRONX; It Would Be Near 161st St. and Grand Concourse | True | By Edith Evans Asbury | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/knicks-to-end-home-season-with-3-games-this-week.html | Knicks to End Home Season With 3 Games This Week | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/selma-stirs-protests-across-the-nation.html | Selma Stirs Protests Across the Nation | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pakistan-airline-has-own-farm-to-supply-poultry-requirements.html | Pakistan Airline Has Own Farm To Supply Poultry Requirements | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-great-charter-aged-750.html | The 'Great Charter,' Aged 750 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/party-circuit.html | Party Circuit | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/shipyards-offer-subsidy-program-formula-said-to-aid-us-without.html | SHIPYARDS OFFER SUBSIDY PROGRAM; Formula Said to Aid U.S. Without Increasing Costs | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/drab-and-ugly.html | Drab and Ugly' | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/restrictions.html | Restrictions | True | STANLEY UNWIN | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/canadiens-to-face-rangers-in-garden-contest-tonight.html | Canadiens to Face Rangers In Garden Contest Tonight | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/prisoner-called-a-ranking-red.html | Prisoner Called a Ranking Red | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/advertising-specialties-paying-in-goodwill-calendars-head-the-list.html | Advertising Specialties Paying in Goodwill; Calendars Head the List Of Items Being Offered | True | By | | | | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-englanders-crying-drought-although-water-is-not-the-problem.html | NEW ENGLANDERS CRYING 'DROUGHT'; Although Water Is Not the Problem, Distribution Is | True | By Gladwin Hillspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/island-of-barbados-puzzles-over-a-whodunit.html | ISLAND OF BARBADOS PUZZLES OVER A "WHODUNIT" | True | By Thedor S. Sweedy | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/gelles-yellin.html | Gelles -- Yellin | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-lynn-white-becomes-ahianced.html | Miss Lynn White Becomes AHianced | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/separating-fact-from-fancy.html | Separating Fact from Fancy | True | By Kenneth Meyer | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ellen-dorsen-affianced.html | Ellen DorseN Affianced | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/spring-in-smokies-dogwood-arts-festival-to-kick-off-season.html | SPRING IN SMOKIES; Dogwood Arts Festival To Kick Off Season | True | By Warner Ogden | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/police-blockades-stormed-in-selma-clerics-and-nuns-join-push-20-of.html | POLICE BLOCKADES STORMED IN SELMA; Clerics and Nuns Join Push -- 20 of 1,000 Protesters Break Through Briefly | True | By John Herbers | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/birmingham-paper-backs-negro-drive.html | BIRMINGHAM PAPER BACKS NEGRO DRIVE | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/spence-captures-british-car-race-clark-hurts-knee-in-crash-in.html | SPENCE CAPTURES BRITISH CAR RACE; Clark Hurts Knee in Crash in Formula One Event | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/algerias-farms-suffer-setbacks-manager-shortage-persists-in.html | ALGERIA'S FARMS SUFFER SETBACKS; Manager Shortage Persists in Worker-Run System | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/trend-for-indianapolis-500-race-favors-rearmounted-engines.html | Trend for Indianapolis 500 Race Favors Rear-Mounted Engines | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rhode-island-wins-yankee-track-meet.html | RHODE ISLAND WINS YANKEE TRACK MEET | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/shadow-economy-thrives-in-congo-those-with-dollars-to-pay-find.html | SHADOW ECONOMY THRIVES IN CONGO; Those With Dollars to Pay Find Luxuries Cheap | True | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-black-is-bride-oi-lieut-a-e-orgon.html | Miss Black Is Bride Oi Lieut. A. E. Orgon | True | Special to Tile New York'Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/foreign-affairs-the-guerrillas-and-the-bonzes.html | Foreign Affairs: The Guerrillas and the Bonzes | True | By C.l. Sulzberger | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/albany-split-due-on-employe-bills-democrats-seek-an-increase-in.html | ALBANY SPLIT DUE ON EMPLOYE BILLS; Democrats Seek an Increase in Benefit Payments | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/change-marking-defense-output-new-trend-reflects-moves-toward.html | CHANGE MARKING DEFENSE OUTPUT; New Trend Reflects Moves Toward Special Items CHANGE MARKING DEFENSE OUTPUT | True | By Richard Rutter | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ranks-of-science-double-in-soviet-total-increased-to-565958.html | RANKS OF SCIENCE DOUBLE IN SOVIET; Total Increased to 565,958 in 1958-63, Moscow Says | True | By Harry Schwartz | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/why-they-invade-the-sea-why-they-invade-the-sea.html | Why They Invade the Sea; Why They Invade the Sea | True | By James Jones | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-reply.html | A Reply | True | DWIGHT L. DUMOND | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/wichita-defeats-oklahoma-state-takes-midwest-final-with-a-54-to46.html | WICHITA DEFEATS OKLAHOMA STATE; Takes Midwest Final With a 54-to-46 Triumph | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yugoslavia-considers-participating-in-soviet-bloc-steel-trust.html | Yugoslavia Considers Participating in Soviet Bloc Steel Trust | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-toll-reaches-305.html | U.S. Toll Reaches 305 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/meeting-assesses-fight-on-malaria-session-in-mexico-stresses-peril.html | MEETING ASSESSES FIGHT ON MALARIA; Session in Mexico Stresses Peril of Imported Cases | True | By Paul P. Kennedy | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/spring-means-students-in-bermuda.html | SPRING MEANS STUDENTS IN BERMUDA | True | By W.s. Zuill | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/dr-john-r-bates-62-of-sun-oil-company.html | DR. JOHN R. BATES, 62, OF SUN OIL COMPANY | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mrs-freeman-has-son.html | Mrs. Freeman Has Son | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/meeting-on-arts-set-for-april-23-cultural-alliance-to-discuss-ties.html | MEETING ON ARTS SET FOR APRIL 2-3; Cultural Alliance to Discuss Ties to Municipalities | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/march-events-scheduled.html | March Events Scheduled | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/eloise-do-morris-alumna-of-smith-will-wed-in-june-whitney-museum.html | Eloise Do Morris, Alumna of Smith, Will Wed in June; 'Whitney Museum Aide and Christopher T. Clark Betrothed | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/basic-equipment-to-keep-in-the-swim.html | Basic Equipment to Keep in the Swim | True | By Robert Iacopi | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/brazilian-traction-elects.html | Brazilian Traction Elects | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/susan-l-barach-is-betrothed-to-michael-rebell-of-harvard.html | Susan L. Barach Is Betrothed To Michael Rebell of Harvard | True | SDtl to Tle Ne York Tim | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pamela-puiieyn-wed-to-roland-machold.html | Pamela Pulleyn Wed To Roland Machold | True | Skal to The New York fImes | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/chilean-line-names-ryan.html | Chilean Line Names Ryan | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/group-cancels-tunnel-of-love.html | Group Cancels 'Tunnel of Love' | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mrs-weintz-has-a-son.html | Mrs. Weintz Has a Son | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-time-to-face-facts-time-for-changing-the-code.html | A Time To Face Facts; Time For Changing The Code? | True | By Bosley Crowther | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bruins-beat-leafs-20.html | Bruins Beat Leafs, 2-0 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/matter-of-mathematics.html | Matter of Mathematics | True | A.R. PRAY | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sea-transport-operation-enriches-ny-economy.html | Sea Transport Operation Enriches N.Y. Economy | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/art-show-will-aid-marymount-college.html | Art Show Will Aid Marymount College | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/white-sox-turn-back-reds-32-on-harsens-leadoff-homer-in-4th-inning.html | White Sox Turn Back Reds, 3-2, on Hansen's Leadoff Homer in 4th Inning CINCINNATI GETS 2 UNEARNED RUNS Tommy John Allows Only 4 Scratch Hits in Middle 3 Innings for Victory | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/soviet-reports-copter-mark.html | Soviet Reports Copter Mark | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/suggestions.html | SUGGESTIONS | True | ALBERT SACHS | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-news-of-the-week-in-review-strife.html | THE NEWS OF THE WEEK IN REVIEW; Strife | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/baltimore-seeks-police-recruits-growing-vacancies-said-to-reflect.html | BALTIMORE SEEKS POLICE RECRUITS; Growing Vacancies Said to Reflect Pay and Hours | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/avid-toepfer.html | {}AVID TOEPFER | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/march-25-party-to-aid-hospital-in-white-plains-scarsdale-auxiliary.html | March 25 Party To Aid Hospital In White Plains; Scarsdale Auxiliary to Gather at Schrafft's in Eastchester | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/enos-and-whittelsey-tied-in-yachting-hiccup-is-victor-in-4-dinghy.html | Enos and Whittelsey Tied in Yachting; HICCUP IS VICTOR IN 4 DINGHY RACES | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/authors-query-96700194.html | Author's Query | True | THEODORE ROETHKE | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bishop-neumann-five-wins.html | Bishop Neumann Five Wins | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/an-indigent-loses-appeal-over-fine-us-judge-notes-sentence-was.html | AN INDIGENT LOSES APPEAL OVER FINE; U.S. Judge Notes Sentence Was Below Maximum | True | By Edward Ranzal | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hanging-the-new-vinyls.html | Hanging The New Vinyls | True | By Bernard Gladstone | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rock-of-gibraltar.html | Rock of Gibraltar | True | By Howard Thompson | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/plans-strong-bill-congress-to-receive-proposal-tomorrow-on-negro.html | PLANS STRONG BILL; Congress to Receive Proposal Tomorrow on Negro Rights PRESIDENT GIVES PLEDGE ON VOTING | True | By Tom Wickerspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/4-kings-at-rites-for-queen-louise-wife-of-swedens-monarch-is-buried.html | 4 KINGS AT RITES FOR QUEEN LOUISE; Wife of Sweden's Monarch Is Buried in Stockholm | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/steelers-to-use-same-camp.html | Steelers to Use Same Camp | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/probing-nuclei.html | Probing Nuclei | True | By Walter Sullivan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/survey-queries-east-europeans-few-have-strong-red-ties-radio-free.html | SURVEY QUERIES EAST EUROPEANS; Few Have Strong Red Ties, Radio Free Europe Finds | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/torrid-but-cool-many-areas-of-venezuela-are-breezy-despite-nations.html | TORRID, BUT COOL; Many Areas of Venezuela Are Breezy Despite Nation's Tropical Setting | True | By Jules L. Waldman | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/huge-deposit-of-antimony-reported-in-central-brazil.html | Huge Deposit of Antimony Reported in Central Brazil | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-way-out-the-goldwater-caper-by-richard-h-rovere-with-cartoons.html | The Way Out; THE GOLDWATER CAPER. By Richard H. Rovere. With Cartoons by Bill Mauldin. 182 pp. New York: Harcourt, Brace & World. $3.95. | True | By Tom Wicker | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-tala-m-textor-plans-may-nuptials.html | Miss Tala M. Textor Plans May Nuptials | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/dever-s-byard-dra-pediatrican-91.html | DEVER S. BYARD, DR.A PEDIATRICAN, 91 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/cox-orders-integration.html | Cox Orders Integration | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/greek-island-shaken-again.html | Greek Island Shaken Again | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/berlin-march-criticizes-us.html | Berlin March Criticizes U.S. | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/institute-names-llewellyn.html | Institute Names Llewellyn | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/soviet-exchange.html | SOVIET EXCHANGE | True | SPENCER E. ROBERTS, Russian Department, Brooklyn College | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-dictatorship-of-senility-coronation-by-jose-donoso-translated.html | The Dictatorship of Senility; CORONATION. By Jose Donoso. Translated by Jocasta Goodwin from the Spanish, "Coronacion." 262 pp. New York: Alfred A. Knopf. $4.95. | True | By Alexander Coleman | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/siesta-shift.html | Siesta Shift | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/warsaw-reviews-dr-stranglove-critic-has-praise-for-film-that.html | WARSAW REVIEWS 'DR. STRANGELOVE'; Critic Has Praise for Film That Poland Won't See | True | By David Halberstamspecial to the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/patricia-a-marks-married-to-dr-sheldon-greenfield.html | Patricia A. Marks Married To Dr. Sheldon Greenfield | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/courageous.html | COURAGEOUS | True | L.M. LANDON. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-quadriplegic-artist-palm-beach-helps-gilbert-provencher-find.html | A Quadriplegic Artist; Palm Beach Helps Gilbert Provencher Find Fulfillment Despite Broken Neck | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/crash-in-new-zealand-kills-2-formerly-at-wells-college.html | Crash in New Zealand Kills 2 Formerly at Wells College | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/american-concerns-to-exhibit-abroad.html | AMERICAN CONCERNS TO EXHIBIT ABROAD | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/villages-to-vote-in-westchester-campaigning-is-intense-in-16.html | VILLAGES TO VOTE IN WESTCHESTER; Campaigning Is Intense in 16 Contested Races | True | By Merrill Folsomspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yankees-triumph-over-orioles-102-ford-is-standout-bombers-ace-hurls.html | YANKEES TRIUMPH OVER ORIOLES, 10-2; FORD IS STANDOUT; Bombers' Ace Hurls Three Scoreless Innings in His First Effort of Year | True | By Leonard Koppett | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/kiel-canal-nears-70-and-feels-it-crowded-german-waterway-needs.html | KIEL CANAL NEARS 70 -- AND FEELS IT; Crowded German Waterway Needs Modernization | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/flight-tests-stir-worry-over-f-111-pivoting-wing-plane-beset-by.html | FLIGHT TESTS STIR WORRY OVER F-111; Pivoting-Wing Plane Beset by Technical Troubles | True | By Richard Witkin | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/portugal-receiving-loans-for-exports.html | PORTUGAL RECEIVING LOANS FOR EXPORTS | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/opera-for-a-summer-eve.html | Opera for a Summer Eve | True | By Raymond Ericson | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/alabama-racism-vs-reason.html | Alabama: Racism vs. Reason | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-look-of-old-for-ybor-city.html | A LOOK OF OLD FOR YBOR CITY | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/bernard-weiss-66-dead-lawyer-and-accountant.html | Bernard Weiss, 66, Dead: Lawyer and Accountant | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ban-on-execution-vetoed-in-indiana-death-penalty-repeal-is-up-to.html | BAN ON EXECUTION VETOED IN INDIANA; Death Penalty Repeal Is Up to Voters, Governor Says | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-best-of-three-centuries.html | The Best of Three Centuries | True | By George O'Brien | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/2-bomb-incidents-follow-bazooka-attack-in-aden.html | 2 Bomb Incidents Follow Bazooka Attack in Aden | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/big-car-carrier-ordered-by-line-for-its-transatlantic-service.html | Big Car Carrier Ordered by Line For Its Trans-Atlantic Service; 30,000-Ton Ship to Be Built for Wallenius of Sweden by a Yard in France | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/28-travel-agents-briefed-on-fair-southern-group-reassured-on-hotel.html | 28 TRAVEL AGENTS BRIEFED ON FAIR; Southern Group Reassured on Hotel Overbookings | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/reds-ask-general-strike.html | Reds Ask General Strike | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yale-swamps-cornell-123-to-keep-indoor-polo-title.html | Yale Swamps Cornell 12-3, To Keep Indoor Polo Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/talks-open-in-belgrade.html | Talks Open in Belgrade | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/drain-on-silver-a-headache-for-mr-x-at-the-treasury-successor-to.html | Drain on Silver: A Headache for Mr. X at the Treasury; Successor to Douglas Dillon Must Make Coin Decision Drain on U.S. Silver Will Be a Headache for Dillon's Successor POLICY IS SOUGHT ON COIN CONTENT Problem Has Been Clouded by Gold Situation, but a Day of Decision Looms | True | By Robert Frost | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/san-francisco-is-a-state-of-mind.html | SAN FRANCISCO IS A STATE OF MIND' | True | By R.l. Duffus | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/oldfashioned-girl-oldfashioned-girl.html | Old-Fashioned Girl; Old-Fashioned Girl | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/turks-free-2-greek-soldiers.html | Turks Free 2 Greek Soldiers | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/crkendrickjr-becomes-fiance-of-miss-chalfant-princeton-graduate-and.html | C.R.Kendrick,Jr. Becomes Fiance of Miss Chalfant; Princeton Graduate and Srfiith Alumna 'Plan a June Wedding | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sees-need-for-faith-in-humanity.html | Sees Need For Faith in Humanity | True | MARGARET G. HOLT | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/south-africa-is-trying-to-improve-its-hotels.html | SOUTH AFRICA IS TRYING TO IMPROVE ITS HOTELS | True | By Peter Hawthorne | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/dismissal-of-subway-clerk-starts-walkout-in-london.html | Dismissal of Subway Clerk Starts Walkout in London | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/martin-henry-miller-marries-madge-shore.html | Martin Henry Miller Marries Madge Shore | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/guevara-grounded-in-ireland.html | Guevara Grounded in Ireland | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/2-vatican-drafts-clear-obstacle-secretariat-approves-texts-on-jews.html | 2 VATICAN DRAFTS CLEAR OBSTACLE; Secretariat Approves Texts on Jews and Liberties | True | By Robert C. Dotyspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-tv-teetertotter.html | The TV Teeter-Totter | True | By Jack Gould | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/norwalk-budget-presented.html | Norwalk Budget Presented | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ditmar-becomes-aic-coach.html | Ditmar Becomes A.I.C. Coach | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/vatican-condemns-racists.html | Vatican Condemns Racists | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/5000-in-cincinnati-march.html | 5,000 In Cincinnati March | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/patricia-werner-to-be-the-bride-of-a-yale-senior-former-student-at.html | Patricia Werner To Be the Bride Of a Yale Senior; Former Student at Pine Manor Betrothed to Michael F. Hanson | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-huks-bring-terror-to-the-philippines-the-huks-bring-terror.html | The Huks Bring Terror To the Philippines; The Huks Bring Terror | True | By Robert Trumbull | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/orders-increase-for-spring-items-coats-suits-and-dresses-gain.html | ORDERS INCREASE FOR SPRING ITEMS; Coats, Suits and Dresses Gain, Buying Offices Say | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-way-up-humphrey-a-candid-biography-by-winthrop-griffith.html | The Way Up; HUMPHREY: A Candid Biography. By Winthrop Griffith. Illustrated. 337 pp. New York: William Morrow & Co. $5.95. | True | By Frank S. Adams | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-merchants-view.html | The Merchant's View | True | By Herbert Koshetz | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mintz-named-top-performer-at-senior-weight-lifting.html | Mintz Named Top Performer At Senior Weight Lifting | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/michigan-tech-six-wins.html | Michigan Tech Six Wins | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nonwriting-professors.html | Non-Writing Professors | True | RAYMOND JAFFZ Chairman Department of Philosophy Wells College Aurora, | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/dale-t-abeling-fiance-of-pamela-h-beemer.html | Dale T. Abeling Fiance Of Pamela H. Beemer | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/silver-traders-fear-end-of-market.html | Silver Traders Fear End of Market | True | By H.j. Maidenberg | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-soviet-rail-runs-to-scandinavia-slated.html | New Soviet Rail Runs To Scandinavia Slated | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/machiavelli-speaks.html | Machiavelli Speaks | True | Compiled by Ruth Block | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/daryl-atkins-betrothed.html | Daryl' Atkins Betrothed | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/article-5-no-title-out-on-sunday.html | Article 5 -- No Title; Out on Sunday | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/two-master-designers-two-master-designers.html | TWO MASTER DESIGNERS; TWO MASTER DESIGNERS | True | By Patricia Peterson | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/westchester-rugby-victor.html | Westchester Rugby Victor | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/new-era-opened-for-scrap-steel-shipment-to-japan-proves-value-of.html | NEW ERA OPENED FOR SCRAP STEEL; Shipment to Japan Proves Value of Bulk Carriers | True | By John P. Callahan | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/suffolk-may-merge-welfare-services.html | SUFFOLK MAY MERGE WELFARE SERVICES | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pirates-top-phils-20.html | Pirates Top Phils, 2-0 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/violence-is-denied-by-job-corps-head.html | VIOLENCE IS DENIED BY JOB CORPS HEAD | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-smashing-job-wot.html | A Smashing Job, Wot? | True | By Joanne Stanghollywood. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/distributor-is-named.html | Distributor Is Named | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rx-for-payments-is-taking-effect-voluntary-cure-is-working-but-the.html | RX FOR PAYMENTS IS TAKING EFFECT; Voluntary Cure Is Working, but the Doctors Disagree About Its Permanence EURODOLLAR RATE RISES Tightening of Market Shows U.S. Concerns Are Taking Johnson's Medicine Rx on Payments Ills Is Having an Effect, But Doctors at Odds | True | By Albert L. Kraus | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/2-governorship-on-1965-ballots-4-legislatures-and-mayors-in-35-big.html | 2 GOVERNORSHIP ON 1965 BALLOTS; 4 Legislatures and Mayors in 35 Big Cities Also Up | True | 1965, Congressional Quarterly | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/commendation.html | Commendation | True | E.A. FRIEDMAN JR. M.D | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/leone-brooks-maddox-bride-of-john-wise-jr.html | Leone Brooks Maddox Bride of John Wise Jr. | True | Special to Tile 'cw York Time | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/olympic-film-remake-expected-because-of-criticism-in-japan.html | Olympic Film Remake Expected Because of Criticism in Japan | True | By Emerson Chapinspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/israel-permits-us-to-inspect-atomic-reactor-aim-is-to-give.html | ISRAEL PERMITS U.S. TO INSPECT ATOMIC REACTOR; Aim Is to Give Assurance of Peaceful Intentions -- No Weapon-Making Found | True | By John W. Finney | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/anderson-cellist-makes-solo-debut.html | ANDERSON, CELLIST, MAKES SOLO DEBUT | True | HOWARD KLEIN. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/majors-and-minors.html | Majors and Minors | True | By Stuart Preston | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/whos-to-play-the-viola.html | Who's to Play The Viola? | True | By Shirley Fleming | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ucla-five-wins-far-west-final-tops-san-francisco-10193-on-late.html | U.C.L.A. FIVE WINS FAR WEST FINAL; Tops San Francisco, 101-93, on Late Scoring Spree | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mayer-left-bulk-of-estate-to-a-fund-for-charities.html | Mayer Left Bulk of Estate To a Fund for Charities | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mrs-roberts-has-child.html | Mrs. Roberts Has Child | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/central-state-five-wins-naia-title.html | CENTRAL STATE FIVE WINS N.A.I.A. TITLE | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-play-back-of-yesterday-fun-in-a-chinese-laundry-by-josef-von.html | A Playback of Yesterday; FUN IN A CHINESE LAUNDRY. By Josef von Sternberg. Illustrated. 348 pp. New York: The Macmillan Company. $6.95. A Playback of Yesterday | True | By Bosley Crowther | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/early-political-change-in-the-the-decline-of-aristocracy-in-the.html | Early Political Change in the; THE DECLINE OF ARISTOCRACY IN THE POLITICS OF NEW YORK, 1801-1840. By Dixon Ryan Fox. Edited with an introduction by Robert V. Remini. Illustrated. Harper Torchbook. 460 pp. New York and Evanston: Harper & Row. Paper, $2.25. Empire State | True | By George Dangerfield | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-orgy.html | The Orgy | True | MURIEL RUKEYSER | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pauline-b-kammer-betrothed-to-officer.html | Pauline B. Kammer Betrothed to Officer | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/soviet-voters-go-to-polls-for-community-elections.html | Soviet Voters Go to Polls For Community Elections | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-helen-heck-to-be-the-bride-of-bard-student-she-and-lonnie.html | Miss Helen Heck To Be the Bride Of Bard Student; She and Lonnie Spaugh Yongue Are planning to Marry in June | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/lopopolo-knocks-out-brandi-in-eighth-round-at-genoa.html | Lopopolo Knocks Out Brandi In Eighth Round at Genoa | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/accent-on-the-sun.html | Accent On the Sun | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/yale-swimmers-retain-crown-army-a-distant-second-yale-swimmers-win.html | Yale Swimmers Retain Crown;; Army a Distant Second YALE SWIMMERS WIN TITLE EASILY | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/moscow-feels-the-backlash.html | Moscow Feels the Backlash | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/out-with-the-boys.html | Out With the Boys | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/europeans-begin-youth-exchanges-common-market-nations-set-up.html | EUROPEANS BEGIN YOUTH EXCHANGES; Common Market Nations Set Up Industry-Culture Plan | True | By Edward T. O'Toolespecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/j-james-durham-to-wed-i-miss-elizabeth-seeley.html | i James Durham to Wed I [ Miss Elizabeth Seeley | True | Social to The New York Time ! | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/this-is-ireland-written-and-illustrated-by-m-sasek-60-pp-new-york.html | THIS IS IRELAND. Written and illustrated by M. Sasek. 60 pp. New York: The Macmillan Company. $2.95.; For Ages 10 and Up. | True | DENIS JOHNSTON. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/thailand-and-malaysia-link-intelligence-units.html | Thailand and Malaysia Link Intelligence Units | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/arrives-in-montgomry.html | Arrives in Montgomery | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/allen-and-phils-reach-agreement.html | ALLEN AND PHILS REACH AGREEMENT | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/us-girls-softball-victors.html | U.S. Girls Softball Victors | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-sound-of-music-the-sound-of-music.html | The Sound of Music?; The Sound of Music? | True | By Phyllis Lee Levin | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/air-france-promotes-aide.html | Air France Promotes Aide | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/alla-breve-disks-and-books.html | Alla Breve, Disks and Books | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/russians-assess-east-german-gain-economic-reforms-studied-by.html | RUSSIANS ASSESS EAST GERMAN GAIN; Economic Reforms Studied by High-Level Delegation | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/li-yard-to-build-2-dragships.html | L.I. Yard to Build 2 Dragships | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tighter-guard-at-pleiku.html | Tighter Guard at Pleiku | True | By Seth S. King | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-linda-hackney-married-to-ens-charles-h-alexander.html | Miss Linda Hackney Married To Ens. Charles H. Alexander | True | Special to The .ew York Time | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/on-the-rounds-with-a-witch-doctor-witch-doctor.html | On the Rounds With a Witch Doctor; Witch Doctor | True | By Michael Gelfandsalisbury, Rhodesia. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/speaking-of-books-facts-and-figures-facts.html | SPEAKING OF BOOKS; Facts and Figures; Facts | True | By Amitai Etzioni | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/housing-task-compared-to-rebuilding-baltimore.html | Housing Task Compared To Rebuilding Baltimore | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/calm-reported-in-israel.html | Calm Reported in Israel | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nancyhi-miller-smith-alumna-plans-marriage-betrothed-to-terrance.html | NancyHi Miller, .Smith Alubma, 'Plans Marriage; Betrothed to Terrance COnnolly, Colgate'62 | True | Spcrial to The New York T: mcs | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/luncheon-at-the-plaza-to-aid-goucher-fund.html | Luncheon at the Plaza To Aid Goucher Fund | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/car-crashes-kill-2-on-li.html | Car Crashes Kill 2 on L.I. | True | Special to The Near York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/medicine-cholesterol-drug.html | MEDICINE; Cholesterol Drug | True | JOHN A. OSMUNDSEN. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/soviet-peasants-enjoying-a-boom-surplus-food-from-private-plots.html | SOVIET PEASANTS ENJOYING A BOOM; Surplus Food From Private Plots Brings Good Prices | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/400-longshoremen-return-to-work-in-florida-ports.html | 400 Longshoremen Return To Work in Florida Ports | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/j-robert-stout-86-new-jersey-banker.html | J. ROBERT STOUT, 86, NEW JERSEY BANKER | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/thats-right-its-wrong.html | That's Right It's Wrong | True | By John Canaday | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/emily-h-graves-to-be-the-bride-of-gerard-jones-smith-alumna-and.html | Emily H. Graves To Be the Bride Of Gerard Jones; Smith Alumna and Yale Law Student Plan to Marry in July | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mount-hermon-wins-wrestling-crown.html | MOUNT HERMON WINS WRESTLING CROWN | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/devaney-heads-west-staff.html | Devaney Heads West Staff | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/work-for-the-first-dip.html | Work for the First Dip | True | By Herbert C. Bardes | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/nuptials-in-summeri-for-joan-murphy.html | Nuptials in Summeri For Joan Murphy | True | Sp'lal to The New York Tims | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/styleless-books.html | Style-Less Books | True | SANDRA SCHINDLINGER | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/asturian-miners-rush-police-post-spanish-authorities-blame-outlawed.html | ASTURIAN MINERS RUSH POLICE POST; Spanish Authorities Blame Outlawed Reds for Riot | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/teamed-for-the-vanderbilt-cup.html | Teamed for the Vanderbilt Cup | True | By Alan Truscott | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sales-decline-in-week-for-big-stores-here.html | Sales Decline in Week For Big Stores Here | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/kazakhstan-to-get-radio-ads.html | Kazakhstan to Get Radio Ads | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/why-did-you-do-it-jack.html | Why Did You Do It, Jack? | True | By Peter Bart | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/youths-lend-hand.html | Youths Lend Hand | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/hawaii-eruption-continues.html | Hawaii Eruption Continues | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/export-drive-promotes-us-diversity-items-in-steppedup-effort-range.html | Export Drive Promotes U.S. Diversity; Items in Stepped-Up Effort Range From Pizza to Hi Fi | True | By Brendan M. Jones | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/auction-items-bring-185025.html | Auction Items Bring $185,025 | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/israelis-ask-sea-rate-control.html | Israelis Ask Sea Rate Control | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/swedish-team-will-play-in-us-hockey-tourney.html | Swedish Team Will Play In U.S. Hockey Tourney | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/fastgrowing-tampere-is-a-rival-to-the-finnish-capital.html | Fast-Growing Tampere Is a Rival to the Finnish Capital | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ursula-s-weinand-prospective-bride-special-to-the-new-york-time.html | Ursula S. Weinand Prospective Bride Special to The New York Time | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/michigan-downs-vanderbilt-8785-russell-paces-late-drive-in-ncaa.html | MICHIGAN DOWNS VANDERBILT, 87-85; Russell Paces Late Drive in N.C.A.A. Mideast Final | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/electronic-music-and-the-future.html | Electronic Music And the Future | True | By Harold C. Schonberg | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/temple-in-white-plains-lists-art-gala-april-3.html | Temple in White Plains Lists Art Gala April 3 | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/high-above-europe-with-a-menu-and-a-view.html | HIGH ABOVE EUROPE WITH A MENU AND A VIEW | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/elaine-g-simon-engaged-to-wed-philip-mcguigan-64-debutante-will-be.html | Elaine G. Simon Engaged to Wed Philip McGuigan; '64 Debutante Will Be Bride of a Junior at m Brown in September | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/now-it-can-be-told-by-the-russians-now-it-can-be-told.html | Now It Can Be Told -- By the Russians; Now It Can Be Told | True | By Mihajlo Mihajlov | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/alarming-distortion.html | ALARMING DISTORTION' | True | ROBERT D. CROSS,WOLFGANG FRIEDMAN,LELAND M. GOODRICH,RICHARD F. HOFSTADTED,JOHN H. MUNDY,EUGENE F. RICE Jr.,ROBERT J. WEBB, | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/literary-life-in-moscow-moscow-moscow.html | Literary Life in Moscow; Moscow Moscow Moscow | True | By Olga Carlisle | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/experts-from-107-nations-visited-tva-last-year.html | Experts From 107 Nations Visited T.V.A Last Year | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-oil-can-is-mightier-than-the-sword-senator-dirksen.html | ' The Oil Can Is Mightier Than the Sword'; Senator Dirksen | True | By Ben H. Bagdikian | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/deiro-cattani.html | Deiro -- Cattani | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/sports-of-the-times-the-oil-perfessor-discourses.html | Sports Of The Times; The Of Perfessor Discourses | True | By Arthur Daley | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/portrait-of-a-lady.html | Portrait Of a Lady | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/civil-right-no-1-the-right-to-vote-civil-right-no-1-the-right-to-vote.html | Civil Right. No. 1 -- The Right to Vote; Civil Right No. 1- The Right to Vote | True | By Martin Luther King Jr. | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/jeril-lynn-schwab-will-become-bride.html | Jeril Lynn Schwab Will Become Bride | True | Special to The New York TLU'IS | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/angels-97-victors.html | Angels 9-7 Victors | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/wrestlers-honor-gorriaran.html | Wrestlers Honor Gorriaran | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/chelsea-beaten-by-manchester-56000-see-soccer-leaders-drop-40-game.html | CHELSEA BEATEN BY MANCHESTER; 56,000 See Soccer Leaders Drop 4-0 Game in Britain | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/italian-line-with-two-new-ships-shows-optimism.html | Italian Line, With Two New Ships, Shows Optimism | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/marseilles-vote-is-key-in-france-defferres-fate-at-stake-in-todays.html | MARSEILLES VOTE IS KEY IN FRANCE; Defferre's Fate at Stake in Today's City Elections | True | By Henry Ginigerspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/on-the-tracks-to-doom-half-of-paradise-by-james-lee-burke-312-pp.html | On the Tracks to Doom; HALF OF PARADISE. By James Lee Burke. 312 pp. Boston: Houghton Mifflin Company. $4.95. | True | By Wirt Williams | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-claire-robards-is-married-in-suburbs.html | Miss Claire Robards Is Married in Suburbs | True | Special to Tile New York Time | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/no-change-held-likely.html | No Change Held Likely | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-gelderman-skating-victor-wantagh-girl-11-stands-out-in.html | MISS GELDERMAN SKATING VICTOR; Wantagh Girl, 11, Stands Out in Mid-Atlantic Event | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-master-spy-in-the-kitchen-it-cant-always-be-caviar-by-johannes.html | A Master Spy in the Kitchen; IT CAN'T ALWAYS BE CAVIAR. By Johannes Mario Simmel. Translated by James Cleugh from the German, "Es Muss Nicht Immer Kaviar Sein." 447 pp. New York: Doubleday & Co. $5.95. | True | By Anthony Boucher | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/rayna-furst-betrothed-to-robert-alperstein.html | Rayna Furst Betrothed To Robert Alperstein | True | Special to The New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/pony-boy.html | Pony Boy | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/janet-rhoda-danzlger-will-be-wed-in-august.html | Janet Rhoda Danzlger Will Be Wed in August | True | Special to The New York Time! | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/mrs-middleton-2d-has-son.html | Mrs. Middleton 2d Has Son | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/scholastic-press-honors-its-best-meeting-ends-here-jersey-boy-first.html | SCHOLASTIC PRESS HONORS ITS BEST; Meeting Ends Here -- Jersey Boy First to Win 2 Medals | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/johnsons-foreign-policy-negotiations-new-style.html | JOHNSON'S FOREIGN POLICY -- 'NEGOTIATION'S' NEW STYLE | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/miss-susan-berens-plans-june-nuptials.html | Miss Susan Berens Plans June Nuptials | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/naia-picks-new-chief.html | N.A.I.A. Picks New Chief | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/educators-back-st-johns-group-commend-teachers-efforts-for-academic.html | EDUCATORS BACK ST. JOHN'S GROUP; Commend Teachers' Efforts for Academic Freedom | True | By Will Lissner | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-week-in-finance-stocks-stage-an-impressive-show-word-for.html | The Week in Finance; Stocks Stage an Impressive Show -- Word for Economy Is Spectacular | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/service-planned-today-for-reeb-and-jackson.html | Service Planned Today For Reeb and Jackson | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/a-jazz-comeback.html | A Jazz Comeback? | True | By John S. Wilson | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/ch-gallant-coachman-of-wildoaks-is-named-best-at-providence-dog.html | Ch. Gallant Coachman of Wildoaks Is Named Best at Providence Dog Show; WIRE FOX TERRIER TOPS 1,105 ENTRIES | True | By John Rendel | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/varieties-of-love.html | VARIETIES OF LOVE | True | MICHAEL MANNING | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/murray-luvs-claire-on-the-rialto-murray-luvs-claire.html | Murray Luvs Claire; On the Rialto: Murray Luvs Claire | True | By Lewis Funke | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/the-news-of-the-week-in-education-student-action.html | THE NEWS OF THE WEEK IN EDUCATION; Student Action | True | By Fred M. Hechinger | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-14 | 1965-03-14 | https://www.nytimes.com/1965/03/14/archives/tattersall-of-us-wins-auto-race-in-australia.html | Tattersall of U.S. Wins Auto Race in Australia | True | | 1993-01-26 | RE0000608491 | B00000172529 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/mrs-gabel-disappointed-in-johnson-housing-plan.html | Mrs. Gabel Disappointed In Johnson Housing Plan | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/sir-frederick-am-browning-allied-airborne-leader-dead-lieutenant.html | Sir Frederick A.M. Browning, Allied Airborne Leader, Dead; Lieutenant General Became Aide to Queen -- Married Daphne du Maurier | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/gunmen-in-jersey-take-60000-coin-collection.html | Gunmen in Jersey Take $60,000 Coin Collection | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/miss-crespin-back-to-sing-sieglinde-soprano-taking-walkure-role-at.html | MISS CRESPIN BACK TO SING SIEGLINDE; Soprano Taking 'Walkure' Role at Met March 28 | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/niemoeller-denies-need-of-conformity.html | NIEMOELLER DENIES NEED OF CONFORMITY | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/police-report-rise-in-use-of-narcotics.html | POLICE REPORT RISE IN USE OF NARCOTICS | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/canada-assesses-payments-status-she-can-read-it-two-ways-loss-or.html | CANADA ASSESSES PAYMENTS STATUS; She Can Read It Two Ways: Loss or Surplus Depends on How It Is Figured CAPITAL INFLOW RISING Preliminary Report for '64 Shows Record Exports in Merchandise Trade CANADA ASSESSES PAYMENTS STATUS | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/key-africans-meet-about-congo-crisis.html | KEY AFRICANS MEET ABOUT CONGO CRISIS | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/400-in-asbury-park.html | 400 in Asbury Park | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/mcdonnell-captures-run-by-threesecond-margin.html | McDonnell Captures Run By Three-Second Margin | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/ishii-wins-malayan-open.html | Ishii Wins Malayan Open | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/catholic-lauds-schoolaid-bill-archdiocese-education-aide-hails.html | CATHOLIC LAUDS SCHOOL-AID BILL; Archdiocese Education Aide Hails 'Partnership' Idea | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/u-v-wilcox.html | U. V. WILCOX | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/lucy-w-hurry-1960-debutante-marriedon-l-i-four-attend-bride-at.html | Lucy W. Hurry, 1960 Debutante, Marriedon L. I.; Four Attend Bride at Wedding to Bradley Kemp Hanatourde | True | -qpect1 to Tne New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/danang-guards-error-kills-marine-wounds-2.html | Danang Guard's Error Kills Marine, Wounds 2 | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/heads-antidefamation-drive.html | Heads Anti-Defamation Drive | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/sparrow-flies-its-coop-a-terminal-at-airport.html | Sparrow Flies Its Coop, A Terminal at Airport | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/bank-in-kentucky-faces-trust-case-merger-was-ruled-illegal-after.html | BANK IN KENTUCKY FACES TRUST CASE; Merger Was Ruled Illegal After Units Were Joined | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/paul-abe.html | PAUL ABE | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/2-germans-say-cairo-is-holding-30-others.html | 2 GERMANS SAY CAIRO IS HOLDING 30 OTHERS | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/grapefruit-going-to-a-new-market-476-cases-being-shipped-to-france.html | GRAPEFRUIT GOING TO A NEW MARKET; 476 Cases Being Shipped to France and Germany | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/reports-say-signs-of-oil-found-at-north-sea-site.html | Reports Say Signs of Oil Found at North Sea Site | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/arabs-to-sever-ties.html | Arabs to Sever Ties | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/chess-confidence-and-poise-off-lead-to-a-defeat.html | Chess: Confidence and Poise Off Lead to a Defeat | True | By Al Horowitz | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/news-of-realty-office-leases-off-newbuilding-space-scarce-despite.html | NEWS OF REALTY: OFFICE LEASES OFF; New-Building Space Scarce Despite February Drop | True | By Glenn Fowler | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/tanker-watched-shalom-approach-captain-says-he-expected-liner-to.html | TANKER WATCHED SHALOM APPROACH; Captain Says He Expected Liner to Pass Astern | True | By Werner Bamburger | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/voters-in-france-back-status-quo-traditional-parties-retain-control.html | VOTERS IN FRANCE BACK STATUS QUO; Traditional Parties Retain Control in Municipalities | True | By Henry Giniger | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/a-special-collection.html | A Special Collection | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/sports-of-the-times-the-muscle-man.html | Sports of The Times; The Muscle Man | True | By Arthur Daley | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/goodmanblum.html | GoodmanBlum | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/students-return-to-china.html | Students Return to China | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/past-is-no-prologue-for-lapchick-rules-out-coaching-in-making-plans.html | Past Is No Prologue for Lapchick; Rules Out Coaching in Making Plans for Retirement | True | By Robert Lipsyte | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/bonn-awaits-notice.html | Bonn Awaits Notice | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/negros-role-in-history-depicted-in-new-books.html | Negro's Role in History Depicted in New Books | True | By Joan Cook | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/chairman-is-selected-for-smith-kirkpatrick.html | Chairman Is Selected For Smith, Kirkpatrick | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/daniel-j-shiller-weds-t-mrs-barbara-strumpfi.html | Daniel J. Shiller Weds t Mrs. Barbara Strumpfi | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/decision-on-watches.html | Decision on Watches | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/new-orleans-march.html | New Orleans March | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/tshombe-opens-campaign.html | Tshombe Opens Campaign | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/the-student-left-spurring-reform-new-activist-intelligentsia-is.html | THE STUDENT LEFT: SPURRING REFORM; New Activist Intelligentsia Is Rising on Campuses | True | By Fred Powledge | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/sheila-brown-is-wed.html | sheila Brown Is Wed | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/new-team-is-due-at-yale-express-retired-chase-bank-officer-chosen.html | NEW TEAM IS DUE AT YALE EXPRESS; Retired Chase Bank Officer Chosen to Be Chairman NEW TEAM IS DUE AT YALE EXPRESS | True | By Leonard Sloane | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/charles-a-goddard.html | CHARLES A. GODDARD | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/idr-gero-diels-marries-mrs-doris-woin-here.html | iDr. Gero Diels Marries Mrs. Doris Wo!in Here | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/quebecs-premier-in-charter-drive-sees-special-province-role-after.html | QUEBEC'S PREMIER IN CHARTER DRIVE; Sees Special Province Role After Tie to Britain Is Cut | True | By Jay Walz | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/neuendorf-first-in-oslo-ski-jump-hicks-of-us-finishes-11th-martin.html | NEUENDORF FIRST IN OSLO SKI JUMP; Hicks of U.S. Finishes 11th, Martin 21st, Balfanz 68th | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/general-mills-sets-record-in-earnings-companies-issue-earnings.html | General Mills Sets Record in Earnings; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/the-weeks-votes-in-the-senate.html | The Week's Votes In the Senate | True | Compiled by Congressional Quarterly | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/president-praises-hospital-for-treating-selma-victims.html | President Praises Hospital For Treating Selma Victims | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/webb-knapp-sells-shares-in-gulf-land-stock-sale-made-by-webb-knapp.html | Webb & Knapp Sells Shares in Gulf Land; STOCK SALE MADE BY WEBB & KNAPP | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/iakovos-celebrates-restoring-of-icons.html | IAKOVOS CELEBRATES RESTORING OF ICONS | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/el-tiempo-buying-7-weeklies-on-li-former-macy-chain-sold.html | EL TIEMPO BUYING 7 WEEKLIES ON L.I.; Former Macy Chain Sold to Spanish-Language Paper | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/three-die-in-jersey-city-fire.html | Three Die in Jersey City Fire | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/us-orders-new-uniform-level-on-baddebt-reserves-of-banks-new-level.html | U.S. Orders New Uniform Level on Bad-Debt Reserves of Banks; NEW LEVEL IS SET ON DEBT RESERVES | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/vanessa-revived-by-metropolitan-barbermenotti-opera-back-in.html | VANESSA' REVIVED BY METROPOLITAN; Barber-Menotti Opera Back in Repertory for 3d Season | True | By Raymond Ericson | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/russian-opens-afghan-plant.html | Russian Opens Afghan Plant | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/all-tickets-gone-for-callas-dates-fans-break-camp-at-met-with-448.html | ALL TICKETS GONE FOR CALLAS DATES; Fans Break Camp at Met With 448 Places to Stand | True | By Martin Gansberg | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/prassnitz-returns.html | Prassnitz Returns | True | R.E. | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/law-dean-backs-rights-protests-mckay-at-church-service-cites-role.html | LAW DEAN BACKS RIGHTS PROTESTS; McKay, at Church Service, Cites Role of Conscience | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/miss-menken-quits-theater-wing-post.html | MISS MENKEN QUITS THEATER WING POST | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/vatican-aide-arrives-in-tokyo.html | Vatican Aide Arrives in Tokyo | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/oberlin-takes-hockey-title.html | Oberlin Takes Hockey Title | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/imrs-harold-h-kynett.html | iMRS. HAROLD H. KYNETT | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/i-i-sidney-h-kantrowltz-i.html | I i SIDNEY H. KANTROWITZ I | True | ; Special to The .N'ev York Times ! | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/3500-in-louisville.html | 3,500 in Louisville | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/102183-drug-bill-is-disputed-by-city.html | $102,183 DRUG BILL IS DISPUTED BY CITY | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/war-drama-to-star-aumont.html | War Drama to Star Aumont | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/havana-university-begins-purge-of-dissident-students.html | Havana University Begins Purge of Dissident Students | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/excerpts-from-wallaces-statements.html | Excerpts From Wallace's Statements | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/hollywood-editor-resigns.html | Hollywood Editor Resigns | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/alexanders-offers-good-buys-in-couture-copies.html | Alexander's Offers Good Buys in Couture Copies | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/el-al-charter-deal-approved-in-athens.html | EL AL CHARTER DEAL APPROVED IN ATHENS | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/william-h-tracy.html | WILLIAM H. TRACY | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/anatomy-of-expansion-economists-are-divided-on-reasons-for-long.html | Anatomy of Expansion; Economists Are Divided on Reasons For Long Life of U.S. Business Boom | True | By M.j. Rossant | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/knicks-defeated-by-royals-113103-robertson-and-lucas-pace.html | KNICKS DEFEATED BY ROYALS, 113-103; Robertson and Lucas Pace Cincinnati at Garden | True | By Deane McGowen | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/zionists-ask-us-help-on-water-crisis.html | Zionists Ask U.S. Help on Water Crisis | True | By Irving Spiegel | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/miss-laura-kessel-married-to-boris-shlomm-at-plaza.html | .? :Miss Laura Kessel Married To Boris Shlomm at Plaza | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/as-the-wreckers-ball-swings.html | As the Wrecker's Ball Swings | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/manhattan-faces-villanova-and-st-johns-meets-new-mexico-here.html | Manhattan Faces Villanova and St. John's Meets New Mexico Here Tonight; 2 SEEDED TEAMS IN N.I.T. DEBUTS | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/fenn-and-miss-purdy-gain-lake-placid-skating-honors.html | Fenn and Miss Purdy Gain Lake Placid Skating Honors | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/city-stores-co-acts-to-revitalize-merchandising-concern-is-out-of.html | City Stores Co. Acts to Revitalize Merchandising; Concern Is Out of the Red and Hopes to Raise Profit | True | By Isadore Barmash | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/cleveland-printers-ratify-contract-with-745-raise.html | Cleveland Printers Ratify Contract With $7.45 Raise | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/3-civic-groups-ask-charter-revision-mayors-initiating-madison-sq.html | 3 CIVIC GROUPS ASK CHARTER REVISION; Mayor's Initiating Madison Sq. Park Garage Without Publicity Is Assailed | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/dip-in-us-contracts-bemoaned-but-some-concerns-are-able-to-make.html | Dip in U.S. Contracts Bemoaned; But Some Concerns Are Able to Make Profitable Shift U.S. CONTRACT DIP IS NEW CHALLENGE | True | By Gene Smith | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/miss-deborah-eddy-a-prospective-bride.html | Miss Deborah Eddy A Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/cubans-set-up-committee-for-a-government-in-exile.html | Cubans Set Up Committee For a Government in Exile | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/world-coffee-council-set-to-study-price-proposals.html | World Coffee Council Set To Study Price Proposals | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/magazine-says-russians-will-not-aid-north-vietnam.html | Magazine Says Russians Will Not Aid North Vietnam | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/supply-of-steel-continues-surge-shipments-due-to-increase-to-9.html | SUPPLY OF STEEL CONTINUES SURGE; Shipments Due to Increase to 9 Million Tons a Month — Imports Mounting | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/in-the-capital-sermons-on-courage-in-selma-president-hears-strife.html | In the Capital, Sermons on Courage in Selma; President Hears Strife Called the Nation's Heartbreak — 15,000 Attend a Rally | True | By Nan Robertsonspecial to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/750-in-tarrytown.html | 750 in Tarrytown | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/governor-urges-haste-to-avert-blue-cross-rises-agency-to-seek.html | GOVERNOR URGES HASTE TO AVERT BLUE CROSS RISES; Agency to Seek Substantial Increase Soon, He Reveals in Legislative Plea GOVERNOR URGES BLUE CROSS HASTE | True | By Sydney H. Schanbergspecial to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/songs-abound-as-utah-state-triumphs-on-college-bowl.html | Songs Abound as Utah State Triumphs on 'College Bowl' | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/for-hunch-players-the-time-is-now.html | For Hunch Players, the Time Is Now | True | By Steve Cady | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/top-amateurs-fight-tonight.html | Top Amateurs Fight Tonight | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/henderson-gets-2-detroit-goals-howe-suffers-leg-injury-in-second.html | HENDERSON GETS 2 DETROIT GOALS; Howe Suffers Leg Injury in Second Period, Sits Out Rest of Game | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/pollution-curbs-fought-in-north-many-new-england-states-oppose.html | POLLUTION CURBS FOUGHT IN NORTH; Many New England States Oppose Federal Program | True | By Gladwin HillSpecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/crusader-for-planning-charles-mckim-norton.html | Crusader for Planning Charles McKim Norton | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/350-lunch-on-wall-not-menu-attracts-750-to-four-seasons-donors-to.html | $350 Lunch on Wall, Not Menu, Attracts 750 to Four Seasons; Donors to Mental Health Funds Pay $25 to View Latest Items in Pop Art --and Wonder What They Are | True | By Richard F. Shepard | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/pianist-11-is-summoned-to-the-rescue-of-a-concert.html | Pianist, 11, Is Summoned to the Rescue of a Concert | True | H.K. | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/laiho-wins-gymnastics-title.html | Laiho Wins Gymnastics Title | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/church-at-un-is-consecrated-spellman-officiates-at-rite-for-holy.html | CHURCH AT U.N. IS CONSECRATED; Spellman Officiates at Rite for Holy Family Center | True | By George Dugan | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/navy-base-raided-in-north-vietnam-saigon-bombers-supported-by-us.html | NAVY BASE RAIDED IN NORTH VIETNAM; Saigon Bombers, Supported by U.S. Jets, Hit Island -- Ky Leads Strike Force NAVY BASE RAIDED IN NORTH VIETNAM Ky Leads Air Raid on North Vietnam | True | By Jack LangguthSpecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/albany-gop-sees-budget-fumbling-zaretzki-denies-imperiling-states.html | ALBANY G.O.P. SEES BUDGET FUMBLING; Zaretzki Denies Imperiling State's Credit Rating | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/jeffrey-wright-to-wed-miss-judith-a-allred.html | Jeffrey Wright to Wed Miss Judith A. Allred | True | Special to The New York TimeJ | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/odetta-returns-for-song-recital-fans-pack-town-hall-to-welcome-folk.html | ODETTA RETURNS FOR SONG RECITAL; Fans Pack Town Hall to Welcome Folk Artist | True | ROBERT SHELTON. | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/sanders-shoots-67-for-record-274-and-takes-70000-miami-golf-by-a.html | Sanders Shoots 67 for Record 274 and Takes $70,000 Miami Golf by a Shot; CALIFORNIAN WINS 2D EVENT IN ROW | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/william-ginsburg-is-dead-industrialist-in-vermont-65.html | ' William!. Ginsburg Is Dead; Industrialist in Vermont, 65 | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/a-violist-from-california.html | A Violist From California | True | H.K. | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/executive-to-teach-again.html | Executive to Teach Again | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/business-economists-elect.html | Business Economists Elect | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/paul-baduraskoda.html | Paul Badura-Skoda | True | H.K. | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/56-ticket-windows-shut-in-london-subway-strike.html | 56 Ticket Windows Shut In London Subway Strike | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/15000-march-through-harlem-to-protest-the-racial-strife-in-selma.html | 15,000 March Through Harlem to Protest the Racial Strife in Selma; 15,000 March and Hold a Rally in Harlem to Protest the Racial Strife in Selma | True | By Philip Benjamin | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/food-news-french-fare-from-bronx.html | Food News: French Fare From Bronx | True | By Nan Ickeringill | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/celtics-win-61st-for-nba-record-warriors-62d-loss-equals-mark.html | CELTICS WIN 61ST FOR N.B.A. RECORD; Warriors' 62d Loss Equals Mark -- Johnson Fined | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/soviet-to-help-build-danube-dam.html | Soviet to Help Build Danube Dam | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/random-notes-from-all-over-a-press-release-is-unbridled-9page.html | Random Notes From All Over: A Press Release Is Unbridled; 9-Page Document Marking F.T.C. Anniversary Tells Just About Everything | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/takash-komatsu.html | TAKASH! KOMATSU | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/antistalin-film-shown-in-poland-drama-of-flier-is-critical-of-red.html | ANTI-STALIN FILM SHOWN IN POLAND; Drama of Flier Is Critical of Red Authoritarianism | True | By David Halberstamspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/3run-homer-beats-koufax-and-dodgers.html | 3-RUN HOMER BEATS KOUFAX AND DODGERS | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | | Columbia Senior Becomes Fiance Of Miss Murphy; Charles M. Rhinelander I to Marry alFormer Pembroke Student | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/music-isaac-stern-plays-violinist-displays-his-usual-spontaneity.html | Music: Isaac Stern Plays; Violinist Displays His Usual Spontaneity and Musicianship at Hunter College | True | HOWARD KLEIN. | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/college-aid-for-reeb-children.html | College Aid for Reeb Children | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/lease-in-chanin-building.html | Lease in Chanin Building | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/71-are-reported-killed-in-quake-in-indonesia.html | 71 Are Reported Killed In Quake in Indonesia | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/india-takes-cricket-lead-in-test-with-new-zealand.html | India Takes Cricket Lead In Test With New Zealand | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/howedanforth-duo-retains-crown-in-squash-racquets.html | Howe-Danforth Duo Retains Crown in Squash Racquets | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/soviet-announces-nuclear-power-unit.html | SOVIET ANNOUNCES NUCLEAR POWER UNIT | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/auto-theft-is-foiled-outside-police-center.html | Auto Theft Is Foiled Outside Police Center | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/berra-fails-to-hit-in-2-times-at-bat-cuellar-halts-met-threat-in.html | BERRA FAILS TO HIT IN 2 TIMES AT BAT; Cuellar Halts Met Threat in Ninth Inning -- Gonder and Napoleon Stand Out | True | By Joseph Durso | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/wallace-to-bar-a-rights-march-till-court-acts-will-not-allow.html | WALLACE TO BAR A RIGHTS MARCH TILL COURT ACTS; Will Not Allow Continued Demonstrations in Selma or Seek Conciliation | True | By Ben A. Franklin | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/israel-and-bonn.html | Israel and Bonn | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/comb-for-curls.html | Comb for Curls | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/us-jet-down-hanoi-says.html | U.S. Jet Down, Hanoi Says | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/state-audit-due-on-bridge-agency-levitt-says-state-pavilion-also.html | STATE AUDIT DUE ON BRIDGE AGENGY; Levitt Says State Pavilion Also Under Routine Check | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/composer-leads-own-work.html | Composer Leads Own Work | True | R.E. | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/channel-13-plans-expanded-budget-educational-station-seeks-15.html | CHANNEL 13 PLANS EXPANDED BUDGET; Educational Station Seeks $1.5 Million for Autumn | True | By Paul Gardner | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/lefkowitz-suggests-3-democrats-here-for-a-fusion-slate.html | Lefkowitz Suggests 3 Democrats Here For a Fusion State | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/russel-foil-victor-in-national-trials.html | RUSSEL FOIL VICTOR IN NATIONAL TRIALS | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/bishopgerblqos-ofgreek-church-iexaide-of-lakovos-primate-to-the.html | BISHOPGERBLqOS OFGREEK CHURCH; iEx-Aide of lakovos, Primate to the Americas, Dies at 81 | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/tense-wait-for-the-court.html | Tense Wait for the Court | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/berkeley-faces-stricter-curbs-student-discipline-is-major-problem.html | BERKELEY FACES STRICTER CURBS; Student Discipline Is Major Problem Confronting Kerr | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/books-of-the-times-the-masterful-writings-of-sir-winston.html | Books of The Times; The Masterful Writings of Sir Winston | True | By Orville Prescott | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/services-at-yale.html | Services at Yale | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/dr-charles-solomon-to-wed-miss-barnett.html | :Dr. Charles Solomon : To Wed Miss Barnett | True | SpeciM to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/australian-red-sees-mao.html | Australian Red Sees Mao | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/lunmark-captures-ski-jump.html | Lunmark Captures Ski Jump | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/ithaca-six-wins-pee-wee-title.html | Ithaca Six Wins Pee Wee Title | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/venezuela-sets-oil-talks-in-us-sensitive-discussion-slated-to-open.html | VENEZUELA SETS OIL TALKS IN U.S.; Sensitive Discussion Slated to Open in Washington VENEZUELA SETS OIL TALKS IN U.S. | True | By Richard Ederspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/force-only-approach-in-vietnam.html | Force Only Approach in Vietnam | True | CHRISTOPHER A. SMITH | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/siflingerbrod.html | SiflingerBrod | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/rent-inspectors-to-wear-city-badges.html | Rent Inspectors to Wear City Badges | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/bnai-brith-unit-opens-fund-drive-thursday.html | Bnai Brith Unit Opens Fund Drive Thursday | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/6-railroads-here-eager-to-give-up-commuting-runs-regional-plan.html | 6 RAILROADS HERE EAGER TO GIVE UP COMMUTING RUNS; Regional Plan Group Asks 3 States to Assume Deficit of $25 Million a Year RAILROADS EAGER TO GIVE UP RUNS | True | By Peter Kihss | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/700-in-garden-city.html | 700 In Garden City | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/murder-is-doubted-in-death-of-leon-4x.html | MURDER IS DOUBTED IN DEATH OF LEON 4X | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/personal-finance-mutual-funds.html | Personal Finance: Mutual Funds | True | By Sal Nuccio | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/couture-trends-massproduced.html | Couture Trends Mass-Produced | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/pakistan-charges-indians-occupied-border-village.html | Pakistan Charges Indians Occupied Border Village | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/bridge-several-new-york-pairs-are-among-leaders-in-nationals.html | Bridge: Several New York Pairs Are Among Leaders in Nationals | True | By Alan Truscottspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/3-tv-networks-report-loss-in-64-on-programing.html | 3 TV Networks Report Loss in '64 on Programing | True | By Jack Gould | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/con-ed-on-hudson.html | Con Ed on Hudson | True | GEORGE M. ZOEBELEIN President | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/saxon-charged-by-union-with-unfair-labor-actions.html | Saxon Charged by Union With Unfair Labor Actions | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/i-joan-l-oppenheim-bride-of-radiologist.html | I Joan L. Oppenheim Bride of Radiologist | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/perpetual-motion-in-latin-america.html | Perpetual Motion in Latin America | True | By Herbert L. Matthews | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/when-ice-cream-carts-appear-can-spring-be-very-far-behind.html | When Ice Cream Carts Appear Can Spring Be Very Far Behind? | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/harvard-wins-van-alen-cup.html | Harvard Wins Van Alen Cup | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/mrs-james-j-raffertyi.html | MRS, JAMES J. RAFFERTYi | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/hackett-to-be-benefit-mc.html | Hackett to Be Benefit M.C. | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/collie-standout-at-breed-show-flash-lightning-is-among-white-plains.html | COLLIE STANDOUT AT BREED SHOW; Flash Lightning Is Among White Plains Winners | True | By John Rendel | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/wallaces-charge-answered-by-upi.html | WALLACE'S CHARGE ANSWERED BY U.P.I. | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/maris-connects-gets-3-other-hits-pepitone-single-with-bases-filled.html | MARIS CONNECTS, GETS 3 OTHER HITS; Pepitone Single With Bases Filled in 8th Key Blow in Third Straight Victory | True | By Leonard Koppett | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/kinship-grows-between-negroes-and-white-voluntors-in-selma.html | Kinship Grows Between Negroes And White Volunteers in Selma | True | By Gay Talese | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/police-ride-ind-seeking-witnesses.html | Police Ride IND Seeking Witnesses | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/dr-kerr-stays.html | Dr. Kerr Stays | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/israeli-cabinet-approves-offer-of-tie-with-bonn-14-of-16-ministers.html | ISRAELI CABINET APPROVES OFFER OF TIE WITH BONN; 14 of 16 Ministers Support Plan to Exchange Envoys -- 2 Reserve Decision HOPE SEEN ON DISPUTES Eshkol Expects Accord on Arms and Nazi Crimes -- Arabs Will Retaliate ISRAELI CABINET BACKS BONN TIES | True | By W. Granger Blairspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/use-of-tax-money.html | Use of Tax Money | True | CHARLES J. SHEEDY | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/li-fair-will-open-aug-27.html | L.I. Fair Will Open Aug. 27 | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/baler-good.html | Baler -- Good | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/kommel-pearlman.html | Kommel -- Pearlman | True | Sedal to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/interfaith-service.html | Interfaith Service | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/khrushchev-reappears.html | Khrushchev Reappears | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/500-at-rites-for-j-g-dakins.html | 500 at Rites for J. G. Dakins! | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/marielle-goitschell-and-killy-of-france-triumph-in-slalom-races-at.html | Marielle Goitschell and Killy of France Triumph in Slalom Races at Vail; HUEGA PLACES 3D BEHIND MESSNER Schranz Disqualified After Finishing 2d -- Kidd Falls -- Austrian Team Leads | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/commerce-group-elects-chief.html | Commerce Group Elects Chief | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/plot-on-kennedy-still-suspected-theory-persists-in-europe-despite.html | PLOT ON KENNEDY STILL SUSPECTED; Theory Persists in Europe Despite Warren Report | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/fancy-legs-in-low-heels-are-stepping-into-spring.html | Fancy Legs in Low Heels Are Stepping Into Spring | True | ANGELA TAYLOR. | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/thousands-in-us-pray-for-cleric-protests-and-rites-for-reeb-are.html | THOUSANDS IN U.S. PRAY FOR CLERIC; Protests and Rites for Reeb Are Held in Many Cities | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/protests-spread-over-the-nation-thousands-voice-sympathy-with.html | PROTESTS SPREAD OVER THE NATION; Thousands Voice Sympathy With Marchers in Alabama | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/princeton-whoops-it-up-for-bradley-co-tiger-campus-celebrates.html | Princeton Whoops It Up for Bradley & Co.; Tiger Campus Celebrates Triumph in Eastern Final | True | By Gerald Eskenazi | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/book-cook-recipe.html | Book Cook Recipe | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/ieugene-laneri-69-builderl-iof-apartments-in-brooklyn.html | iEugene Laneri, 69, Builderl iOf Apartments in Brooklynl | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/racing-papers-name-new-publisher.html | Racing Papers Name New Publisher | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/guthrie-at-cherokee-iowa-finds-arts-thrive-in-a-town-of-8000.html | Guthrie, at Cherokee, Iowa, Finds Arts Thrive in a Town of 8,000 | True | By Donald Jansonspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/advertising-taking-the-funnies-seriously.html | Advertising Taking the Funnies Seriously | True | By Walter Carlson | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/hawks-turn-back-lakers-by-115108-at-los-angeles.html | Hawks Turn Back Lakers By 115-108 at Los Angeles | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/late-drive-sinks-new-york-sextet-montreal-scores-four-times-in.html | LATE DRIVE SINKS NEW YORK SEXTET; Montreal Scores Four Times in Third Period -- Ratelle Gets Two Ranger Goals | True | By William J. Briordy | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/to-protect-children.html | To Protect Children | True | THOMAS T. BECKER Executive Director | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/george-c-obrien.html | GEORGE C, O'BRIEN | True | Sectai to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/castro-pressing-for-communist-unity.html | Castro Pressing for Communist Unity | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/selma-stiffens-ban-on-marches-implies-new-arrest-policy-negroes-and.html | SELMA STIFFENS BAN ON MARCHES; Implies New Arrest Policy -- Negroes and Clerics Plan a Test Today Selma Stiffens Ban on Marches, but Negroes and Clerics Plan a Parade Today AUTHORITIES HINT AT MASS ARRESTS City Makes Football Stadium Available for a Service for Slain Minister | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/vallouri-takes-judo-honors.html | Vallouri Takes Judo Honors | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/hawks-beat-leafs-53.html | Hawks Beat Leafs, 5-3 | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/brenda-joy-pachter-i-plans-july-wedding.html | [Brenda Joy Pachter I Plans July Wedding | True | Special to The New York Time { | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/johnson-to-address-congress-tonight-on-vote-rights-bill-johnson-to.html | Johnson to Address Congress Tonight On Vote Rights Bill; JOHNSON TO TALK ON VOTING RIGHTS | True | By E.w. Kenworthy | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/gold-miners-find-south-africa-gets-most-for-the-metal.html | Gold Miners Find South Africa Gets Most for the Metal | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/new-offensive-on-kurdish-rebels-seen-in-iraq-skirmishes-and.html | New Offensive on Kurdish Rebels Seen in Iraq; Skirmishes and Bombings by Troops Are Reported Both Sides Gained Strength During Year's Truce | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/soviet-protest-note-sent-tito-over-essay-by-yugoslav-critic.html | Soviet Protest Note Sent Tito Over Essay by Yugoslav Critic | True | By David Binderspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/peronists-strong-in-argentine-poll-ousted-dictators-backers-press.html | PERONISTS STRONG IN ARGENTINE POLL; Ousted Dictator's Backers Press Government Party in Congress Election | True | By Henry Raymont | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/oneyear-treasury-maturities.html | One-Year Treasury Maturities | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/time-threatens-labors-program-a-speedup-in-parliaments-schedule-is.html | TIME THREATENS LABOR'S PROGRAM; A Speed-up in Parliament's Schedule Is Considered | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/funds-aiding-authority.html | Funds Aiding Authority | True | ALFRED SWEENEY | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/house-unit-will-study-role-of-cargo-fleet-in-defense.html | House Unit Will Study Role Of Cargo Fleet in Defense | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/harvard-official-says-drug-estimate-errs.html | Harvard Official Says Drug Estimate Errs | True | JOHN U. MONRO Dean of Harvard College | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/spending-survey-stresses-income-study-asserts-expenditures-by.html | SPENDING SURVEY STRESSES INCOME; Study Asserts Expenditures by Families Not Related to Stock Movements HOLDINGS ARE WEIGHED Federal Reserve Economist Finds Outlays Increased in '62 Market Slump SPENDING SURVEY STRESSES INCOME | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/soviet-six-finishes-unbeaten-us-turns-back-norway-86.html | Soviet Six Finishes Unbeaten; U.S. Turns Back Norway, 8-6 | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/juniorhigh-unit-scores-gross-idea-principals-oppose-changes-in-their-term-setup.html | JUNIOR-HIGH UNIT SCORES GROSS IDEA; Principals Oppose Changes in Their Term Setup | True | By Fred M. Hechinger | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/routes-in-queens-will-be-improved-widening-and-repaving-due-on.html | ROUTES IN QUEENS WILL BE IMPROVED; Widening and Repaving Due on North-South Roads Starting in Summer | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/khrushchev-votes-meets-crowd-appearance-is-first-in-public-since.html | Khrushchev Votes, Meets Crowd; Appearance Is First in Public Since His Ouster in October | True | By Henry Tanner | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/insurance-aide-dies-of-a-gunshot-wound.html | INSURANCE AIDE DIES OF A GUNSHOT WOUND | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/world-labor-unit-is-facing-a-test-many-pressing-criticism-meets.html | WORLD LABOR UNIT IS FACING A TEST; Many, Pressing Criticism, Meets With 3 Leaders | True | By Edward T. O'Toole | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/vaticans-test-on-jews-called-challenge-by-one-of-drafters.html | Vatican's Test on Jews Called Challenge by One of Drafters | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/aspiring-galileo-studies-gravity-at-the-empire-state-building.html | Aspiring Galileo Studies Gravity At the Empire State Building | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/donald-g-roesch.html | DONALD G, ROESCH | True | SPecial to TIe Nw York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/dicarlo-supports-tickets-at-macys-rejects-agents-union-bid-to-halt.html | DICARLO SUPPORTS TICKETS AT MACY'S; Rejects Agents' Union Bid to Halt Sales for Shows | True | By Sam Zolotow | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/reebs-son-gets-medal-from-world-war-ii-hero.html | Reeb's Son Gets Medal From World War II Hero | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/6000-in-san-francisco.html | 6,000 in San Francisco | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/santana-takes-tennis-final.html | Santana Takes Tennis Final | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/gas-kills-two-utah-coeds-in-apartment-in-vienna.html | Gas Kills Two Utah Coeds In Apartment in Vienna | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/young-look-inspires-new-fashions-in-belts.html | Young Look Inspires New Fashions in Belts | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/scholar-defends-negroes-dialect-it-should-be-judged-on-its-own.html | SCHOLAR DEFENDS NEGROES' DIALECT; It Should Be Judged on Its Own Terms, She Says | True | By Paul L. Montgomery | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/victory-for-planning.html | Victory for Planning | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/federal-action-urged.html | Federal Action Urged | True | MARTIN L. PARKER | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/2-civilians-catch-robbery-suspect-3-others-aid-police-in-3.html | 2 CIVILIANS CATCH ROBBERY SUSPECT; 3 Others Aid Police in 3 Incidents Over Weekend | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/new-minister-for-chappaqua.html | New Minister for Chappaqua | True | Special to The New York Times | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/keystone-names-executive.html | Keystone Names Executive | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-15 | 1965-03-15 | https://www.nytimes.com/1965/03/15/archives/sihanouk-says-vietcong-doubt-us-will-widen-war.html | Sihanouk Says Vietcong Doubt U.S. Will Widen War | True | | 1993-01-26 | RE0000608504 | B00000175650 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/draft-for-city-race-spurned-by-lindsay.html | DRAFT FOR CITY RACE SPURNED BY LINDSAY | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/plan-for-hudson-may-be-extended-ryan-weighs-bill-for-scenic-area-to.html | PLAN FOR HUDSON MAY BE EXTENDED; Ryan Weighs Bill for Scenic Area to Run to Battery | True | By Warren Weaver Jr.special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/faculty-attacks-st-johns-policy-700-students-are-joined-by-teachers.html | FACULTY ATTACKS ST. JOHN'S POLICY; 700 Students Are Joined by Teachers at a Rally on Brooklyn Campus FACULTY ATTACKS ST. JOHN'S POLICY | True | By Philip Benjamin | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/joseph-schellivgs-a-imritiuie-teacher.html | JOSEPH SCHELLIVGS A IMRITIuIE TEACHER | True | Special to TIle New York Yimes | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/world-bank-gets-loan-in-germany-consortium-agrees-to-float-issue.html | WORLD BANK GETS LOAN IN GERMANY; Consortium Agrees to Float Issue for $62.5 Million | True | By Gerd Wilcke | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/navy-air-force-planes-hit-arms-depot-100-miles-from-hanoi-us-planes.html | Navy, Air Force Planes Hit Arms Depot 100 Miles From Hanoi; U.S. PLANES STRIKE DEEP INTO NORTH | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bank-executive-added-to-grand-union-board.html | Bank Executive Added To Grand Union Board | | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/text-of-presidents-message-to-congress-on-voting.html | Text of President's Message to Congress on Voting | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/merger-is-pushed-for-nedicks-orangedrink-chain-sought-by-the-abc.html | Merger Is Pushed for Nedick's; Orange-Drink Chain Sought by the ABC Vending Corp. in an Expansion Move | | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/malcolm-xs-sister-takes-over-says-she-fears-new-violence.html | Malcolm X's Sister Takes Over; Says She Fears New Violence; Nationalists' New Head Says Brother Appointed Her -- Hopes for Racial Peace | True | By Peter Kihss | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/killy-captures-giant-slalom-at-vail-and-misses-gottsched-and.html | Killy Captures Giant Slalom at Vail and Misses Gottsched and Saubert Tie; FRANCE, AUSTRIA WIN TEAM TITLES | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sylvania-to-give-cost-ideas.html | Sylvania to Give Cost Ideas | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/girl-rejects-uncle-in-custody-battle.html | GIRL REJECTS UNCLE IN CUSTODY BATTLE | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/portugal-is-optimistic-over-her-position-in-africa.html | Portugal Is Optimistic Over Her Position in Africa | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/swapson-reported-ailing.html | Swapson Reported Ailing | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/un-group-reports-64-gains-for-china.html | U.N. GROUP REPORTS '64 GAINS FOR CHINA | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/american-hoist.html | American Hoist | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/dawn-fraser-sues-newspaper.html | Dawn Fraser Sues Newspaper | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/tristate-group-extends-rockland-bus-experiment.html | Tristate Group Extends Rockland Bus Experiment | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/director-of-humble-retires.html | Director of Humble Retires | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ridgefield-fighting-highway-officials-to-keep-fountain.html | Ridgefield Fighting Highway Officials To Keep Fountain | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/albany-confused-governor-says-state-will-appealquick-rulings-held.html | ALBANY CONFUSED; Governor Says State Will Appeal-Quick Rulings Held Vital ELECTION IN 1965 HELD DOUBTFUL | True | By R.w. Apple Jr.special to the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/raymond-brokaw-jersey-health-aide.html | RAYMOND BROKAW, JERSEY HEALTH AIDE | True | Special to The New York Time | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/soviet-sends-note-to-west-on-nazis.html | SOVIET SENDS NOTE TO WEST ON NAZIS | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/chicanery-is-laid-to-shastri-regime.html | CHICANERY' IS LAID TO SHASTRI REGIME | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/the-ira-koerners-have-son.html | The Ira Koerners Have Son | True | S'3ccial to Tire N,",v Y.k 'r.nle | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/administration-steps-up-pressure-to-force-end-of-aid-to-guerrillas.html | Administration Steps Up Pressure to Force End of Aid to Guerrillas; U.S. IS TIGHTENING SQUEEZE ON HANOI After Conference With President at the White House | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/powells-reelection-challenged-in-suit-by-widow.html | Powell's Re-election Challenged in Suit by Widow | True | By Edward Ranzal | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/47-million-bond-offering-placed-by-oklahoma-county.html | $4.7 Million Bond Offering Placed by Oklahoma County | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/council-to-weigh-curb-on-wagner-revision-of-charter-sought-to.html | COUNCIL TO WEIGH CURB ON WAGNER; Revision of Charter Sought to Require Its Approval to Start Public Works | True | By Clayton Knowles | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/transcript-of-the-johnson-address-on-voting-rights-to-joint-session.html | Transcript of the Johnson Address on Voting Rights to Joint Session of Congress | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/4-claim-injuries-as-train-hits-cans-on-bmt-tracks.html | 4 Claim Injuries as Train Hits Cans on BMT Tracks | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/critic-at-large-the-british-take-less-charitable-view-of-bellows.html | Critic at Large; The British Take Less Charitable View of Bellow's Herzog and His Futility | True | By Brooks Atkinson | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/aau-service-events-banned-at-penn-relays.html | A.A.U., Service Events Banned at Penn Relays | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/farm-talks-set-with-trade-bloc-us-and-common-market-decide-on.html | FARM TALKS SET WITH TRADE BLOC; U.S. and Common Market Decide on Timetable FARM TALKS SET WITH TRADE BLOC | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/presidents-health-excellent-but-his-doctors-urge-exercise-johnsons.html | President's Health 'Excellent,' But His Doctors Urge Exercise; JOHNSON'S HEALTH HELD 'EXCELLENT' | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/child-to-mrs-hollensteiner.html | Child to Mrs. Hollensteiner | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/nasser-wins-new-term-with-99999-of-the-vote.html | Nasser Wins New Term With 99.999% of the Vote | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/police-ask-3-girls-to-speak-out-in-subway-slaying.html | Police Ask 3 Girls to Speak Out in Subway Slaying | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/cbs-news-seeks-campaign-movie-making-of-president-1964-would-be.html | C.B.S. NEWS SEEKS CAMPAIGN MOVIE; ' Making of President 1964' Would be Shown in Fall | True | By Val Adams | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/governor-scored-over-blue-cross-democrats-attack-in-albany-perils.html | GOVERNOR SCORED OVER BLUE CROSS; Democrats' Attack in Albany Perils His Plan to Avert an Increase in Rates GOVERNOR SCORED OVER BLUE CROSS | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bank-board-nominee-backed.html | Bank Board Nominee Backed | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/s-klein-in-talks-with-lerner-stock-of-chairman-reported-key-to-a.html | S. Klein in Talks With Lerner; Stock of Chairman Reported Key to a Possible Deal With Unit of McCrory LERNER IN TALKS WITH KLEIN CHAIN | True | By Isadore Barmash | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/new-madison-sq-garden-is-started.html | New Madison Sq. Garden Is Started | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/500-march-in-pittsburgh.html | 500 March in Pittsburgh | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/500-march-in-rochester.html | 500 March in Rochester | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/commons-presses-move-to-be-its-own-landlord.html | Commons Presses Move To Be Its Own Landlord | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/myrdal-sees-end-of-farm-surplus-says-us-must-produce-to-bar-death.html | MYRDAL SEES END OF FARM SURPLUS; Says U.S. Must Produce to Bar Death of Millions | True | By Donald Janson | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/central-bankers-to-meet-in-jersey.html | CENTRAL BANKERS TO MEET IN JERSEY | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/global-vice-president-chosen-by-us-steel.html | Global Vice President Chosen by U.S. Steel | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/a-role-for-khrushchev-speculation-on-a-comeback-is-raised-as.html | A Role for Khrushchev?; Speculation on a Comeback Is Raised As Difficulties of His Heirs Increase | True | By Harrison E. Salisbury | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/soviet-again-fires-3-satellites-jointly.html | SOVIET AGAIN FIRES 3 SATELLITES JOINTLY | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/assembly-is-key-justice-levy-finds-the-150member-limit-was-ignored.html | ASSEMBLY IS KEY; Justice Levy Finds the 150-Member Limit Was Ignored | True | By Homer Bigart | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/dr-leslie-fitzsimmons.html | DR. LESLIE FITZSIMMONS | True | Special to The Xew York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/win-lose-or-just-break-even-its-a-new-season-for-the-bettors.html | Win, Lose or Just Break Even, It's a New Season for the Bettors | True | By Steve Cady | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/drawing-of-jane-fonda-is-draped-with-canva.html | Drawing of Jane Fonda Is Draped With Canva. | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/600-demonstrators-clash-with-police-on-bahrein.html | 600 Demonstrators Clash With Police on Bahrein | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sulphur-output-hits-peak.html | Sulphur Output Hits Peak | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/restaurant-on-review-la-croisette-riviera-is-evoked-by-atmosphere.html | Restaurant on Review: La Croisette; Riviera Is Evoked by Atmosphere and the Foods Served | True | By Craig Claiborne | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/our-immigration-law.html | Our Immigration Law | True | EDWARD CORSI | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/armstead-wins-in-london-fight-scores-technical-knockout-over-tetteh.html | ARMSTEAD WINS IN LONDON FIGHT; Scores Technical Knockout Over Tetteh at End of 6th | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/soviet-may-resist-talks.html | Soviet May Resist Talks | True | By Henry Tanner | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/yankees-gain-fourth-straight-by-defeating-twins-43-with-a-10hit.html | Yankees Gain Fourth Straight by Defeating Twins, 4-3, With a 10-Hit Attack; TRESH'S HOME RUN, 4 WALKS SET PACE | True | By Leonard Koppett | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/louis-p-zanto-painted-rihrnals-exportrait-artist-75-dead-was-book.html | LOUIS P. SZANTO, PAINTED rIHRALS; Ex-Portrait Artist, 75, Dead -Was Book Illustrator | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/high-court-upholds-pickets-at-station.html | HIGH COURT UPHOLDS PICKETS AT STATION | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/us-open-grants-more-exemptions-fewer-qualifying-berths-to-be.html | U.S. OPEN GRANTS MORE EXEMPTIONS; Fewer Qualifying Berths to Be Available for Tourney | True | By Lincoln A. Werden | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/first-federal-savings-fills-post.html | First Federal Savings Fills Post | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/samuel-robert-names-new-executive-officer.html | Samuel Robert Names New Executive Officer | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/billy-rose-sends-his-art-to-israel-million-in-sculpture-leaves.html | Billy Rose Sends His Art to Israel; Million in Sculpture Leaves Showman's Home on Journey to Jerusalem | True | By Milton Esterow | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/new-zealanders-and-indians-play-to-third-cricket-draw.html | New Zealanders and Indians Play to Third Cricket Draw | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/consortium-denies-report-of-oil-strike-in-north-sea.html | Consortium Denies Report of Oil Strike in North Sea | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/march-to-montgomery-hazardous-troopers-say-two-testify-in-fourth.html | March to Montgomery Hazardous, Troopers Say; Two Testify in Fourth Day of Hearing on Negroes' Plea to Hold Protest Walk | True | By Ben A. Franklin | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/st-johns-and-villanova-triumph-and-attain-semifinals-in-nit-redmen.html | St. John's and Villanova Triumph and Attain Semi-Finals in N.I.T.; REDMEN SET BACK NEW MEXICO, 61-54 | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/italian-weekly-says-khrushchev-replied-to-7-of-its-queries-weekly.html | Italian Weekly Says Khrushchev Replied To 7 of Its Queries; WEEKLY REPORTS KHRUSHCHEV REPLY | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/curtis-picks-chief-for-the-post.html | Curtis Picks Chief for The Post | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/commodities-potato-futures-prices-drop-sharply-in-wake-of-bearish.html | Commodities: Potato Futures Prices Drop Sharply in Wake of Bearish U.S. Report; SOYBEANS SHOW STRONG DECLINE | True | By H.j. Maidenberg | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/princetons-customs.html | Princeton's Customs | True | APLEY SATTERTHWAITE | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/traffic-gain-continues.html | Traffic Gain Continues | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ethel-m-mullany.html | ETHEL M, MULLANY | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bridge-rubens-and-rosler-win-their-first-national-title.html | Bridge: Rubens and Rosler Win Their First National Title | True | By Alan Truscott | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/argentine-wins-chopin-event-american-5th-with-high-praise.html | Argentine Wins Chopin Event; American 5th With High Praise | True | By David Halberstam | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/scotland-beats-us-115-as-world-curling-begins.html | Scotland Beats U.S., 11-5, As World Curling Begins | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/market-falters-in-late-trading-early-strength-is-negated-in-final.html | MARKET FALTERS IN LATE TRADING; Early Strength Is Negated in Final Hour of Session as Stocks End Mixed | True | By J.h. Carmical | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/2-defenders-retain-titles-in-figure-skating-here.html | 2 Defenders Retain Titles in Figure Skating Here | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/krupp-said-to-negotiate-with-hungary-on-factory.html | Krupp Said to Negotiate With Hungary on Factory | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/thomas-a-ford.html | THOMAS A. FORD | True | pecial to 'FlitNew York Time | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/laos-raises-to-about-200-toll-of-reds-slain-in-clash.html | Laos Raises to About 200 Toll of Reds Slain in Clash | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/susan-gornstein-is-afflanced-to-ian-lipsitch-of-rochester.html | Susan GoMstein Is Afflanced. To Ian Lipsitch of Rochester | True | Specia! to Th New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/index-of-commodity-prices-shows-a-01-drop-to-1027.html | Index of Commodity Prices Shows a 0.1 Drop to 102.7 | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/japanese-party-deadlocked.html | Japanese Party Deadlocked | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/itt-general-counsel-joins-companys-board.html | I.T.&T. General Counsel Joins Company's Board | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/record-of-alliance-praised-by-experts.html | RECORD OF ALLIANCE PRAISED BY EXPERTS | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/miss-dalis-and-jerome-hines-cancel-appearances-in-aida.html | Miss Dalis and Jerome Hines Cancel Appearances in 'Aida' | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/five-units-of-hospital-plan-theater-benefits.html | Five Units of Hospital Plan Theater Benefits | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/malaysians-kill-or-seize-29-indonesian-guerrillas.html | Malaysians Kill or Seize 29 Indonesian Guerrillas | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/international-settlements.html | International Settlements | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/pentagon-says-the-f111-has-run-into-difficulties.html | Pentagon Says the F-111 Has Run Into Difficulties | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/review-1-no-title.html | Review 1 -- No Title | True | By Charles Poore | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/slight-gains-shown-on-american-list-turnover-declines.html | Slight Gains Shown On American List; Turnover Declines | True | By Alexander R. Hammer | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/national-coop-group-elects-new-president.html | National Co-op Group Elects New President | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sidelights-main-st-joining-wall-st-again.html | Sidelights; Main St. Joining Wall St. Again | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/maria-tallchief-honored.html | Maria Tallchief Honored | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/treasury-bill-rate-shows-dip-for-second-consecutive-week.html | Treasury Bill Rate Shows Dip For Second Consecutive Week | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bundestag-to-meet-in-berlin-for-first-time-since-1956.html | Bundestag to Meet in Berlin For First Time Since 1956 | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/volcano-eruption-building.html | Volcano Eruption Building | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/leuropeo-likened-to-life.html | L'Europeo Likened to Life | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/australia-plans-investment-plea-will-ask-u-s-to-ease-effect-of.html | AUSTRALIA PLANS INVESTMENT PLEA; Will Ask U. S. to Ease Effect of Payments Program AUSTRALIA PLANS INVESTMENT PLEA | True | By Tillman Durdinspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/governor-urges-speed-in-tax-rise-asks-that-cigarette-levy-be.html | GOVERNOR URGES SPEED IN TAX RISE; Asks That Cigarette Levy Be Doubled Immediately | True | By Douglas Robinsonspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/remark-on-napalm.html | Remark on Napalm | True | EMILY ROSDOLSKY | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/some-arab-states-may-decide-to-recognize-neither-germany-arabs-may.html | Some Arab States May Decide To Recognize Neither Germany; ARABS MAY ADOPT NO-GERMANY PLAN | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/gambling-inquiry-extended.html | Gambling Inquiry Extended | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/phoenix-joining-broadway-ranks-74th-st-repertory-troupe-will-move.html | PHOENIX JOINING BROADWAY RANKS; 74th St. Repertory Troupe Will Move Into Lyceum | True | By Sam Zolotow | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/independent-bakery-pickets-demand-merger-of-unions.html | Independent Bakery Pickets Demand Merger of Unions | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bishopfans-noli-ongelahia-the-right-rev.html | BISHOPFANS. NOLI,] ONGEL?AL).NIA; The Right Rev. | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/providence-names-new-head.html | Providence Names New Head | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sixth-avenue-midtown-bank-mecca-is-emerging-new-bank-mecca-on-sixth.html | Sixth Avenue: Midtown Bank Mecca Is Emerging; NEW BANK MECCA ON SIXTH AVENUE | True | By Robert Frost | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/dressen-condition-unchanged.html | Dressen Condition Unchanged | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/rating-of-rivers-a-pollution-issue-process-is-slow-critics-say-it-a.html | RATING OF RIVERS A POLLUTION ISSUE; Process Is Slow -- Critics Say It Also Is Unrealistic | True | By Gladwin Hill | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/carey-terms-immigration-no-threat-to-us-labor.html | Carey Terms Immigration No Threat to U.S. Labor | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/state-group-concerned-over-city-action-on-gross.html | State Group Concerned Over City Action on Gross | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/rochester-appoints-a-negro-deputy-safety-chief-naacp-aide-now-29.html | Rochester Appoints a Negro Deputy Safety Chief; N.A.A.C.P. Aide, Now 29, Led Anti-Brutality Protests | True | By Fred Powledge | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/israel-asks-to-join-un-group-for-asia.html | ISRAEL ASKS TO JOIN U.N. GROUP FOR ASIA | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/show-bars-alabama-exhibit.html | Show Bars Alabama Exhibit | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/injuries-increase-among-us-seamen.html | INJURIES INCREASE AMONG U.S. SEAMEN | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/rare-chinese-art-graces-new-hall-metropolitan-opens-gallery-for-far.html | RARE CHINESE ART GRACES NEW HALL; Metropolitan Opens Gallery for Far East Treasures | True | By Sanka Knox | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/house-backs-island-schools.html | House Backs Island Schools | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/johns-stores-fills-post.html | John's Stores Fills Post | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/costa-rica-reports-a-plot.html | Costa Rica Reports a Plot | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/split-emphasized-by-puerto-ricans-leaders-say-new-policy-will-ensue.html | SPLIT EMPHASIZED BY PUERTO RICANS; Leaders Say New Policy Will Ensue in Poverty Fight | True | By Edward C. Burks | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/johnson-urges-congress-at-joint-session-to-pass-law-insuring-negro.html | JOHNSON URGES CONGRESS AT JOINT SESSION TO PASS LAW INSURING NEGRO VOTE; NATION HEARS HIM President, in TV Talk, Pledges That 'We Shall Overcome' Johnson Urges Congress at Joint Session to Pass Law Insuring Negro Voting Rights TV APPEAL CALLS FOR ACTION NOW Nation Hears President Say 'We Shall Overcome' in the War on Bigotry | True | By Tom Wickerspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/a-brief-course-explains-finish-for-furniture.html | A Brief Course Explains Finish For Furniture | True | By Lisa Hammel | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/scranton-talks-to-marchers.html | Scranton Talks to Marchers | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/trucker-penalized-25000-refused-to-file-with-icc.html | Trucker Penalized $25,000; Refused to File With I.C.C. | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/nun-declines-to-be-an-astronaut.html | Nun Declines to Be an Astronaut | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/earlier-retirement.html | Earlier Retirement | True | CHARLOTTE SALOMON | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/just-gobbler-favorite-wins-2d-in-row-at-lincoln-downs.html | Just Gobbler, Favorite, Wins 2d in Row at Lincoln Downs | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/frozen-whole-egg-futures-traded-again-in-chicago.html | Frozen Whole Egg Futures Traded Again in Chicago | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/-and-in-france.html | . . . and in France | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/taxes-and-trifles-arguing-over-small-amount-can-lead-to-trouble.html | Taxes and Trifles; Arguing Over Small Amount Can Lead To Trouble With U.S. on 1964 Return Arguing Over Small Amounts On Tax Return Is Called Risky | True | By Robert Metz | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/moiseyevs-tour-to-bring-lessons-program-for-america-built-around.html | MOISEYEV'S TOUR TO BRING LESSONS; Program for America Built Around Troupe's Drill | True | By Theodore Shabad | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/goldberg-feit.html | Goldberg -- Feit | True | Special to The New York Times | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/federal-action-urged-in-selma.html | Federal Action Urged in Selma | True | CHARLES P. MILES, M.D | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ohio-tax-rejected.html | Ohio Tax Rejected | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/duparquet-makes-bankruptcy-move-duparquet-takes-bankruptcy-step.html | Duparquet Makes Bankruptcy Move; DUPARQUET TAKES BANKRUPTCY STEP | True | By Leonard Sloane | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/new-dean-of-education-is-appointed-at-nyu.html | New Dean of Education Is Appointed at N.Y.U. | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/3-bank-branches-approved.html | 3 Bank Branches Approved | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/50-shouting-youths-greet-maria-callas.html | 50 SHOUTING YOUTHS GREET MARIA CALLAS | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/new-start-on-reapportionment.html | New Start on Reapportionment | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/outer-seven-sees-rift.html | Outer Seven Sees Rift | True | Special to The New York Times | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/marion-j-farquhar.html | MARION J. FARQUHAR | True | St]edat to The New York Times | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/pirates-4-in-7th-crjish-white-sox-fisher-and-fischer-beltad-i.html | PIRATES 4 IN 7TH CRIJSH WHITE SOX; Fisher and Fischer Beltad! I During 17-to-4 Triumph | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/city-opera-guild-will-raise-funds-for-new-work-proceeds-of.html | City Opera Guild Will Raise Funds For New Work; Proceeds of Reception Saturday Are Going to 'Schweik' Production | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/advertising-stock-of-foote-cone-belding-on-bigboard-tape.html | Advertising: Stock of Foote, Cone & Belding on Big-Board Tape | True | By Walter Carlson | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/west-side-asks-aid-with-misfits-blames-citys-policies-for-troubles.html | West Side Asks Aid With Misfits; Blames City's Policies for Troubles | True | By Martin Arnold | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/store-owner-slain-youth-19-accused.html | STORE OWNER SLAIN; YOUTH, 19, ACCUSED | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/news-of-realty-housing-project-plans-for-tompkins-square-north.html | NEWS OF REALTY: HOUSING PROJECT; Plans for Tompkins Square North Filed With City | True | By Thomas W. Ennis | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/met-pitchers-yield-one-run-get-nonc.html | Met Pitchers Yield One Run, Get None | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/nea-removes-sanctions-as-utah-raises-school-aid.html | N.E.A. Removes Sanctions As Utah Raises School Aid | True | | 1993-01-26 | RE000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/nassau-resolution-held-up.html | Nassau Resolution Held Up | True | Special to The New York Times | 1993-01-26 | RE000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/comedy-by-gelber-to-open-at-theater-de-lys-may-19.html | Comedy by Gelber to Open At Theater de Lys May 19 | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/tower-of-lahores-city-hall-falls-down-in-earthquake.html | Tower of Lahore's City Hall Falls Down in Earthquake | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/lingle-camien-set-federation-track-records-missouris-star-is-victor.html | Lingle, Camien Set Federation Track Records; MISSOURI'S STAR IS VICTOR IN 1,000 2:07.3 Clocking Fastest of Season -- Camien Turns in His Second 4:01.7 Mile | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/saigon-drops-plan-to-oust-3-leaders-of-peace-move.html | Saigon Drops Plan to Oust 3 Leaders of Peace Move | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ashland-increases-price-for-benzene.html | ASHLAND INCREASES PRICE FOR BENZENE | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/frank-schindl-05-i-in-hotels-50-years.html | FRANK SCHINDL, 05, i IN HOTELS 50 YEARS! | True | Special to The New York Times I | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/knessets-approval-expected.html | Knesset's Approval Expected | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/south-korean-aide-in-us.html | South Korean Aide in U.S. | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/guild-and-upi-seek-to-avert-a-strike.html | GUILD AND U.P.I. SEEK TO AVERT A STRIKE | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/mertes-joins-broncos-staff.html | Mertes Joins Broncos' Staff | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/luncheon-to-be-given-for-lasalle-academy.html | Luncheon to Be Given For LaSalle Academy | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/santa-fe-railway-reports-on-sale-clears-a-5580264-profit-for.html | SANTA FE RAILWAY REPORTS ON SALE; Clears a $5,580,264 Profit for Western Pacific Stock | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/australian-cricketers-win.html | Australian Cricketers Win | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/servel-merger-abandoned.html | Servel Merger Abandoned | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/outsider-beats-and-robs-teacher-at-high-school.html | Outsider Beats and Robs Teacher at High School | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/movies-and-the-court-state-must-streamline-its-procedure-if.html | Movies and the Court; State Must Streamline Its Procedure If Censorship of Films Is to Continue | True | By Fred P. Graham | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/executive-world-of-bugged-martini-now-a-fact-of-life-bugged-martini.html | Executive World Of Bugged Martini Now a Fact of Life; BUGGED MARTINI IS FACT OF LIFE | True | By Douglas W. Cray | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/tax-fraud-laid-to-exbroker.html | Tax Fraud Laid to Ex-Broker | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/districting-talks-fail-in-trenton-gop-to-try-to-put-own-plan.html | DISTRICTING TALKS FAIL IN TRENTON; G.O.P. to Try to Put Own Plan Through Legislature | True | By Walter H. Waggonerspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/rutgers-five-enters-tourney.html | Rutgers Five Enters Tourney | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/murder-in-the-subway.html | Murder in the Subway | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/tool-for-change.html | Tool for Change' | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/kenny-vic-takes-yonkers-feature-favorite-captures-pace-by-3-lengths.html | KENNY VIC TAKES YONKERS FEATURE; Favorite Captures Pace by 3 Lengths, Pays $2.90 | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/community-asks-liquorsale-curb-bedfordstuyvesant-petition-demands.html | COMMUNITY ASKS LIQUOR-SALE CURB; Bedford-Stuyvesant Petition Demands Moratorium on Package Store Licenses | True | By Martin Tolchin | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/rights-slayings-action-asked.html | Rights Slayings Action Asked | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/appeals-judge-to-retire.html | Appeals Judge to Retire | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/british-pound-gains-slightly-canadian-dollar-is-unchanged.html | British Pound Gains Slightly; Canadian Dollar Is Unchanged | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/theater-kopit-twin-bill-short-plays-presented-off-broadway.html | Theater: Kopit Twin Bill; Short Plays Presented Off Broadway | True | By Howard Taubman | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/palm-beach-benefit-aids-cancer-society.html | Palm Beach Benefit Aids Cancer Society | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/stony-point-begins-2-schools.html | Stony Point Begins 2 Schools | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/widow-seeks-15-million-in-crash-off-jones-beach.html | Widow Seeks $15 Million In Crash Off Jones Beach | | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/commonwealth-oil.html | Commonwealth Oil | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/students-to-attend-opera-tomorrow-as-guilds-guests.html | Students to Attend Opera Tomorrow as Guild's Guests | | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/queen-sees-duchess-of-windsor-and-ends-years-of-ostracism-queen.html | Queen Sees Duchess of Windsor And Ends Years of Ostracism; QUEEN, DUCHESS MEET IN HOSPITAL | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/auto-output-mark-sighted.html | Auto Output Mark Sighted | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/welfare-board-delays-vote-on-birthcontrol-proposal.html | Welfare Board Delays Vote On Birth-Control Proposal | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/exftc-chief-in-new-post.html | Ex-F.T.C. Chief in New Post | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/governor-disputes-moses-on-li-span-awaits-joint-study.html | Governor Disputes Moses on L.I. Span; Awaits Joint Study | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/kim-novak-wed-in-colorado-to-richard-johnson-actor.html | Kim Novak Wed in Colorado To Richard Johnson, Actor | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/protest-at-foley-square.html | Protest at Foley Square | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/judith-riese-engaged-to-gerald-paul-zipp.html | Judith Riese Engaged To Gerald Paul Zipp | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ho-i-phillips-of-sun-dial-dies-longtime-columnist-was-75-writer.html | Ho I. Phillips of 'Sun Dial' Dies; Long-Time Columnist Was 75; Writer Noted for Creation of Characters to Voice His Views of News | True | Epecial [o The New York Timc. | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/schweitzer-wont-quit-africa.html | Schweitzer Won't Quit Africa | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/house-passes-two-bills-to-bolster-farmer-credit.html | House Passes Two Bills To Bolster Farmer Credit | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/pentagon-scored-on-guard-figures-hebert-disputes-acceptance-of.html | PENTAGON SCORED ON GUARD FIGURES; Hebert Disputes Acceptance of Merger in 37 States | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/floods-take-toll.html | Floods Take Toll | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bostonian-accuses-new-york-of-chaos-in-urban-planning.html | Bostonian Accuses New York Of Chaos in Urban Planning | True | By McCandlish Phillips | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/comment-from-russians.html | Comment From Russians | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/omaha-artists-protest-winning-arts-removal.html | Omaha Artists Protest Winning Art's Removal | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/carol-i-posnock-engaged-to-wed-robert-marcus-graduate-o-vassar-andi.html | Carol. I. Posnock Engaged to Wed Robert Marcus; Graduate o Vassar andi Law Student at Yale to Marry in August | True | Snecial to The New York Tim#" | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/teenagers-battle-in-brooklyn.html | Teen-Agers Battle in Brooklyn | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/peronists-no-2-party-in-argentine-congress-leading-in-popular-vote.html | Peronists No. 2 Party in Argentine Congress; Leading in Popular Vote but Regime Retains Margin in Lower House | True | By Henry Raymont | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bonds-ripple-of-confidence-over-balance-of-payments-goes-through.html | Bonds: Ripple of Confidence Over Balance of Payments Goes Through Markets; TREASURY GROUP CLIMBS SHARPLY Recent Corporate Offerings Also Show Advances -- Municipals Sell Well | True | JOHN H. ALLAN. | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/stocks-show-mixed-trend-on-the-london-exchange-as-hesitancy-marks.html | Stocks Show Mixed Trend on the London Exchange as Hesitancy Marks Trading; STOCKS ADVANGE IN MILAN MARKET | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/vallouri-of-france-takes-overall-laurels-in-judol.html | Vallouri of France Takes Over-All Laurels in Judol | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/employment-is-up-by-230000-jobs-total-reaches-583-million-factory.html | EMPLOYMENT IS UP BY 230,000 JOBS; Total Reaches 58.3 Million -- Factory Work Week Sets 20-Year February High | | By Eileen Shanahan | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/wagner-reproaches-wallace-on-selma.html | WAGNER REPROACHES WALLACE ON SELMA | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/observer-baffled-youth-and-no-wonder.html | Observer: Baffled Youth, and No Wonder | True | By Russell Baker | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/auto-sales-in-10-days-set-high-gm-dealers-lead-way.html | Auto Sales in 10 Days Set High; G.M. Dealers Lead Way | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/blood-to-be-given-at-yeshiva.html | Blood to Be Given at Yeshiva | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/clemente-is-recovering.html | Clemente Is Recovering | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/selma-march-held-after-us-court-arranges-accord-us-judge-allows-a.html | Selma March Held After U.S. Court Arranges Accord; U.S. JUDGE ALLOWS A MARCH IN SELMA | True | By Roy Reedspecial To The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/vietcong-bolster-highland-forces-drive-to-cut-south-vietnam-in-two.html | VIETCONG BOLSTER HIGHLAND FORCES; Drive to Cut South Vietnam in Two Is Stepped Up | | By Seth S. King | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/south-vietnam-sweeps-cup-tennis-from-malaysia.html | South Vietnam Sweeps Cup Tennis From Malaysia | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/film-censorship-in-state-is-upset-high-court-says-in-effect-that.html | FILM CENSORSHIP IN STATE IS UPSET; High Court Says, in Effect, That Procedures Here Are Unconstitutional FILM CENSORSHIP IN STATE IS UPSET | True | By John D. Pomfretspecial To The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/theory-is-lauded-by-insurer-chief-far-out-dreams-of-today-seen-as.html | THEORY IS LAUDED BY INSURER CHIEF; ' Far Out Dreams' of Today Seen as Clue to Planning | True | By Sal Nucciospecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/convoy-takes-in-food.html | Convoy Takes in Food | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/hughes-tool-co-to-convert-twa-holding-into-stock.html | Hughes Tool Co. to Convert T.W.A. Holding Into Stock | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ge-promotes-manager-of-worlds-fair-pavilion.html | G.E. Promotes Manager Of World's Fair Pavilion | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/soviet-stage-show-met-coolly-in-cuba.html | SOVIET STAGE SHOW MET COOLLY IN CUBA | | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/dr-ernest-s-bradiord-dead-headed-many-business-srveys.html | Dr. Ernest S. Bradiord Dead; Headed Many Business Srveys | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/allegheny-ludlum-steel.html | Allegheny Ludlum Steel | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/us-film-offices-reported-seized-by-jakarta-mob.html | U.S. Film Offices Reported Seized By Jakarta Mob | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/samuel-weiss-81-pioneer-in-motionpicture-theaters.html | Samuel Weiss, 81, Pioneer In Motion-Picture Theaters | True | Secial to Tqc Now York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/defense-sirens-will-be-tested-today.html | Defense Sirens Will Be Tested Today | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/negroes-barred-as-voters.html | Negroes Barred as Voters | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/germans-to-stay-at-posts.html | Germans to Stay at Posts | True | By Arthur J. Olsen | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ford-fair-exhibit-to-add-entrance-will-let-visitors-in-product-area.html | FORD FAIR EXHIBIT TO ADD ENTRANCE; Will Let Visitors in Product Area but Not on Ride | True | By Robert Alden | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/three-railroads-criticize-slap-at-iccs-examiner.html | Three Railroads Criticize Slap at I.C.C.'s Examiner | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/eshkol-may-meet-erhard.html | Eshkol May Meet Erhard | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/teacher-dies-in-bronx-fire.html | Teacher Dies in Bronx Fire | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/mourners-march-in-philadelphia.html | Mourners March in Philadelphia | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/li-expressway-gets-a-cleanup-six-city-departments-begin-a-30day.html | L.I. EXPRESSWAY GETS A CLEAN-UP; Six City Departments Begin a 30-Day Project | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/china-says-soviet-is-fawning-on-us-paper-presses-attack-over.html | CHINA SAYS SOVIET IS FAWNING ON U.S.; Paper Presses Attack Over Suppression of Protest | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/connor-hopeful-on-payment-plan-but-also-hints-he-might-be-replaced.html | CONNOR HOPEFUL ON PAYMENT PLAN; But Also Hints He Might Be Replaced if Voluntary Steps Don't Succeed CONNOR HOPEFUL ON PAYMENT PLAN | True | By John H. Allan | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/newspaper-talks-continue-here-automation-still-chief-issue-in.html | NEWSPAPER TALKS CONTINUE HERE; Automation Still Chief Issue in Bargaining With Printers | True | By Damon Stetson | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/student-curb-reported.html | Student Curb Reported | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/court-to-decide-auto-trust-case-justices-will-rule-on-curbs-by.html | COURT TO DECIDE AUTO TRUST CASE; Justices Will Rule on Curbs by Makers and Dealers on Discount Selling | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/peking-draws-parallel.html | Peking Draws Parallel | True | 1965 by the Globe and Mail, Toronto | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/negro-vote-95year-issue-between-constitution-and-the-south.html | Negro Vote: 95-Year Issue Between Constitution and the South | True | By E.w. Kenworthy | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/i-wallace-garthright-jr-i-to-wed-diane-buckley.html | i Wallace Garthright Jr. i To Wed Diane Buckley[ | True | Special to The New York Time. t | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/us-seeks-volunteers-for-vietnam-aid-staff.html | U.S. Seeks Volunteers For Vietnam Aid Staff | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/burly-sheriff-clark-is-selma-symbol-of-racism.html | Burly Sheriff Clark Is Selma Symbol of Racism | True | By Gay Talesespecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/theodore-bloomberg.html | THEODORE BLOOMBERG | True | Special to The 2 | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/russian-newsman-released-by-congo.html | RUSSIAN NEWSMAN RELEASED BY CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/bernstein-to-lead-les-noces-balle.html | BERNSTEIN TO LEAD 'LES NOCES BALLE | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/petrolane-adds-to-board.html | Petrolane Adds to Board | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/state-rent-study-calls-for-extension-of-controls-in-5-areas.html | State Rent Study Calls for Extension of Controls in 5 Areas | True | By Lawrence O'Kane | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/delay-is-ordered-in-gemini-firing-2man-spacecraft-shot-toll-follow.html | DELAY IS ORDERED IN GEMINI FIRING; 2-Man Spacecraft Shot toll Follow Ranger Flight | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/london-subway-strike-tests-riders-honesty.html | London Subway Strike Tests Riders' Honesty | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/exminister-seeks-dutch-coalition.html | Ex-Minister Seeks Dutch Coalition | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/vietnam-raids-stir-anxiety-in-britain.html | Vietnam Raids Stir Anxiety in Britain | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/montgomery-crowd-dispersed-by-police.html | MONTGOMERY CROWD DISPERSED BY POLICE | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/indian-sets-himself-afire.html | Indian Sets Himself Afire | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/marybeth-peil-heard-in-debut-as-soprano-in-youth-program.html | Marybeth Peil Heard in Debut As Soprano in Youth Program | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/screen-empress-wu-opens-at-55th-stcolor-used-lavishly-in-hong-kong.html | Screen: 'Empress Wu' Opens at 55th St.;Color Used Lavishly in Hong Kong Film | True | By Bosley Crowther | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/mrs-charles-c-hansen.html | MRS. CHARLES C, HANSEN | True | Special to The .ew York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/cherry-blossom-rite-slated.html | Cherry Blossom Rite Slated | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/college-board-bars-opening-its-parleys.html | COLLEGE BOARD BARS OPENING ITS PARLEYS | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/unity-and-the-sales-tax-democratic-harmony-in-legislature-facing.html | Unity and the Sales Tax; Democratic Harmony in Legislature Facing New Strain Over Budget Item | True | By Richard Witkin | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/patricia-neal-improving.html | Patricia Neal Improving | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/y-teaches-pool-safety-to-children.html | Y Teaches Pool Safety To Children | True | By Phyllis Ehrlich | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/athletics-whip-tigers.html | Athletics Whip Tigers | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/dependability-wins-swift-stakes-before-crowd-of-45101-as-aqueduct.html | Dependability Wins Swift Stakes Before Crowd of 45,101 as Aqueduct Opens; DREYFUSS COLTS ARE 1,2 IN STAKES Beaupy Is 2d After Leading in the Stretch -- Mutuel Handle Is $3,936,977 | True | By Joe Nichols | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/financing-expressway.html | Financing Expressway | True | JOS M. ADELIZZI | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/military-warned-on-sale-to-juniors.html | MILITARY WARNED ON SALE TO JUNIORS | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/southwest-africa-case-opens.html | South-West Africa Case Opens | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sports-of-the-times-the-scroungers.html | Sports of The Times; The Scroungers | True | By Arthur Daley | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/good-day-in-selma.html | Good Day' in Selma | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/berkeley-cites-6-for-vulgar-signs-students-to-explain-roles-in.html | BERKELEY CITES 6 FOR VULGAR SIGNS; Students to Explain Roles in 'Dirty-Word' Display | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/heads-general-development.html | Heads General Development | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/some-local-issues-stall-steel-talks.html | SOME LOCAL ISSUES STALL STEEL TALKS | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/spain-frees-13-in-asturias.html | Spain Frees 13 in Asturias | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/parley-rebuffs-yugoslavia.html | Parley Rebuffs Yugoslavia | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/steel-output-rises-to-a-record-277-million-tons-poured-steel.html | Steel Output Rises to a Record; 2.77 Million Tons Poured STEEL PRODUCTION REACHES RECORD | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/california-takes-steps-to-curb-terrorism-of-ruffian-cyclists.html | California Takes Steps to Curb Terrorism of Ruffian Cyclists; Attorney General Gives Plan, Drawn Up After a Six-Month Study of Gangs, to Coordinate Efforts of Police | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/wood-field-and-stream-its-a-hit-and-miss-sport-target-match-dull-for.html | Wood, Field and Stream; It's a Hit-and-Miss Sport; Target Match Dull for the Spectator | True | By Oscar Godbout | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/11-in-sitin-ousted-from-the-capitol-carried-away-as-congress-is.html | 11 IN SIT-IN OUSTED FROM THE CAPITOL; Carried Away as Congress Is Readied for Johnson | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/tv-the-vice-president-humphrey-examines-role-of-his-office-for-an.html | TV: The Vice President; Humphrey Examines Role of His Office for an Interview Over C.B.S. | True | By Jack Gould | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sylvia-zaremba-in-piano-recital-first-concert-since-1961-has-varied.html | SYLVIA ZAREMBA IN PIANO RECITAL; First Concert Since 1961 Has Varied Quality | True | By Raymond Ericson | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/us-plea-rejected-in-rights-deaths-high-court-wont-decide-now-if-it.html | U.S. PLEA REJECTED IN RIGHTS DEATHS; High Court Won't Decide Now if It Will Review Case | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/pope-at-micarias-requiem.html | Pope at Micara's Requiem | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/in-the-nation-the-impending-reversal-of-voting-procedures.html | In The Nation: The Impending Reversal of Voting Procedures | True | By Arthur Krock | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/thorough-jurist-matthew-malitz-levy.html | Thorough Jurist; Matthew Malitz Levy | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/cedar-grove-nj-to-get-133bed-nursing-home.html | Cedar Grove, N.J., to Get 133-Bed Nursing Home | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/quebec-student-describes-goals-calls-french-tradition-more-vital.html | QUEBEC STUDENT DESCRIBES GOALS; Calls French Tradition More Vital Than Prosperity | | By Jay Walz | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/canadian-business-views-senate-role.html | CANADIAN BUSINESS VIEWS SENATE ROLE | | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/police-in-jackson-arrest-13-who-wont-quit-courthouse.html | Police in Jackson Arrest 13 Who Won't Quit Courthouse | | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/new-yorkers-100000-fine-confirmed-by-spanish-court.html | New Yorker's $100,000 Fine Confirmed by Spanish Court | | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/guevara-returns-to-cuba.html | Guevara Returns to Cuba | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/hanover-trust-fills-war-chest-hanover-trust-fills-war-chest.html | Hanover Trust Fills War Chest; HANOVER TRUST FILLS WAR CHEST | True | By Edward Cowan | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/losses-reduced-by-klm-airlines-deficit-pared-to-4196000-in-1964.html | LOSSES REDUCED BY KLM AIRLINES; Deficit Pared to $4,196,000 in 1964 From $15,370,000 Companies Issue Reports on Sales and Earnings | | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/vermont-track-puts-off-meet.html | Vermont Track Puts Off Meet | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/ohrbachs-shows-its-pick-of-paris.html | Ohrbach's Shows Its Pick of Paris | True | By Marylin Bender | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sue-baru-6080-wild-note-victors-in-races-at-laurel.html | Sue Baru, $60.80, Wild Note Victors In Races at Laurel | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/canadas-role-defended.html | Canada's Role Defended | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/einstein-chapter-to-give-awards-at-a-luncheon-6-women-to-be-hailed.html | Einstein Chapter To Give Awards At a Luncheon; 6 Women to Be Hailed for Work in Service and Arts April 13 | | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/otis-to-lay-off-550-in-yorkers-jobs-in-larger-indiana-plant-are-off.html | OTIS TO LAY OFF 550 IN YORKERS; Jobs in Larger Indiana Plant Are Offered to Employes | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/un-admits-gambia-council-in-dispute.html | U.N. ADMITS GAMBIA; COUNCIL IN DISPUTE | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/paley-in-traction-for-back.html | Paley in Traction for Back | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/liner-christened-former-empress-of-britain-now-owned-by-greeks.html | LINER CHRISTENED; Former Empress of Britain Now Owned by Greeks | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/sigrun-s-bialuski-planning-marriage.html | Sigrun S. Bialuski Planning Marriage | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/william-shakespeare-60-tag-and-label-distributor.html | William Shakespeare, 60, Tag and Label Distributor | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/wilson-gets-letter-describing-torture-in-ghanaian-prison.html | Wilson Gets Letter Describing 'Torture' In Ghanaian Prison | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/skier-sets-marathon-mark.html | Skier Sets Marathon Mark | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/makarios-cautions-turkey-on-threats.html | MAKARIOS CAUTIONS TURKEY ON THREATS | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/election-in-argentina-.html | Election in Argentina . . . . | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/miss-rockefeller-honored.html | Miss Rockefeller Honored | True | | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/network-ruling-delayed-by-fcc-details-ran-quick-decision-on-control.html | NETWORK RULING DELAYED BY F.C.C.; Details Ran Quick Decision on Control of Program | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-16 | 1965-03-16 | https://www.nytimes.com/1965/03/16/archives/court-admits-six-lawyers.html | Court Admits Six Lawyers | True | Special to The New York Times | 1993-01-26 | RE0000608502 | B00000175648 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/water-study-bill-advances.html | Water Study Bill Advances | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/schippers-to-lead-otello-at-spoleto.html | SCHIPPERS TO LEAD 'OTELLO' AT SPOLETO | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/john-joonnor-76-wrter-was-a-director-of-ascap.html | [John J.O'Connor, 76; Wrter,t . Was a Director of ASCAP | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/second-nun-receives-bid-to-be-an-astronaut.html | Second Nun Receives Bid to Be an Astronaut | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/reds-vanquish-as-63.html | Reds Vanquish A's, 6-3 | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/funds-collected-in-paramus.html | Funds Collected in Paramus | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/bmchambre-fills-post.html | B.M.C.-Hambro Fills Post | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/south-jersey-crime-studied.html | South Jersey Crime Studied | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/milk-inquiry-data-sought-from-city.html | MILK INQUIRY DATA SOUGHT FROM CITY | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/runners-complete-trip-to-washington-as-selma-protest.html | Runners Complete Trip to Washington As Selma Protest | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dras-icquillan-thyroid-Shitgon-expresident-of-bellevuesl-medical.html | DR.A.S. ICQUILLAN, !THYROID SHIGEON; : Ex-President of Bellevue'sl : Medical Board Dies at 76 | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/missile-shipment-charged.html | Missile Shipment Charged | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/knesset-endorses-ties.html | Knesset Endorses Ties | True | By W. Granger Blair | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/germans-may-stay-in-cairo.html | Germans May Stay in Cairo | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/austrian-socialists-name-vienna-mayor-as-candidate.html | Austrian Socialists Name Vienna Mayor as Candidate | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cairo-aide-urges-revised-oil-pacts.html | CAIRO AIDE URGES REVISED OIL PACTS | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/17-africans-terms-set-aside.html | 17 Africans' Terms Set Aside | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/duvalier-bid-to-be-emperor-hinted.html | Duvalier Bid to Be Emperor Hinted | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/advertising-brand-names-and-teenagers.html | Advertising Brand Names and Teen-Agers | True | By Walter Carlson | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/japanese-legislator-leads-drive-to-send-an-art-show-to-the-us.html | Japanese Legislator Leads Drive To Send an Art Show to the U.S. | True | By Emerson Chapin | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/yugoslavia-to-buy-wheat-from-us-for-53-million.html | Yugoslavia to Buy Wheat From U.S. for $53 Million | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/village-look-sought-in-the-bronx-housing-development-to-try-commons.html | Village Look Sought in the Bronx; Housing Development to Try Commons in Attempt to End Social Barriers | True | By Lawrence O'Kane | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/s-h-kress-co.html | S. H. Kress & Co. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/sex-the-single-girl-and-a-magazine.html | Sex, the Single Girl and a Magazine | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/biletnikoff-to-play-for-east.html | Biletnikoff to Play for East | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/jewish-women-support-bill.html | Jewish Women Support Bill | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-hempstead-tower-praised-for-its-design.html | New Hempstead Tower Praised for Its Design | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/wood-field-and-stream-getting-fitted-for-a-purdey-shotgun-is-a.html | Wood, Field and Stream; Getting Fitted for a Purdey Shotgun Is a Disconcerting Barrel of Fun | True | By Oscar Godbout | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/societe-generale-fills-branch-manager-post.html | Societe Generale Fills Branch Manager Post | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/three-americans-advance-in-tennis-at-colombia.html | Three Americans Advance In Tennis at Colombia | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dodd-urges-donations-to-a-hospital-in-selma.html | Dodd Urges Donations To a Hospital In Selma | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/revhm-inc.html | Revhm. Inc. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/200-vietcong-routed.html | 200 Vietcong Routed | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-widens-vietnam-propaganda-aid.html | U.S. Widens Vietnam Propaganda Aid | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/becton-dickinson-appoints.html | Becton, Dickinson Appoints | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/2-us-presbyterian-units-will-combine-next-month.html | 2 U.S. Presbyterian Units Will Combine Next Month | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/elizabeth-w-carpenter-plans-aug-28-nuptials.html | Elizabeth W. Carpenter Plans Aug. 28 Nuptials | True | .......... i Secial to The New York Time ! | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dr-king-praises-voting-bill-but-urges-continued-protests.html | Dr. King Praises Voting Bill But Urges Continued Protests | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/u-of-connecticut-plans-expansion-babbidge-tells-of-47-million.html | U. OF CONNECTICUT PLANS EXPANSION; Babbidge Tells of $47 Million Proposed Health Center | True | By John C. Devlin | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/powell-wins-a-point-in-210000-judgment.html | POWELL WINS A POINT IN $210,000 JUDGMENT | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/rutgers-court-stars-honored.html | Rutgers Court Stars Honored | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/redpoll-defeats-nashubah-in-aqueduct-sprint-favorite-is-first-by-1.html | Redpoll Defeats Nashubah in Aqueduct Sprint; FAVORITE IS FIRST BY 1 1/2 LENGTHS | True | By Joe Nichols | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/railway-express-is-told-to-limit-sale-of-its-stock.html | Railway Express Is Told To Limit Sale of Its Stock | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/miss-cynthia-betnerl-plans-may-nuptials.html | Miss Cynthia Betnerl Plans May Nuptials | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/august-harthorn-is-dead-at-93-testified-as-handwriting-expert.html | August Harthorn Is Dead at 93; Testified as Handwriting Expert | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/edward-i-kemper.html | EDWARD I. KEMPER | True | Special to Tile New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hughes-appoints-2-in-jersey.html | Hughes Appoints 2 in Jersey | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/high-school-ace-19-signed-by-steelers.html | HIGH SCHOOL ACE, 19, SIGNED BY STEELERS | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hearing-sought-on-womens-jail-state-body-to-consider-bid-by-critics.html | HEARING SOUGHT ON WOMEN'S JAIL; State Body to Consider Bid by Critics of City Institution | True | By Edith Evans Asbury | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pickets-attack-cars-trying-to-enter-iowa-beef-plant.html | Pickets Attack Cars Trying To Enter Iowa Beef Plant | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/japan-bids-us-liberalize-quota-seeks-change-in-restriction-on.html | JAPAN BIDS U.S. LIBERALIZE QUOTA; Seeks Change in Restriction on Imports of Textiles | True | By Herbert Koshetz | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/vietcong-kill-us-navy-man.html | Vietcong Kill U.S. Navy Man | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/huge-eagle-killed-and-left-on-massachusetts-street.html | Huge Eagle Killed and Left On Massachusetts Street | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/i-joseph-a-bier-76-i-in-radio-since-1921.html | i JOSEPH A. BIER, 76, i IN RADIO SINCE 1921 | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/music-toch-and-bloch-national-ensemble-offers-their-work.html | Music: Toch and Bloch; National Ensemble Offers Their Work | True | By Raymond Ericson | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/klein-deal-to-form-new-discount-chain-klein-and-lanes-to-be-new.html | Klein Deal to Form New Discount Chain; KLEIN AND LANE'S TO BE NEW CHAIN | True | By Isadore Barmash | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nassau-gop-dinner-may-13.html | Nassau G.O.P. Dinner May 13 | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/flight-in-august-opens-ussoviet-visit-project.html | Flight in August Opens U.S.-Soviet Visit Project | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-steel-report-hits-interference-with-profit-system-us-steel-backs.html | U.S. Steel Report Hits 'Interference' With Profit System; U.S. STEEL BACKS PROFITS SYSTEM | True | By William M. Freeman | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/waldorf-luncheon-for-bentley-school.html | Waldorf Luncheon For Bentley School | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/wahoo-on-warpath-for-wampum-will-play-with-jets-if-he-can-afford-to.html | Wahoo on Warpath for Wampum; Will Play With Jets if He Can Afford to Quit Wrestling | True | By William N. Wallace | 1993-01-26 | RE000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/rdr-matthew-fryde-l-columbia-lecturer.html | rDR. MATTHEW FRYDE, L COLUMBIA LECTURER | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/11-hurt-as-a-fire-truck-and-station-wagon-collide.html | 11 Hurt as a Fire Truck And Station Wagon Collide | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/rhodesia-names-envoy-to-us.html | Rhodesia Names Envoy to U.S. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/father-of-3-killed.html | Father of 3 Killed | True | Special To The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-captain-is-named-to-run-the-savannah.html | New Captain Is Named To Run the Savannah | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/index-of-commodity-prices-unchanged-at-1027-level.html | Index of Commodity Prices Unchanged at 102.7 Level | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dance-ballet-theater-celebrates-its-silver-jubilee-begins-months.html | Dance: Ballet Theater Celebrates Its Silver Jubilee; Begins Month's Stay at Lincoln Center | True | By Allen Hughes | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/industry-index-up-8-for-year-auto-record-due.html | INDUSTRY INDEX UP 8% FOR YEAR; AUTO RECORD DUE | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/boris-karloff-separates-terror-and-horror-films.html | Boris Karloff Separates Terror and Horror Films | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/150-march-in-syracuse.html | 150 March in Syracuse | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/city-commission-on-judges-urged-reform-group-wants-legal-status-for.html | CITY COMMISSION ON JUDGES URGED; Reform Group Wants Legal Status for Mayor's Panel | True | By Clayton Knowles | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/john-partridge.html | JOHN PARTRIDGE | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/stone-takes-over-hawthorn-books-businessmanwriter-plans-selfhelp.html | STONE TAKES OVER HAWTHORN BOOKS; Businessman-Writer Plans Self-Help Program | True | By Harry Gilroy | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/eair-officer-fiance-i-of-cynthia-a-beck.html | EAir Officer Fiance i Of Cynthia A. Beck | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/charles-pearce-87-of-soap-company.html | CHARLES PEARCE, 87, OF SOAP COMPANY | True | Special to The .",'c' York Time's | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/kenyan-bids-west-halt-ideology-war.html | KENYAN BIDS WEST HALT IDEOLOGY WAR | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/outofstate-scholarship-aid-backed.html | Out-of-State Scholarship Aid Backed | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/romney-criticizes-canceling-classes-to-protest-vietnam.html | Romney Criticizes Canceling Classes To Protest Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/abcnedicks-deal-sought.html | ABC-Nedick's Deal Sought | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/lockheed-raises-earnings-in-year-record-set-despite-a-sharp-decline.html | LOCKHEED RAISES EARNINGS IN YEAR; Record Set Despite a Sharp Decline in Sales Volume | True | By Clare M. Reckert | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/openings-attract-10000-to-museum-sunday-throngs-avoided-at-two-new.html | OPENINGS ATTRACT 10,000 TO MUSEUM; Sunday Throngs Avoided at Two New Galleries | True | By Sanka Knox | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cypriote-killed-in-new-fighting-un-aides-discuss-rising-tension.html | CYPRIOTE KILLED IN NEW FIGHTING; U.N. Aides Discuss Rising Tension With Makarios | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/kheel-rebuffed-in-gulf-dispute-nmu-rejects-his-ruling-to-free.html | KHEEL REBUFFED IN GULF DISPUTE; N.M.U. Rejects His Ruling to Free Struck Ships | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/iona-honors-von-braun.html | Iona Honors von Braun | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/china-tells-soviet-it-must-apologize.html | CHINA TELLS SOVIET IT MUST APOLOGIZE | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/czechoslovak-six-wins.html | Czechoslovak Six Wins | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/fire-aide-dies-in-plunge.html | Fire Aide Dies in Plunge | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/deanna-l-detlie-engaged-to-wed-robert-jackson-graduates-of-douglass.html | Deanna L. Detlie Engaged to Wed Robert Jackson; Graduates of Douglass and Princeton Plan Bridal in Autumn | True | Special to The New York Ttmes | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nyu-and-army-win-and-advance-to-nit-semifinals-violets-set-back.html | N.Y.U. and Army Win and Advance to N.I.T. Semi-Finals; VIOLETS SET BACK DETROIT BY 87-76 | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/royals-set-back-knicks-111-to-102-snap-7979-tie-on-10point-burst-by.html | ROYALS SET BACK KNICKS, 111 TO 102; Snap 79-79 Tie on 10-Point Burst by Lucas and Smith | | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/i-john-h-feibel-to-wed-i-miss-diane-s-kliegert.html | i John H. Feibel to Wed i Miss Diane S. Kliegert | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/commodities-prices-of-potato-futures-drop-sharply-again-in-heavy.html | Commodities: Prices of Potato Futures Drop Sharply Again in Heavy Dealings; BEARISH REPORT SETS OFF SALES U.S. Estimate of a Decline in Consumption Trims Quotes by as Much as 16 Cents | True | By H.j. Maidenberg | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hack-55-back-in-baseball.html | Hack, 55, Back in Baseball | | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/two-relatives-of-nazi-victims-fight-payments-to-interhandel.html | Two Relatives of Nazi Victims Fight Payments to Interhandel | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nights-work.html | Night's Work | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/drifter-17-named-as-killer-of-youth-on-subway-train-drifter-17.html | Drifter, 17, Named As Killer of Youth On Subway Train; Drifter, 17, Named as Subway Killer | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/e-meyer-held-ijs-and-oilposts-i-former-eca-official-dies-headed.html | E. MEYER, HELD IJ.S. AND OILPOSTS; i Former E.C.A. Official Dies Headed Firm in Orient | True | Special to The New York Times J | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/decline-may-be-coming-in-the-price-of-tv-sets.html | Decline May Be Coming In the Price of TV Sets | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/5-million-protection-plan.html | $5 million Protection Plan | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/krishna-to-open-april-19.html | Krishna' to Open April 19 | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/brazilian-dislike-of-regime-rising-police-methods-of-military-now.html | BRAZILIAN DISLIKE OF REGIME RISING; Police Methods of Military Now Disturb Politicians | True | By Juan de Onis | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/stake-in-reading-sold-by-central-disposal-of-47600-shares.html | STAKE IN READING SOLD BY CENTRAL; Disposal of 47,600 Shares Liquidates Holdings | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/farm-bank-unit-plans-offering-banks-for-cooperatives-set-to-sell.html | FARM BANK UNIT PLANS OFFERING; Banks for Cooperatives Set to Sell Debenture Issue | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/bonds-confidence-in-us-payments-program-continues-to-buoy-treasury.html | Bonds: Confidence in U.S. Payments Program Continues to Buoy Treasury Issues; CORPORATE GROUP REMAINS STABLE Dealers Await $100 Million Offering of Convertibles by General Telephone | True | By John H. Allan | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/senate-panel-delays-action-on-usia-film-on-kennedy.html | Senate Panel Delays Action On U.S.I.A. Film on Kennedy | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/canadian-queries-sea-unions-vote-asks-study-of-balloting-that.html | CANADIAN QUERIES SEA UNION'S VOTE; Asks Study of Balloting That Elected Aides of Banks | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nassau-planning-aide.html | Nassau Planning Aide | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/mergers-linked-to-good-times-economist-sees-a-relation-to-stock.html | MERGERS LINKED TO 'GOOD TIMES'; Economist Sees a Relation to Stock Market Prices | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/both-parties-score-unexpected-victories-in-suburban-voting.html | Both Parties Score Unexpected Victories in Suburban Voting | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/headline-in-london.html | Headline in London | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-to-build-guiana-airport.html | U.S. to Build Guiana Airport | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/legislation-introduced.html | Legislation Introduced | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/mailers-fantasy-about-mailer.html | Mailer's Fantasy About Mailer | True | By Eliot Fremont-Smith | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/redemptions-dip-for-mutual-fund-but-one-william-st-says-they-still.html | REDEMPTIONS DIP FOR MUTUAL FUND; But One William St. Says They Still Exceed Sales | True | By Sal Nuccio | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/moscow-agrees-to-sign-international-patent-pact-soviet-union-agrees.html | Moscow Agrees to Sign International Patent Pact; Soviet Union Agrees to Sign International Pact on Patents | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/el-paso-gas-raises-net-income-in-year.html | EL PASO GAS RAISES NET INCOME IN YEAR | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/5day-march-plan-is-given-to-court-judge-may-rule-today-on-allowing.html | 5-DAY MARCH PLAN IS GIVEN TO COURT; Judge May Rule Today on Allowing 50-Mile Trek | True | By Ben A. Franklin | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pitcher-from-japan-returning-to-giants-for-the-65-season.html | Pitcher From Japan Returning to Giants For the '65 Season | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-pilots-who-bombed-phuqui-tell-of-fire-and-explosions.html | U.S. Pilots Who Bombed Phuqui Tell of Fire and Explosions | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/irish-to-start-drills-april-5.html | Irish to Start Drills April 5 | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/soviet-charges-corruption-in-fund-of-artists-union.html | Soviet Charges Corruption In Fund of Artists' Union | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/ballet-theater-returns-favor-as-envoys-host-un-diplomats-attend.html | Ballet Theater Returns Favor As Envoys' Host; U.N. Diplomats Attend Troupe's Opening at Lincoln Center | True | By Ruth Robinson | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/news-of-realty-legal-contracts-notation-recommended-for.html | NEWS OF REALTY: LEGAL CONTRACTS; Notation Recommended for Sales-Agreement Forms | True | By Dudley Dalton | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cmb-crosses-the-tape-and-chase-is-listed-stock-is-first-bank-issue.html | CMB Crosses the Tape and Chase Is Listed; Stock Is First Bank Issue to Go on Big Board in Decade | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/brandt-will-speak-at-opening-of-fair.html | BRANDT WILL SPEAK AT OPENING OF FAIR | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/satellites-destruction-held-soviet-precaution.html | Satellite's Destruction Held Soviet Precaution | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dave-dennis-59-conductor-arranger-and-jazz-violinist.html | Dave Dennis, 59, Conductor, Arranger and Jazz Violinist | True | P'C!al tl T:? ?'w .?0.': --i?t | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/industrialists-get-pentagons-advice-on-defense-work.html | Industrialists Get Pentagon's Advice On Defense Work | True | By Gerd Wilcke | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/financier-is-recuperating-after-beating-in-ohio-city.html | Financier Is Recuperating After Beating in Ohio City | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hamilton-watch-co.html | Hamilton Watch Co. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/medical-trustee-elected.html | Medical Trustee Elected | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/moslems-on-java-clash-with-reds-violence-grows-following-seizure-of.html | MOSLEMS ON JAVA CLASH WITH REDS; Violence Grows Following Seizure of Farmland | True | By Neil Sheehan | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/johnson-resigns-at-no-texas.html | Johnson Resigns at No. Texas | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/westinghouse-five-wins-psal-section-two-title.html | Westinghouse Five Wins P.S.A.L. Section Two Title | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/7-miners-killed-in-chile.html | 7 Miners Killed in Chile | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/austria-acts-on-war-crimes.html | Austria Acts on War Crimes | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/2young-women-and-youth-held-in-west-side-slaving.html | 2-Young Women and Youth Held in West Side Slaving | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/connecticut-aids-new-haven-line-votes-5-million-as-share-of.html | CONNECTICUT AIDS NEW HAVEN LINE; Votes $5 Million as Share of Federal-State Help | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/jersey-aflcio-reconciles-feud-cio-faction-returns-after-2-posts-are.html | JERSEY A.F.L.-C.I.O. RECONCILES FEUD; C.I.O. Faction Returns After 2 Posts Are Restored | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/upi-and-the-guild-agree-on-contract.html | U.P.I. AND THE GUILD AGREE ON CONTRACT | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/inland-container-corp.html | Inland Container Corp. | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/superior-011-co.html | Superior 011 Co. | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/roth-jacobsen.html | Roth -- Jacobsen | True | Secial to The Nrk T?me | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/1000-at-fordham-protest-on-selma-reeb-is-hailed-as-a-martyr-at.html | 1,000 AT FORDHAM PROTEST ON SELMA; Reeb Is Hailed as a Martyr at Hour-Long Rally | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/baker-stresses-unity-for-latins.html | BAKER STRESSES UNITY FOR LATINS | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/soviet-is-revising-its-civil-defense-a-centralized-organization-to.html | SOVIET IS REVISING ITS CIVIL DEFENSE; A Centralized Organization to Prepare for Atom War | True | By Theodore Shabad | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/19-in-welfare-strike-seek-to-upset-contempt-charge.html | 19 in Welfare Strike Seek To Upset Contempt Charge | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/12-sirens-fail-in-test.html | 12 Sirens Fail in Test | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/lilytulip-corp.html | Lily-Tulip Corp. | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/philips-lamp.html | Philips Lamp | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-smoking-link-to-cancer-is-cited-research-team-in-toronto-offers.html | NEW SMOKING LINK TO CANCER IS CITED; Research Team in Toronto Offers Evidence Pointing to Biochemical Factors ENZYME BLOCK FOUND Use of Cigarettes Is Said to Cause Buildup of Harmful Elements in the Body | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/churchill-coin-to-be-minted.html | Churchill Coin to Be Minted | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-lamp-shown.html | New Lamp Shown | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/service-in-washington.html | Service in Washington | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/ben-bella-back-after-talk-with-3-african-presidents.html | Ben Bella Back After Talk With 3 African Presidents | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/brott-quits-toronto-ensemble.html | Brott Quits Toronto Ensemble | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/infectious-syphilis-cases-rose-31-in-us-in-1964.html | Infectious Syphilis Cases Rose 3.1% in U.S. in 1964 | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/maltby-pfeiffer.html | Maltby -- Pfeiffer | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/gonzalez-is-named-as-davis-cup-coach.html | GONZALEZ IS NAMED AS DAVIS CUP COACH | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/real-estate-man-freed-in-tax-case-judge-finds-us-failed-to.html | REAL ESTATE MAN FREED IN TAX CASE; Judge Finds U.S. Failed to Establish Willfulness | True | By Edward Ranzal | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/clay-opens-fight-drills.html | Clay Opens Fight Drills | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hallstein-in-us-for-talks.html | Hallstein in U.S. for Talks | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pagans-hit-wins-for-giants-in-9th.html | PAGAN'S HIT WINS FOR GIANTS IN 9TH | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/altered-burlesque-moves-to-broadway.html | ALTERED 'BURLESQUE MOVES TO BROADWAY | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/world-crafts-to-be-aided-by-unesco.html | World Crafts To Be Aided By UNESCO | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/urban-league-fellowship-director.html | Urban League Fellowship Director | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/israeli-is-killed-in-border-shelling.html | ISRAELI IS KILLED IN BORDER SHELLING | True | Special to The New York | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/li-village-loses-fight-on-college-court-rules-old-westbury-cannot.html | L.I. VILLAGE LOSES FIGHT ON COLLEGE; Court Rules Old Westbury Cannot Withhold Permit From Technology School | True | By Roy R. Silver | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pathe-plans-to-distribute-six-movies-made-abroad.html | Pathe Plans to Distribute Six Movies Made Abroad | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/joanzimmerman-will-be-married-to-henry-purow-barnard-and-columbia.html | JoanZimmerman Will Be Married To Henry Purow; Barnard and Columbia Graduates Affianced -- Nuptials in June | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/college-in-bilbao-closed-after-a-student-meeting.html | College in Bilbao Closed After a Student Meeting | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/woman-baffles-drinking-testers-she-takes-3-double-shots-at-traffic.html | WOMAN BAFFLES DRINKING TESTERS; She Takes 3 Double Shots at Traffic Safety Parley and Shows No Effects | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-beats-sweden-9-to-7-in-world-title-curling.html | U.S. Beats Sweden, 9 to 7, In World Title Curling | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/stocks-edge-down-on-american-list-in-a-quiet-market.html | Stocks Edge Down On American List In a Quiet Market | True | By Alexander R. Hammer | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/child-to-mrs-kirschner.html | Child to Mrs. Kirschner | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/mets-to-play-bisons-july-22.html | Mets to Play Bisons July 22 | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/municipal-bonds-set-a-brisk-pace-small-issues-on-calendar-show-a.html | MUNICIPAL BONDS SET A BRISK PACE; Small Issues on Calendar Show a Buoyant Tone | True | By Robert Frost | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/6-new-singers-named-by-met-for-29week-run-in-196566.html | 6 New Singers Named by Met For 29-Week Run in 1965-66 | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/venezuelans-foil-bridge-blast.html | Venezuelans Foil Bridge Blast | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/judge-silent-on-march.html | Judge Silent on March | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/housing-defaults-scored-in-senate.html | HOUSING DEFAULTS SCORED IN SENATE | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/jersey-court-hears-day-camp-bias-case.html | JERSEY COURT HEARS DAY-CAMP BIAS CASE | True | Special to The New York | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/last-payment-to-be-made.html | Last Payment to Be Made | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/ama-data-on-its-health-bill-called-misleading-by-a-sponsor.html | A.M.A. Data on Its Health Bill Called Misleading by a Sponsor | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/settlements-to-gain-from-fashion-fete.html | Settlements to Gain From Fashion Fete | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-aid-to-latins-on-tariffs-seen-preferential-treatment-for-exports.html | U.S. AID TO LATINS ON TARIFFS SEEN; Preferential Treatment for Exports May Be Urged | True | By Tad Szulcspecial To The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pacific-vegetable-oil-corp-names-directors-to-board.html | Pacific Vegetable Oil Corp. Names Directors to Board | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/donovan-lobbies-for-aid-in-albany-school-board-takes-its-case.html | DONOVAN LOBBIES FOR AID IN ALBANY; School Board Takes Its Case Before Legislators | True | By Douglas Robinson | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/millionaires-two-children-contest-bequest-to-wife.html | Millionaire's Two Children Contest Bequest to Wife | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/larry-silver.html | LARRY SILVER | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/british-pound-remains-steady-french-franc-declines-slightly.html | British Pound Remains Steady; French Franc Declines Slightly | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/boutique-styles-of-couture-here.html | Boutique Styles Of Couture Here | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/irelands-british-saint-patricius-magonus-sucatus.html | Ireland's British Saint; Patricius Magonus Sucatus | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dewey-to-handle-appeal-by-state-on-redistricting-will-defend-in.html | DEWEY TO HANDLE APPEAL BY STATE ON REDISTRICTING; Will Defend in High Court the Only Plan Approved by Special U.S. Tribunal TIME FACTOR INVOLVED Decision Not Expected Early Enough to Set Lines for Election in Fall DEWEY TO HANDLE APPEAL BY STATE | True | By Warren Weaver Jr.special To The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pastrano-signs-to-fight-torres-griffith-and-stable-also-get-pacts.html | PASTRANO SIGNS TO FIGHT TORRES; Griffith and Stable Also Get Pacts for Title Twin Bill | True | By Deane McGowen | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/a-fourth-subsidy-for-cotton.html | A Fourth Subsidy for Cotton? | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/moiseyev-plane-too-tall-for-airport-in-montreal.html | Moiseyev Plane Too Tall For Airport in Montreal | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/ball-says-france-undermines-task-of-us-in-vietnam-he-decries-de.html | BALL SAYS FRANCE UNDERMINES TASK OF U.S. IN VIETNAM; He Decries de Gaulle Stand Against the War in Asia -- Hanoi Gets Paris Credits | True | By Max Frankel | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/lausche-gives-college-money-from-pay-rise.html | Lausche Gives College Money From Pay Rise | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/toronto-students-turned-back.html | Toronto Students Turned Back | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/11-selected-here-to-join-job-corps.html | 11 SELECTED HERE TO JOIN JOB CORPS | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pastor-rebuilding-church-image-broadway-presbyterian-turns-to-young.html | Pastor Rebuilding Church Image; Broadway Presbyterian Turns to Young People for Vitality and Members | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/more-us-copters-to-go-to-vietnam-200-to-300-new-advisers-will-also.html | MORE U.S. COPTERS TO GO TO VIETNAM; 200 to 300 New Advisers Will Also Be Assigned | True | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/a-second-chance-for-pr.html | A Second Chance for P.R. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/meany-again-scores-world-union-group-meany-in-attack-on-union-group.html | Meany Again Scores World Union Group; MEANY IN ATTACK ON UNION GROUP | True | By Edward T. O'Toole | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/iue-ballots-put-in-wirtzs-custody.html | I.U.E. BALLOTS PUT IN WIRTZ'S CUSTODY | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/burch-notes-problem.html | Burch Notes Problem | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/michigan-starts-birth-control-plan-first-for-the-state.html | Michigan Starts Birth Control Plan, First for the State | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/state-reassesses-film-censorship-parleys-scheduled-in-light-of-high.html | STATE REASSESSES FILM CENSORSHIP; Parleys Scheduled in Light of High Court Decision | True | By Howard Thompson | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/harlem-council-plans-festival-hopes-to-begin-5week-arts-program-in.html | HARLEM COUNCIL PLANS FESTIVAL; Hopes to Begin 5-Week Arts Program in October | True | By Richard F. Shepard | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/david-h-obrien-77-once-with-graybar.html | DAVID H. O'BRIEN, 77, ONCE WITH GRAYBAR | True | Secial to The .New York Time | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/sugar-company-fills-high-executive-posts.html | Sugar Company Fills High Executive Posts | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/35year-dinner-set-for-brandeis-school.html | 35-Year Dinner Set For Brandeis School | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/bridge-rubens-wins-second-title-in-three-days-s-in-nationals.html | Bridge: Rubens Wins Second Title In Three Days in Nationals | True | By Alan Truscott | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/glass-union-votes-to-go-on-strike.html | GLASS UNION VOTES TO GO ON STRIKE | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/thomas-fitzsimons-portrait-by-stuart-believed-found.html | Thomas Fitzsimons Portrait By Stuart Believed Found | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/leonard-bernstein-awarded-7250-danish-music-prize.html | Leonard Bernstein Awarded $7,250 Danish Music Prize | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/princess-anne-learns-to-climb.html | Princess Anne Learns to Climb | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/washington-a-just-and-compassionate-society.html | Washington: A Just and Compassionate Society | True | By James Reston | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/wallace-extends-time-for-voter-registration.html | Wallace Extends Time For Voter Registration | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/atlanta-times-says-it-must-get-money.html | ATLANTA TIMES SAYS IT MUST GET MONEY | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cbs-will-drop-daily-kangaroo-keeshan-replacing-himself-with-mr.html | C.B.S. WILL DROP DAILY 'KANGAROO'; Keeshan Replacing Himself With 'Mr. Mayor' Show | True | By Val Adams | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-president-is-named-by-continental-steel-co.html | New President Is Named By Continental Steel Co. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/four-referees-named-for-ncaa-tourney.html | Four Referees Named For N.C.A.A. Tourney | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/a-violent-decade-is-seen-in-north-negro-hatred-of-police-is-cited-a.html | A VIOLENT DECADE IS SEEN IN NORTH; Negro Hatred of Police Is Cited at Forum Here | True | By Edward C. Burks | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/mrs-fortony-89-painterswdow-exowner-of-fabric-design-business-in.html | MRS. FORTONY, 89, PAINTERS'WDOW; Ex-OWner of Fabric Design Business in Venice Dies | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/blairs-batting-stands-out.html | Blair's Batting Stands Out | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/miss-naomi-grossman-to-be-a-bride-in-june.html | Miss Naomi Grossman To Be a Bride in June | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/no-warnings-in-france.html | No Warnings in France | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/vietnamese-scholar-here-starts-church-fast-for-peace-at-home.html | Vietnamese Scholar Here Starts Church Fast for Peace at Home | True | By Thomas Buckley | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/warriors-beat-76ers.html | Warriors Beat 76ers | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/house-votes-curb-on-gerrymander-bill-would-require-districts-to-be.html | HOUSE VOTES CURB ON GERRYMANDER; Bill Would Require Districts to Be in Compact Form -- Celler Wins Victory | True | By John D. Morris | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dodgers-set-bach-cards-by-51-brewer-moeller-allow-2-hits.html | Dodgers Set Bach Cards by 5-1; Brewer, Moeller Allow 2 Hits | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nassau-invites-jail-visits.html | Nassau Invites Jail Visits | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/revised-penal-code-sent-to-legislature-legislators-get-penalcode.html | Revised Penal Code Sent to Legislature; LEGISLATORS GET PENAL-CODE PLAN | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/papers-and-printers-suspend-talks-after-fruitless-session.html | Papers and Printers Suspend Talks After Fruitless Session | True | By Damon Stetson | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/celtics-play-finale-here-against-knicks-tonight.html | Celtics Play Finale Here Against Knicks Tonight | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/france-to-extend-credits.html | France to Extend Credits | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/the-change-in-selma-localized-negro-protest-movement-has-been.html | The Change in Selma; Localized Negro Protest Movement Has Been Transformed by Outsiders | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/vladimir-horowitz-on-road-back-to-concert-stage-horowitz-plans.html | Vladimir Horowitz on Road Back to Concert Stage; HOROWITZ PLANS PIANO RECITALS | True | By Howard Klein | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cornell-names-vice-president.html | Cornell Names Vice President | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/rubber-union-opens-talks-with-2-tire-manufacturers.html | Rubber Union Opens Talks With 2 Tire Manufacturers | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-and-israelis-disagree-on-arms-differences-on-exact-needs-develop.html | U.S. AND ISRAELIS DISAGREE ON ARMS; Differences on Exact Needs Develop in Discussions | True | By John W. Finney | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pub-united-corp.html | Pub United Corp. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-urged-to-set-up-oceanographic-schools.html | U.S. Urged to Set Up Oceanographic Schools | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/a-600000-motor-hotel-begun-in-johnson-city-tex.html | A $600,000 Motor Hotel Begun in Johnson City, Tex. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/queens-lawyer-disbarred-over-charges-of-50-bribe | Queens Lawyer Disbarred Over Charges of $50 Bribe | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/seagrave-corp.html | Seagrave Corp. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/stock-prices-dip-but-keep-balance-some-firmness-is-shown-following.html | STOCK PRICES DIP BUT KEEP BALANCE; Some Firmness Is Shown Following Sharp Selloff in Previous Session | True | By J.h. Carmical | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/glen-alden-names-director.html | Glen Alden Names Director | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pinchhit-beats-astros.html | Pinch-Hit Beats Astros | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/e-j-krvette-inc.html | E. J. K.rvette, Inc. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/congress-ready-to-move-swiftly-on-voting-rights-leaders-confident.html | CONGRESS READY TO MOVE SWIFTLY ON VOTING RIGHTS; Leaders Confident Bill Will Be Enacted Substantially as Johnson Outlined It | True | By E.w. Kenworthy | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/anonymous-deal-for-goya-rejected-by-british-gallery.html | Anonymous Deal for Goya Rejected by British Gallery | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/councilman-protests-garage-item-in-budget.html | Councilman Protests Garage Item in Budget | True | THEODORE R. KUPFERMAN Councilman | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/size-and-scope-of-shop-expand.html | Size and Scope Of Shop Expand | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/britains-automation-pioneer-computes-future-sir-leon-bagrit-says.html | Britain's Automation Pioneer Computes Future; Sir Leon Bagrit Says World Must Change to Survive | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dramatists-group-given-1000-grant-from-fund.html | Dramatists Group Given $1,000 Grant From Fund | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/cabaret-tonight.html | Cabaret Tonight | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/red-rift-aids-us-gomulka-asserts.html | RED RIFT AIDS U.S., GOMULKA ASSERTS | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/board-member-named-by-dl-elliman-co.html | Board Member Named By D.L. Elliman & Co. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/jobtraining-bill-passes-in-senate-vote-is-768-on-extension-of-1962.html | JOB-TRAINING BILL PASSES IN SENATE; Vote Is 76-8 on Extension of 1962 Manpower Act | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/today-is-the-day-manhattan-becomes-a-suburb-of-dublin.html | Today Is the Day Manhattan Becomes a Suburb of Dublin | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/terry-excels-for-indians.html | Terry Excels for Indians | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/bowater-paper-corp.html | Bowater Paper Corp. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/entertainers-wife-held-on-gun-charge.html | ENTERTAINER'S WIFE HELD ON GUN CHARGE | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/soroptomists-card-party.html | Soroptomists' Card Party | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/twins-for-mrs-weber.html | Twins for Mrs. Weber | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/end-papers-american-national-security-edited-by-morton-berkowitz.html | End Papers; AMERICAN NATIONAL SECURITY -- Edited by Morton Berkowitz and P.G. Bock. New York: The Free Press. 445 pages. $9.95. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/charles-w-naylor.html | CHARLES W. NAYLOR | True | Special to The New York Time | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/world-bank-plans-to-intensify-borrowing-program-in-europe-world.html | World Bank Plans to Intensify Borrowing Program in Europe; WORLD BANK AIMS FOR EUROPE FUNDS | True | By Philip Shabecoffspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/danes-try-to-block-german-troops.html | Danes Try to Block German Troops | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/standard-packaging-selects-a-president.html | Standard Packaging Selects a President | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/gain-of-bilingualism-hailed-in-quebec.html | Gain of Bilingualism Hailed in Quebec | True | By Jay Walz | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/columbus-circle-to-get-skyscraper.html | Columbus Circle to Get Skyscraper | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/martin-says-saxon-withheld-bank-data-holding-of-data-is-laid-to.html | Martin Says Saxon Withheld Bank Data; HOLDING OF DATA IS LAID TO SAXON | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/pirates-defeated-by-fiverun-ninth-hegans-third-hit-drives-in-last.html | PIRATES DEFEATED BY FIVE-RUN NINTH; Hegan's Third Hit Drives In Last Run--Ford Unscored Upon in Four Innings | True | By Leonard Koppett | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/truman-receives-eddie-as-television-personality.html | Truman Receives Eddie As Television Personality | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/national-farmers-union-assails-costcutting-by-administration.html | National Farmers Union Assails Cost-Cutting by Administration | True | By Donald Janson | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/gains-are-forecast-for-general-foods.html | GAINS ARE FORECAST FOR GENERAL FOODS | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/chinese-red-to-visit-nepal.html | Chinese Red to Visit Nepal | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/turk-warns-greek-envoy.html | Turk Warns Greek Envoy | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/ussrs-new-patent-policy.html | U.S.S.R.'s New Patent Policy | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/upstate-village-stays-a-village.html | Upstate Village Stays a Village | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/ketcham-and-beer-capture-squash-racquets-doubles.html | Ketcham and Beer Capture Squash Racquets Doubles | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/falls-to-be-lighted-green.html | Falls to Be Lighted Green | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/paperboard-output-10-over-64-rate.html | PAPERBOARD OUTPUT 10% OVER '64 RATE | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/gruening-backs-hydro-power-for-rampart.html | Gruening Backs Hydro Power for Rampart | True | ERNEST GREENING United States Senator from Alaska | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/steelworkers-offer-proposals-for-nonwage-revisions-in-pact.html | Steelworkers Offer Proposals For Nonwage Revisions in Pact | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/text-of-the-plan-for-selma-to-montgomery-march.html | Text of the Plan for Selma-to-Montgomery March | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hackett-show-to-pause.html | Hackett Show to Pause | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/front-page-2-no-title-police-rout-600-in-montgomery-8-marchers-hurt.html | Front Page 2 -- No Title; Police Rout 600 In Montgomery; 8 Marchers Hurt | True | By Roy Reed | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/h-i-williams-79-lecturer-on-photography-s-dead.html | H. I. Williams, 79, Lecturer On Photography, !s Dead | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-president-named-by-reinsurance-corp.html | New President Named By Reinsurance Corp. | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/restrictions-are-imposed-on-press-at-danang-base.html | Restrictions Are Imposed On Press at Danang Base | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/renewal-dispute-annoys-officials-planners-criticize-pressures-in.html | RENEWAL DISPUTE ANNOYS OFFICIALS; Planners Criticize Pressures in Staten Island Issue | True | By Charles G. Bennett | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/sebring-12hour-grind-draws-70-ace-drivers-makinen-of-finland.html | Sebring 12-Hour Grind Draws 70 Ace Drivers; Makinen of Finland, Hopkirk of Britain to Pilot a Sprite | True | By Frank M. Blunk | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hanoi-said-to-dig-shelters.html | Hanoi Said to Dig Shelters | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/raceway-delays-rodney-festival-lack-of-quality-trotters-puts-off.html | RACEWAY DELAYS RODNEY FESTIVAL; Lack of Quality Trotters Puts Off Series to Summer | True | By Louis Effrat | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/bernard-steiner.html | BERNARD STEINER | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/gromyko-begins-talks-in-britain-no-progress-is-reported-as-vietnam.html | GROMYKO BEGINS TALKS IN BRITAIN; No Progress Is Reported as Vietnam Is Discussed | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/li-domestic-found-dead.html | L.I. Domestic Found Dead | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/march-held-at-temple-u.html | March Held at Temple U. | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/even-bagels-turn-green-for-st-pat.html | Even Bagels Turn Green For St. Pat | True | By Nan Ickeringil | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/shea-says-city-needs-new-taxes-state-aid-is-not-sufficient-budget.html | SHEA SAYS CITY NEEDS NEW TAXES; State Aid Is Not Sufficient, Budget Director Asserts | True | By William E. Farrell | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/barnetts-points-decide.html | Barnett's Points Decide | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/stocks-decline-on-london-board-as-buying-interest-lags-government.html | Stocks Decline on London Board as Buying Interest Lags; Government List Dips; DROP IS CENTERED IN INDUSTRIALS | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/david-f-bremner-dies-baker-was-church-leader.html | David F. Bremner Dies; Baker Was Church Leader | True | .apocial I0 Tile ,:rw x'trk T',rnr. | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/capital-pickets-protest-action-in-montgomery.html | Capital Pickets Protest Action in Montgomery | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/west-german-praises-us.html | West German Praises U.S. | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/det-e-webb-corp.html | Det E. Webb Corp. | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/un-to-hear-charges.html | U.N. to Hear Charges | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/house-unit-in-new-quarters-misses-comforts-of-the-old.html | House Unit in New Quarters Misses Comforts of the Old | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/congressman-in-absentia.html | Congressman in Absentia | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/erhard-charges-red-role.html | Erhard Charges Red Role | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/recital-by-mikulas-grosz-offers-varied-violin-fare.html | Recital by Mikulas Grosz Offers Varied Violin Fare | True | T.M.S. | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/rights-medical-unit-picks-aide.html | Rights Medical Unit Picks Aide | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/marcano-outpoints-cassidy-in-close-bout-at-sunnyside.html | Marcano Outpoints Cassidy, In Close Bout at Sunnyside | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/top-posts-filled-by-metals-maker.html | TOP POSTS FILLED BY METALS MAKER | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/st-johns-to-meet-on-faculty-role-mondays-session-will-also-study.html | ST. JOHN'S TO MEET ON FACULTY ROLE; Monday's Session Will Also Study Salary Demands | True | By Philip Benjamin | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/maria-callas-at-met-but-sings-privately.html | Maria Callas at Met (But Sings Privately) | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/a-coldclimate-battery.html | A Cold-Climate Battery | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/simeon-w-sells.html | SIMEON W. SELLS | True | Sp,clal O Title NC" York 'rime | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nindl-of-austria-and-marielle-goitschel-of-france-win-slaloms-killy.html | Nindl of Austria and Marielle Goitschel of France Win Slaloms; KILLY, FAVORITE, FAILS IN SKI RACE French Star Misses Gate - - Nindl Is Timed in 1:44.99 for Two Colorado Runs | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/home-decorations-bursting-into-flame-stitch.html | Home Decorations Bursting Into Flame Stitch | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/hunts-maneuver-beats-reds-by-54-he-scores-in-ninth-with-2-out-and.html | HUNT'S MANEUVER BEATS REDS BY 5-4; He Scores in Ninth With 2 Out and Bases Filled -- Kranepool Connects | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/dealing-with-cuba.html | Dealing With Cuba | True | DANA S. GREEN | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/west-virginians-march.html | West Virginians March | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/mrs-motley-denies-politics-figures-in-naming-plan-units.html | Mrs. Motley Denies Politics Figures in Naming Plan Units | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/britain-charges-engineer-as-spy-no-bail-set-for-civil-servant-in.html | BRITAIN CHARGES ENGINEER AS SPY; No Bail Set for Civil Servant in Aviation Ministry | True | Special to The New York Times | 1993-01-26 | RE000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/transport-news-port-agency-film-its-3d-documentary-shows-new.html | TRANSPORT NEWS: PORT AGENCY FILM; Its 3d Documentary Shows New Freight Techniques | True | | 1993-01-26 | RE000608503 | B00000175649 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/sports-of-the-times-the-gypsies.html | Sports Of The Times; The Gypsies | True | By Arthur Daley | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/retreat-for-the-wealthy-palm-springs-calif-is-a-winter-spa-of.html | Retreat for the Wealthy; Palm Springs, Calif., Is a Winter Spa Of Mobile Homes Turned Into Palaces | True | By Peter Bart | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/us-makes-public-letter-on-deficit-worksheets-are-received-by.html | U.S. MAKES PUBLIC LETTER ON DEFICIT; ' Worksheets' Are Received by Companies in Plan to Cut Dollar Outflow | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/bronx-college-students-picket-on-tuition-issue-2400-at-2-campuses.html | Bronx College Students Picket on Tuition Issue; 2,400 at 2 Campuses Assail Governor's Veto of Bill That Would Bar Fees | True | By Leonard Buder | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/president-to-see-gielgud-program-ages-of-man-to-be-given-as-part-of.html | PRESIDENT TO SEE GIELGUD PROGRAM; ' Ages of Man' to Be Given as Part of Cabinet Series | True | By Sam Zolotow | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/we-shall-overcome.html | We Shall Overcome' | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/walter-f-nolan.html | WALTER F. NOLAN | True | Special to The N'w 'York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/suit-follows-banks-failure.html | Suit Follows Bank's Failure | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/foreign-affairs-the-masque-of-the-red-death.html | Foreign Affairs: The Masque of the Red Death | True | By C.I. Sulzberger | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-jersey-bank-held-up-by-three-masked-gunmen.html | New Jersey Bank Held Up By Three Masked Gunmen | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/nasser-misses-the-mark.html | Nasser Misses the Mark | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/natos-head-hails-its-mobile-force-lemnitzer-lauds-deterrent.html | NATO'S HEAD HAILS ITS MOBILE FORCE; Lemnitzer Lauds Deterrent -- Expansion Is Planned | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/morocco-opposes-break.html | Morocco Opposes Break | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/tv-presidents-rights-plea-his-best-performance-earnestness-shines.html | TV: President's Rights Plea His Best Performance; Earnestness Shines Throughout Speech | True | By Jack Gould | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/old-steeple-is-rescued-from-21inch-incline.html | Old Steeple Is Rescued From 21-Inch Incline | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/indian-bureau-seeks-time.html | Indian Bureau Seeks Time | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/sidelights-at-t-twitted-over-meeting.html | Sidelights; A.T. & T. Twitted Over Meeting | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/american-cheered-again-at-chopin-piano-event.html | American Cheered Again At Chopin Piano Event | True | Special to The New York Times | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/prowler-dies-in-struggle-after-disarming-policeman.html | Prowler Dies in Struggle After Disarming Policeman | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/quebec-agency-is-studying-sharp-drop-in-mine-stock.html | Quebec Agency Is Studying Sharp Drop in Mine Stock | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/new-ambassador-to-iran-approved-by-senate-panel.html | New Ambassador to Iran Approved by Senate Panel | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/frank-goldman-jewishaide-dies-eoleader-of-bnai-brithaided-survivors.html | FRANK GOLDMAN, JEWISHAIDE, DIES; Ex-Leader of B'nai B'rith-Aided Survivors of Nazis | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-17 | 1965-03-17 | https://www.nytimes.com/1965/03/17/archives/rights-aides-hail-johnson-address-wilkins-calls-plea-on-votes-a.html | RIGHTS AIDES HAIL JOHNSON ADDRESS; Wilkins Calls Plea on Votes a 'Moment at the Summit' | True | | 1993-01-26 | RE0000608503 | B00000175649 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/johnson-sends-legislation-on-imf-plan-to-congress.html | Johnson Sends Legislation On I.M.F. Plan to Congress | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/miss-susan-jankouf-prospective-bride.html | Miss Susan Jankouf Prospective Bride | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/new-mays-store-will-open-today-on-14th-street.html | New Mays Store Will Open Today on 14th Street | True | By Raymond H. Anderson | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/allbreed-pointers-dog-owners-get-tips-from-veterinarian-on.html | All-Breed Pointers; Dog Owners Get Tips From Veterinarian on Nutrition and Disease Prevention | True | By John Rendel | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/chess-weakened-pawn-structures-come-atumbling-down.html | Chess: Weakened Pawn Structures Come A-Tumbling Down | True | By Al Horowitz | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/struggle-for-tribes-in-vietnam-revived.html | STRUGGLE FOR TRIBES IN VIETNAM REVIVED | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/harry-dexter-white-accused-on-china.html | HARRY DEXTER WHITE ACCUSED ON CHINA | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/windfall-team-defends-actions-macmillans-testify-before.html | WINDFALL TEAM DEFENDS ACTIONS; MacMillans Testify Before Investigation Committee | True | By John M. Lee | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mayor-proposes-new-housing-idea-8point-program-outlined-in-letter.html | MAYOR PROPOSES NEW HOUSING IDEA; 8-Point Program Outlined In Letter to Governor | True | By Clayton Knowles | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/peking-dismisses-us-talk-of-peace-war-blackmail-wont-fool.html | PEKING DISMISSES U.S. TALK OF PEACE; ' War Blackmail' Won't Fool Vietnamese, China Says | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/newsmen-report-us-imposes-curbs-on-coverage-in-vietnam.html | Newsmen Report U.S. Imposes Curbs on Coverage in Vietnam | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/caragas-assesses-year-under-leoni-tension-over-reds-waning.html | CARAGAS ASSESSES YEAR UNDER LEONI; Tension Over Reds Waning -- Centrists' Unity Gaining | True | By Richard Eder | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sports-of-the-times-in-search-of-an-encore.html | Sports of The Times; In Search of an Encore | True | By Arthur Daley | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/laborites-name-a-tory-to-head-inflation-fight.html | Laborites Name a Tory To Head Inflation Fight | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/the-wonders-of-the-many-worlds-of-animals.html | The Wonders of the Many Worlds of Animals | True | By Charles Poore | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/burned-out.html | Burned Out | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/continental-insurance-elects-two.html | Continental Insurance Elects Two | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/classical-music-inspires-modern-art.html | Classical Music Inspires Modern Art | True | By Joan Cook | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/roger-vadims-vice-and-virtue-opens-at-apollo-theater.html | Roger Vadim's 'Vice and Virtue' Opens at Apollo Theater | True | EUGENE ARCHER. | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/darien-couple-to-appeal-in-juveniledrinking-case.html | Darien Couple to Appeal In Juvenile-Drinking Case | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/hotel-auction-in-berwick-pa.html | Hotel Auction in Berwick, Pa. | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gained-500-million-to-total-of-5107-billion-in-february.html | Gained $500 Million to Total of $510.7 Billion in February | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/drunktest-film-put-in-evidence-defense-objects-declaring-that.html | DRUNK-TEST FILM PUT IN EVIDENCE; Defense Objects, Declaring That Driver Is Subjected to Self-Incrimination | True | By Milton Honigspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/wilson-attends-banquet.html | Wilson Attends Banquet | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/parallel-of-hungary.html | Parallel of Hungary | True | RICHARD J. PETEREC | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/chandler-named-commissioner-of-continental-football-league.html | Chandler Named Commissioner Of Continental Football League | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/broadfoot-to-lead-yale-five.html | Broadfoot to Lead Yale Five | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/michelangelos-master-named-by-italian-line.html | Michelangelo's Master Named by Italian Line | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/shea-heads-awards-fete.html | Shea Heads Awards Fete | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/us-to-scrutinize-cargo-costs-here-shippers-complain-of-delay.html | U.S. TO SCRUTINIZE CARGO COSTS HERE; Shippers Complain of Delay Charges in Wake of Strike | True | By George Horne | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/nancy-westrick-engagdi.html | Nancy Westrick Engaged | True | Special to Yk,o New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/us-gets-checks-for-aniline-stock-us-gets-checks-for-aniline-sale.html | U.S. Gets Checks For Aniline Stock; U.S. GETS CHECKS FOR ANILINE SALE | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bill-to-reinforce-the-right-to-vote-goes-to-congress-measure-gives.html | BILL TO REINFORCE THE RIGHT TO VOTE GOES TO CONGRESS; Measure Gives U.S. Power to Appoint Registrars in Six Southern States President Sends Congress the Measure Intended to Reinforce the Right to Vote BILL AUTHORIZES U.S. REGISTRARS Would Let Attorney General Name Federal Examiners in Six Southern States | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/cards-lose-to-pirates-6-4.html | Cards Lose to Pirates, 6 -- 4 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gomulka-makes-bid-to-catholics-urges-polish-lay-groups-to-join-in.html | GOMULKA MAKES BID TO CATHOLICS; Urges Polish Lay Groups to Join in May 30 Elections | True | By David Halberstam | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/city-bank-to-open-branch.html | City Bank to Open Branch | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/embassies-curtail-abuse-of-immunity-in-capital-driving.html | Embassies Curtail Abuse of Immunity In Capital Driving | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/washingtonville-voters-reject-renewal-program.html | Washingtonville Voters Reject Renewal Program | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/subversion-charges-exchanged-in-debate-on-cyprus-at-the-un.html | Subversion Charges Exchanged In Debate on Cyprus at the U.N. | True | By Sam Pope Brewer | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/burt-lancaster-stars-in-train-a-thriller.html | Burt Lancaster Stars in 'Train,' a Thriller | True | By Bosley Crowther | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/us-rink-finishes-first-in-world-curling-tourney.html | U.S. Rink Finishes First In World Curling Tourney | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mrs-nathaniel-white.html | MRS. NATHANIEL WHITE! | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/spaak-asks-study-of-rapacki-plan-favors-new-nato-look-at-idea-of-at.html | SPAAK ASKS STUDY OF RAPACKI PLAN; Favors New NATO Look at Idea of Atom-Free Zones | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/filmways-plans-satiric-film.html | Filmways Plans Satiric Film | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gerald-sufrin-fiance-i-of-miss-ann-r-scopp.html | 'Gerald Sufrin Fiance I Of Miss Ann R. Scopp | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/algeria-target-of-cubas-ardor-links-to-african-and-asian.html | ALGERIA TARGET OF CUBA'S ARDOR; Links to African and Asian Revolutions Now Stressed | True | By Paul Hofmann | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/soviet-demands-us-pullout.html | Soviet Demands U.S. Pullout | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/rebels-are-attacked.html | Rebels Are Attacked | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/even-the-ocelot-wears-jewels-to-dali-exhibition.html | Even the Ocelot Wears Jewels to Dali Exhibition | True | ANGELA TAYLOR. | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/advertising-new-mileage-for-old-cadillacs.html | Advertising New Mileage for Old Cadillacs | True | By Walter Carlson | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dome-is-proposed-for-shea-stadium-citys-sports-commissioner-offers.html | DOME IS PROPOSED FOR SHEA STADIUM; City's Sports Commissioner Offers $6 Million Plan -- Mayor Interested GARAGE IS PLANNED, TOO 4-Story Structure Would Add 9,000 Seats at Open End of the Stadium DOME IS PROPOSED FOR SHEA STADIUM | True | By Charles G. Bennett | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bold-lad-drills-and-trainer-expects-him-to-run-in-gotham-april-3.html | Bold Lad Drills and Trainer Expects Him to Run in Gotham April 3; BELMONT SESSION PLEASES WINFREY | True | By Joe Nichols | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/ellender-accepts-degree-in-a-hotel-oklahoma-city-u-ceremony-moved.html | ELLENDER ACCEPTS DEGREE IN A HOTEL; Oklahoma City U. Ceremony Moved to Escape Pickets | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/exboxing-coach-given-award-for-handicapped.html | Ex-Boxing Coach Given Award for Handicapped | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bruins-victors-over-hawks-21-on-goals-by-bucyk-and-fleming.html | Bruins Victors Over Hawks, 2-1, On Goals by Bucyk and Fleming | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/fpc-names-a-legal-aide.html | F.P.C. Names a Legal Aide | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dodgers-5-in-2d-beat-twins-64-drysdale-podres-2-others-allow-only-4.html | DODGERS' 5 IN 2D BEAT TWINS, 6-4; Drysdale, Podres, 2 Others Allow Only 4 Singles | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jeancard-dismisses-denial.html | Jeancard Dismisses Denial | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/legislature-gets-an-offtrack-bill-betting-measure-in-senate-would.html | LEGISLATURE GETS AN OFF-TRACK BILL; Betting Measure in Senate Would Let Referendum Here Decide Issue | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/concert-at-museum.html | Concert at Museum | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/1700-in-prored-demonstration.html | 1,700 in Pro-Red Demonstration | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/world-unions-head-puzzled-by-attack.html | WORLD UNIONS' HEAD PUZZLED BY ATTACK | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/restricted-licenses-urged.html | Restricted Licenses Urged | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/saigon-breaks-up-meeting-on-peace-bars-sect-from-appealing-for.html | SAIGON BREAKS UP MEETING ON PEACE; Bars Sect From Appealing for Reduction of U.S. Role | True | By Jack Langguth | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/utah-troupe-in-nepal.html | Utah Troupe in Nepal | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dr-raymon-kistler-educator-cleric-73.html | DR. RAYMON KISTLER, † EDUCATOR, CLERIC, 73 | True | Special to The .New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/crime-inquiry-jury-indicts-rao-as-liar-us-jury-indicts-rao-as.html | Crime Inquiry Jury Indicts Rao as Liar; U.S. JURY INDICTS RAO AS PERJURER | True | By Edward Ranzal | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/peggy-lennon-has-girl.html | Peggy Lennon Has Girl | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bohack-realty-corp-elects-new-president.html | Bohack Realty Corp. Elects New President | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/city-considers-use-of-hotels-as-jails-for-some-women.html | City Considers Use Of Hotels as Jails For Some Women | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/david-p-weill-to-marry-miss-marianne-cooper.html | David P. Weill to Marry Miss Marianne Cooper | True | Special to The New York T!me ! | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/lunch-to-assist-center-for-disturbed-youths.html | Lunch to Assist Center For Disturbed Youths | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/8-to-pace-tonight-in-25000-event-vickis-jetegyptian-pride-choice-in.html | 8 TO PACE TONIGHT IN $25,000 EVENT; Vicki's Jet-Egyptian Pride Choice in 1 1/4-Mile Test | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/house-unit-backs-disability-plan-judiciary-panel-approve-proposed.html | HOUSE UNIT BACKS DISABILITY PLAN; Judiciary Panel Approve Proposed Amendment | True | By John D. Morris | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/british-industrial-output-sets-record-for-month.html | British Industrial Output Sets Record for Month | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/barash-glockner.html | Barash — Glockner | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dr-king-is-denounced.html | Dr. King Is Denounced | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/pakistanis-to-name-assembly.html | Pakistanis to Name Assembly | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/electricity-output-75-over-64-rate.html | ELECTRICITY OUTPUT 7.5% OVER '64 RATE | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dublin-marks-holiday.html | Dublin Marks Holiday | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/soviet-missiles-said-to-be-ready.html | Soviet Missiles Said to Be Ready | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/anne-byrne-engaged-to-winkled-a.html | Anne Byrne Engaged To Winkled A. | True | Schlote Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/admissions-bill-for-youth-loses-would-allow-entry-to-adult-films.html | ADMISSIONS BILL FOR YOUTH LOSES; Would Allow Entry to 'Adult' Films Only if With Parents | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/for-talks-on-vietnam.html | For Talks on Vietnam | True | DERK BODDE | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/casper-gets-new-golf-post.html | Casper Gets New Golf Post | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/kiev-matzoh-ban-reported.html | Kiev Matzoh Ban Reported | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/prices-of-stocks-on-the-london-exchange-continue-to-retreat-amid.html | Prices of Stocks on the London Exchange Continue to Retreat Amid Trader Apathy; MARKET IN MILAN BRISK AND STRONG Issues Decline in Frankfurt, Paris, Tokyo, Zurich and Amsterdam | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/ballet-like-old-times-american-dance-theater-program-offers-work-of.html | Ballet: Like Old Times; American Dance Theater Program Offers Work of Agnes de Mille Anew | True | By Allen Hughes | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/noxzema-sets-profit-mark.html | Noxzema Sets Profit Mark | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/averaging-to-cut-tax-new-method-for-figuring-of-income-helps-spread.html | Averaging to Cut Tax; New Method for Figuring of Income Helps Spread Windfall Over Years NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/braves-turn-back-yanks-31-to-end-5game-winning-streak.html | Braves Turn Back Yanks, 3-1, To End 5-Game Winning Streak | True | By Leonard Koppett | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/alabamians-call-criticism-unfair-house-delegation-defends-state.html | ALABAMIANS CALL CRITICISM UNFAIR; House Delegation Defends State After Wallace Plea | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/obrien-gandt.html | O'Brien -- Gandt | True | special to Tile New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/peace-up-to-the-archbishop.html | Peace Up to the Archbishop | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/wrote-stagg-of-yale.html | Wrote 'Stagg of Yale' | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/extensive-us-and-un-aid-foreseen-for-british-guiana.html | Extensive U.S. and U.N. Aid Foreseen for British Guiana | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/debut-for-von-einem-work.html | Debut for von Einem Work | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/daughter-to-mrs-bandier.html | Daughter to Mrs. Bandier | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sidewalk-peddlers-assailed-in-moscow.html | SIDEWALK PEDDLERS ASSAILED IN MOSCOW | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/pan-american-appoints-lindbergh-as-director.html | Pan American Appoints Lindbergh as Director | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jersey-gop-drops-districting-session.html | JERSEY G.O.P. DROPS DISTRICTING SESSION | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/kennedy-culture-project-gains-on-li.html | Kennedy Culture Project Gains on L.I. | True | By Milton Esterow | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/giants-get-18-hits.html | Giants Get 18 Hits | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mets-collect-13-hits-and-defeat-reds-7-to-4-for-second-straight.html | Mets Collect 13 Hits and Defeat Reds, 7 to 4, for Second Straight Victory; MILLER AND LOCKE EXCEL ON MOUND | True | By Joseph Durso | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sister-anna.html | SISTER ANNA | True | GABRIEL to The New Special York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/japanese-aid-trade.html | Japanese Aid Trade | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bridge-goren-and-kahn-teams-upset-in-the-vanderbilt-cup-opener.html | Bridge: Goren and Kahn Teams Upset In the Vanderbilt Cup Opener | True | By Alan Truscottspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/aluminium-plans-unit-in-germany-joint-agreement-is-reached-for.html | ALUMINIUM PLANS UNIT IN GERMANY; Joint Agreement Is Reached for Fabricating Factory ALUMINIUM PLANS UNIT IN GERMANY | True | By Gerd Wilcke | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/beverly-d-joyce-bride-0u-albert-sylvester-jr.html | Beverly D. Joyce Bride ;0u Albert Sylvester Jr. | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/giardello-turns-down-bout-with-tiger-here-on-may-10.html | Giardello Turns Down Bout With Tiger Here on May 10 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/ellis-kern-to-marry-ellen-mary-garlick.html | Ellis Kern to Marry Ellen Mary Garlick | True | SDecla.! to The New York Timca | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/scrap-prices-lifted-by-copper-smelters.html | SCRAP PRICES LIFTED BY COPPER SMELTERS | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/william-lubliner-weds-miss-anna-e-humber.html | William Lubliner Weds Miss Anna E. Humber | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/javits-and-kennedy-appraise-haryou.html | Javits and Kennedy Appraise Haryou | True | By Fred Powledge | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/julianas-ankle-cracked-in-austrian-skiing-mishap.html | Juliana's Ankle Cracked In Austrian Skiing Mishap | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/an-irish-solution.html | An Irish Solution | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/the-proceedings-in-the-un.html | The! Proceedings! In the U.N. | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/johnson-hopes-parade-will-be-peaceful-one.html | Johnson Hopes Parade Will Be Peaceful One | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/exporters-back-us-trade-drive-support-500-million-fund-to-finance.html | EXPORTERS BACK U.S. TRADE DRIVE; Support $500 Million Fund to Finance Sales Abroad | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/margaret-at-murchison-falls.html | Margaret at Murchison Falls | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/eckhoff-heads-golf-group.html | Eckhoff Heads Golf Group | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/index-of-commodity-prices-shows-a-02-drop-to-1025.html | Index of Commodity Prices Shows a 0.2 Drop to 102.5 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/goldberg-urges-us-back-rights-treaty.html | GOLDBERG URGES U.S. BACK RIGHTS TREATY | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/attack-by-israelis-on-water-project-charged-by-syria-syrians-accuse.html | Attack by Israelis On Water Project Charged by Syria; SYRIANS ACCUSE ISRAEL OF ATTACK | True | By Dana Adams Schmidt | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/saxon-is-said-to-have-withheld-details-on-a-nowdefunct-bank-holding.html | Saxon Is Said to Have Withheld Details on a Now-Defunct Bank; HOLDING OF DATA IS LAID TO SAXON | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/merger-talks-held-by-rapidamerican-rapidamerican-plans-a-merger.html | Merger Talks Held By Rapid-American; RAPID-AMERICAN PLANS A MERGER | True | By Isadore Barmash | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/observer-the-big-problem-binge.html | Observer: The Big Problem Binge | True | By Russell Baker | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/suspect-gives-up-in-ind-killing-sister-calls-him-black-extremist.html | Suspect Gives Up in IND Killing; Sister Calls Him Black Extremist; SUSPECT GIVES UP IN SLAYING ON IND | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mabel-d-harding-retired-editor-82.html | MABEL D. HARDING, RETIRED EDITOR, 82 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/pope-chides-critics-of-liturgy-reform.html | POPE CHIDES CRITICS OF LITURGY REFORM | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/astros-rout-senators.html | Astros Rout Senators | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/300-picket-4-hours-outside-white-house-dr-kings-aides-said-to.html | 300 Picket 4 Hours Outside White House — Dr. King's Aides Said to Oppose Demonstrations in Capital Now | True | By Robert B. Semple Jr.special to the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/rate-to-india-rises.html | Rate to India Rises | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/professors-to-ask-day-off-to-protest.html | PROFESSORS TO ASK DAY OFF TO PROTEST | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/blackmur-service-planned.html | Blackmur Service Planned | True | Special to The 'ew York Time. | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/congo-situation-raises-us-hopes-strength-of-protshombe-nations-at.html | CONGO SITUATION RAISES U.S. HOPES; Strength of Pro-Tshombe Nations at Parley Noted | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bill-attacked-in-virginia.html | Bill Attacked in Virginia | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/tokai-bank-adds-unit-here.html | Tokai Bank Adds Unit Here | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/-an-evenings-frost-play-about-the-poet-planned.html | ' An Evening's Frost,' Play About the Poet, Planned | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/guatemalas-dictator.html | Guatemala's Dictator | True | ROBERTO ALEJOS | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/protests-made-at-un.html | Protests Made at U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/toronto-demonstration-ends.html | Toronto Demonstration Ends | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/110000-conquer-5th-ave-for-erin-everything-even-girls-hair-turns.html | 110,000 CONQUER 5TH AVE. FOR ERIN; Everything, Even Girl's Hair, Turns Green for Parade 110,000 Conquer Fifth Avenue For Erin and All Turns Green | True | By William E. Farrell | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/cuban-subversion-drops-paraguayan-at-un-says.html | Cuban Subversion Drops, Paraguayan at U.N. Says | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/burlington-industries-elects-vice-president.html | Burlington Industries Elects Vice President | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bonds-late-rally-is-sparked-by-rumors-of-a-cut-in-british-bank-rate.html | Bonds: Late Rally Is Sparked by Rumors of a Cut in British Bank Rate; TREASURY ISSUES CLIMB FOR 3D DAY | True | By Robert Frost | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/suspect-gives-up-in-shooting.html | Suspect Gives Up in Shooting | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/salazar-ousts-progressive-from-lisbon-economic-post.html | Salazar Ousts Progressive From Lisbon Economic Post | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/meeting-ponders-facts-vs-wisdom-panel-ends-its-discussion-on.html | MEETING PONDERS FACTS VS. WISDOM; Panel Ends Its Discussion on Science and Meaning, Among Other Things WHAT IS A DANDELION? For That Matter, the Question Is Asked, What Is Man? -- 'Difficulty Is Acute' MEETING PONDERS FACTS VS. WISDOM | True | By McCandlish Phillips | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/hooker-chemical-sets-profit-mark.html | HOOKER CHEMICAL SETS PROFIT MARK | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/more-practicing-mds.html | More Practicing M.D.'s | True | SAMUEL LIEBERMAN, M.D. President, Bronx County Medical Society | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/shipping-events-a-maiden-entry-argentine-cargopassenger-vessel-due.html | SHIPPING EVENTS: A MAIDEN ENTRY; Argentine Cargo-Passenger Vessel Due March 31 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/david-ross-insuace-man-in-taxi-field-dies-at-82.html | David Ross, Insu!ace Man in Taxi Field, Dies at 82 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/st-johns-army-in-nit-tonight-nyu-to-meet-villanova-in-second.html | ST. JOHN'S, ARMY IN N.I.T. TONIGHT; N.Y.U. to Meet Villanova in Second Semi-Final | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/argentine-tanker-destroyed.html | Argentine Tanker Destroyed | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/suite-by-composer-10-gets-mixed-reviews.html | Suite by Composer, 10, Gets Mixed Reviews | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/job-counseling-center-here-gets-518632-federal-grant.html | Job Counseling Center Here Gets $518,632 Federal Grant | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/lumpe-paces-tiger-victory.html | Lumpe Paces Tiger Victory | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/erielackawanna-cuts-its-losses.html | ERIE-LACKAWANNA CUTS ITS LOSSES | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/boston-students-picket.html | Boston Students Picket | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/froehling-holmberg-upset-in-tennis-at-barranquilla.html | Froehling, Holmberg Upset In Tennis at Barranquilla | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/publisher-dies-of-injuries.html | Publisher Dies of Injuries | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bbc-mislays-7-pm-news.html | B.B.C. Mislays 7 P.M. News | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/south-and-west-lashed-by-storm-alabama-tornadoes-hurt-22-snow-clogs.html | SOUTH AND WEST LASHED BY STORM; Alabama Tornadoes Hurt 22 -- Snow Clogs Midwest | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/stock-prices-fall-on-american-list-while-pace-eases.html | Stock Prices Fall On American List While Pace Eases | True | By Alexander R. Hammer | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mirror-an-aid-to-farsighted.html | Mirror an Aid To Farsighted | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/in-the-nation-possible-limits-of-the-supreme-courts-applause.html | In The Nation: Possible Limits of the Supreme Court's Applause | True | By Arthur Krock | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/staten-island-cricketers-list-7-west-indies-matches.html | Staten Island Cricketers List 7 West Indies Matches | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/british-pound-shows-decline-french-franc-holding-steady.html | British Pound Shows Decline; French Franc Holding Steady | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/want-no-strike-printers-assert-but-brown-says-they-wont-take.html | WANT NO STRIKE, PRINTERS ASSERT; But Brown Says They Won't Take Substandard Pact | True | By Damon Stetson | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/wage-minimum.html | Wage Minimum | True | BRUNSON S. MCCUTCHEN | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/noranco-inc-names-lawyer-to-its-board.html | Noranco, Inc., Names Lawyer to Its Board | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/tenneco-plans-new-facilities.html | Tenneco Plans New Facilities | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/co-adds-to-hold-on-reading-by-guaranteeing-bos-notes-co-tightens.html | C.&O. Adds to Hold on Reading By Guaranteeing B.&O.'s Notes; C.&O. TIGHTENS GRIP ON READING | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/carpet-set-for-sale-given-to-white-house-instead.html | Carpet, Set for Sale, Given To White House Instead | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/two-colleges-in-barcelona-shut-after-students-meet.html | Two Colleges in Barcelona Shut After Students Meet | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gaullists-appeal-for-parisian-vote-battle-for-control-in-capital.html | GAULLISTS APPEAL FOR PARISIAN VOTE; Battle for Control in Capital and Marseilles Is Hot | True | By Henry Giniger special To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/democrats-on-joint-panel-urge-new-moves-to-bolster-economy.html | Democrats on Joint Panel Urge New Moves to Bolster Economy | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/state-banks-win-technical-point-albany-removes-barrier-in.html | STATE BANKS WIN TECHNICAL POINT; Albany Removes Barrier in Competition for Branches in 'Protected' Areas | True | By Edward Cowan | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/end-papers.html | End Papers | True | RICHARD F. SHEPARD | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/tv-dinah-shore-special-new-los-angeles-music-center-serves-as.html | TV: Dinah Shore Special; New Los Angeles Music Center Serves as Background for Variety Show | True | By Jack Gould | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dr-eugenio-sturchio-85-newark-ophthalmologist.html | Dr. Eugenio Sturchio, 85, Newark Ophthalmologist | True | Special to The New York Times I | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sidelights-gm-stirs-tempo-on-wall-street.html | Sidelights; G.M. Stirs Tempo on Wall Street | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gm-shares-sold-for-284-million-christiana-securities-and-other-du.html | G.M. SHARES SOLD FOR $284 MILLION; Christiana Securities and Other du Pont Groups Divest Big Holding ISSUE CALLED SELLOUT Foreign Underwriters Take Key Role in U.S. Offering for the First Time G.M. SHARES SOLD FOR $284 MILLION | True | By John H. Allan | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/15-colombians-killed-in-raid-on-bus-by-100-armed-men.html | 15 Colombians Killed in Raid On Bus by 100 Armed Men | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/reed-roller-bit-doubles-net.html | Reed Roller Bit Doubles Net | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/official-asks-end-of-death-penalty-district-attorneys-leader-calls.html | OFFICIAL ASKS END OF DEATH PENALTY; District Attorneys' Leader Calls It Worthless | True | By Sydney E. Zion special To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/police-chief-pays-traffic-fine.html | Police Chief Pays Traffic Fine | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/new-york-bankers-dine-with-johnson.html | NEW YORK BANKERS DINE WITH JOHNSON | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jackie-robinson-is-back-in-baseball-as-a-commentator.html | Jackie Robinson Is Back in Baseball As a Commentator | True | By Val Adams | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/computers-to-land-jetliners-next-year-computer-approved-by-faa-for.html | Computers to Land Jetliners Next Year; Computer Approved by F.A.A. for Automatic Landing of Jets | True | By Fredric C. Appel | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/carter-scott-to-fight-again.html | Carter, Scott to Fight Again | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jay-trump-finishes-5th-in-british-race.html | JAY TRUMP FINISHES 5TH IN BRITISH RACE | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/johnson-asks-governors-to-dinner-monday-night.html | Johnson Asks Governors To Dinner Monday Night | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/issue-for-2327-million-sold-by-housing-agency.html | Issue for $232.7 Million Sold by Housing Agency | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/children-with-asthma-will-gain-by-luncheon.html | Children With Asthma Will Gain by Luncheon | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/four-design-judges-named.html | Four Design Judges Named | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/debt-is-deferred-for-yale-express-chief-creditors-agree-to.html | DEBT IS DEFERRED FOR YALE EXPRESS; Chief Creditors Agree to Rearrange Finances Changes in Stockholdings of Insiders | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/louis-blumberg-leader-of-postal-aid-league-dies.html | Louis Blumberg, Leader Of Postal Aid League, Dies | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/nangy-gulqard-68-shipping-heiress-early-backer-of-negroes-rights.html | NANGYGUIqARD, 68,[ SHIPPING HEIRESS; Early Backer of Negroes', Rights Dies in Paris i | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/article-3-no-title-game-is-devised-by-a-violinist-to-teach-music-to.html | Article 3 -- No Title; Game Is Devised by a Violinist To Teach Music to Youngsters | True | By William Borders | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/us-jewish-leader-scores-german-red-stand-on-arabs.html | U.S. Jewish Leader Scores German Red Stand on Arabs | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/women-told-to-see-the-world-first-traveling-alone-called-way-to-get.html | Women Told to See the World First; Traveling Alone Called Way to Get More Out of a Trip | True | By Marylin Bender | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/orioles-top-white-sox.html | Orioles Top White Sox | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/miss-tamar-rogoi-to-wed-saturday.html | Miss Tamar Rogoi[ To Wed Saturday | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/goldwater-cool-to-vote-bill-backs-idea-of-literacy-test.html | Goldwater Cool to Vote Bill; Backs Idea of Literacy Test | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/taxes-but-no-votes.html | Taxes but No Votes | True | REIN HOLD BENESCH | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/connecticut-general-elects.html | Connecticut General Elects | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/policeless-enclave-in-new-jersey-told-town-cant-fill-in.html | Police-less Enclave In New Jersey Told Town Can't Fill In | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bullard-to-get-agassiz-medal.html | Bullard to Get Agassiz Medal | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/the-trojan-women-presented-in-paris.html | THE TROJAN WOMEN PRESENTED IN PARIS | True | Special to The New York TimesJEAN-PIERRE LENOIR. | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/vote-held-mandate-for-perons-return.html | VOTE HELD MANDATE FOR PERON'S RETURN | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/hawks-sweep-warriors.html | Hawks Sweep Warriors | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/no-gain-in-london-talks.html | No Gain in London Talks | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/international-pipe-profit-up.html | International Pipe Profit Up | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/hydrofoil-lines-seeking-capital-asks-us-court-for-time-to.html | HYDROFOIL LINES SEEKING CAPITAL; Asks U.S. Court for Time to Reorganize Its Finances | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/soviet-weightlifter-sets-world-record-in-press.html | Soviet Weight-Lifter Sets World Record in Press | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jury-clears-airline-of-any-negligence-in-60-bomb-crash.html | Jury Clears Airline Of Any Negligence In '60 Bomb Crash | True | By Edward Hudson | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/6-die-in-canadian-air-crash.html | 6 Die in Canadian Air Crash | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/lady-astor-left-340800.html | Lady Astor Left $340,800 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/nfl-clubs-snub-player-union-in-invitation-to-florida-meeting.html | N.F.L. Clubs Snub Player Union In Invitation to Florida Meeting | True | By William N. Wallace | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/victor-whitlogk-magazine-chief-i-cofounder-of-us-news-world-report.html | VICTOR WHITLOGK, ; MAGAZINE CHIEF ......... i; Co-Founder of U,S, News & World Report Dies at 79 i | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/george-francis-hicks-60-dies-told-dday-drama-over-radio.html | George Francis Hicks, 60, Dies; Told D-Day Drama Over Radio | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/keyes-fibre-company-elects-new-president.html | Keyes Fibre Company Elects New President | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/accord-reached-in-montgomery-sheriff-gives-public-apology-for.html | ACCORD REACHED IN MONTGOMERY; Sheriff Gives Public Apology for Violence -- Marchers Agree to Get Permits | True | By Roy Reed | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/text-of-bill-to-guarantee-voting-rights.html | Text of Bill to Guarantee Voting Rights | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/israel-reports-syrian-fire.html | Israel Reports Syrian Fire | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/pomper-bernard.html | Pomper -- Bernard | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/texas-reduces-rate-for-oil.html | Texas Reduces Rate for Oil | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/steel-melters-stir-a-hefty-brew-steel-melters-stir-hefty-brew.html | Steel Melters Stir a Hefty Brew; STEEL MELTERS STIR HEFTY BREW | True | By Robert A. Wright | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/art-drawings-by-white-watercolors-of-indian-america-made-on.html | Art: Drawings by White; Water-Colors of Indian America, Made on Expeditions in 1500's, at the Morgan | True | By John Canaday | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mrs-caroline-shean-is-wed-to-louis-h-chmidt-broker.html | Mrs. Caroline Shean Is Wed To Louis H. Schmidt, Broker | True | Special to The .%/ew Ydrk Timt | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/harry-n-bulow-47-a-seagram-officiali.html | HARRY N. BULOW, 47, A SEAGRAM OFFICIALi | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/pickering-gets-space-trophy.html | Pickering Gets Space Trophy | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/exile-from-brazil-jailed-on-return.html | EXILE FROM BRAZIL JAILED ON RETURN | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/25-hurt-in-north-carolina.html | 25 Hurt in North Carolina | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/7-makers-of-pipe-facing-trust-suits.html | 7 MAKERS OF PIPE FACING TRUST SUITS | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bombs-kill-45-villagers.html | Bombs Kill 45 Villagers | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/britain-bars-talks-on-physicians-pay.html | BRITAIN BARS TALKS ON PHYSICIANS PAY | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/alan-f-lyons-have-son.html | Alan F. Lyons Have Son | True | Special to The New York Tlm | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mkeon-expected-to-yield-his-post-to-upstate-chief-van-lengen-of.html | M'KEON EXPECTED TO YIELD HIS POST TO UPSTATE CHIEF; Van Lengen of Syracuse Is Backed by Wagner for Democratic Leader QUIET OUSTER SOUGHT Party Is Reported Ready to Give Present Chairman Another Good Job M'KEON EXPECTED TO YIELD HIS POST | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/selma-arrests-ministers-picketing-home-of-mayor-white-ministers.html | Selma Arrests Ministers Picketing Home of Mayor; White Ministers Arrested for Illegal Picketing in Front of Home of Selma's Mayor CLERIC FORGIVES SAFETY DIRECTOR Baker Orders Seizures in Dispute Over Agreement -- March on Court Held | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bonn-silent-on-proposal.html | Bonn Silent on Proposal | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/democrats-rage-over-dewey-job-fraud-zaretzki-charges-redistricting.html | DEMOCRATS RAGE OVER DEWEY JOB; ' Fraud,' Zaretzki Charges - - Redistricting Defense Is Called Lefkowitz's Duty DEMOCRATS RAGE OVER DEWEY JOB | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/france-is-silent-on-balls-speech-criticism-expected-to-have-no.html | FRANCE IS SILENT ON BALL'S SPEECH; Criticism Expected to Have No Effect on Paris Policy | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/montreal-vigil.html | Montreal Vigil | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/hearings-set-on-housing-bill.html | Hearings Set on Housing Bill | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/princess-royal-sees-windsors.html | Princess Royal Sees Windsors | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/lance-missile-test-called-successful.html | LANCE MISSILE TEST CALLED SUCCESSFUL | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/fordham-student-is-victor-in-st-patricks-day-walk.html | Fordham Student Is Victor In St. Patrick's Day Walk | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/pakistanrumanian-ties-set.html | Pakistan-Rumanian Ties Set | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/4th-mariological-congress-opens-in-dominican-republic.html | 4th Mariological Congress Opens in Dominican Republic | | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/knicks-defeat-celtics-on-garden-court-119114-for-30th-victory-of.html | Knicks Defeat Celtics on Garden Court, 119-114, for 30th Victory of Season; HOME FIVE LEADS MOST OF CONTEST | True | By Deane McGowen | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/an-updated-penal-code.html | An Updated Penal Code | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/can-gerrymandering-be-ended.html | Can Gerrymandering Be Ended? | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/2-without-country-embark-on-cruise-aboard-the-shalom.html | 2 Without Country Embark on Cruise Aboard the Shalom | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/british-launch-big-tanker.html | British Launch Big Tanker | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/commodities-prices-of-scrap-metal-futures-rise-in-record-trading.html | Commodities: Prices of Scrap Metal Futures Rise in Record Trading Volume; POTATOES STAGE SLIGHT RECOVERY | True | By H.j. Maidenberg | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/plum-young.html | Plum -- Young | | Special to 'rile New York Tmle. | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jersey-fills-two-posts.html | Jersey Fills Two Posts | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/market-dawdles-in-mixed-trading-indecisive-trend-is-shown-as-stock.html | MARKET DAWDLES IN MIXED TRADING; Indecisive Trend Is Shown as Stock Averages Differ on Outcome of Session PRICE MOVES ARE SLIM Losses Overshadow Gains by Margin of 599 to 485 as Volume Declines MARKET DAWDLES IN MIXED TRADING | True | By J.h. Carmical | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/princeton-leaves-for-west-coast-walters-expected-to-face-michigan.html | PRINCETON LEAVES FOR WEST COAST; Walters Expected to Face Michigan Despite Injury | True | By Lincoln A. Werden | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/glass-union-strikes-as-late-talks-fail.html | GLASS UNION STRIKES AS LATE TALKS FAIL | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/dillon-defends-us-tax-ruling-in-the-du-pont-divestiture-case.html | Dillon Defends U.S. Tax Ruling in the Du Pont Divestiture Case | True | By Eileen Shanahanspecial to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/earnings-of-exquisite-form-doubled-in-second-quarter.html | Earnings of Exquisite Form Doubled in Second Quarter | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/miss-sally-j-stillinger-betrothed-to-physician.html | Miss Sally J. Stillinger Betrothed to Physician | True | Spcial , T f New Ynrk Time I | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/quentin-reynolds-is-dead-at-62-war-correspondent-and-author.html | Quentin Reynolds Is Dead at 62; War Correspondent and Author; Prolific Jfiurnalist , Covered Fighting, or Collier s -- Won Libel Suit Against Pegler | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jack-oppenheim-realty-lawyer-consultant-in-rent-curb-cases-is-dead.html | JACK OPPENHEIM,' REALTY LAWYER; Consultant in Rent Curb Cases Is Dead at 61 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/professional-and-businessman-top-male-salary-brackets-job-study.html | Professional and Businessman Top Male Salary Brackets; JOB STUDY OFFERS TOP-DOLLAR GUIDE | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/hostesss-parties-an-occasion-for-her-guests-fine-food-and-wine.html | Hostess's Parties an Occasion for Her Guests; Fine Food and Wine Served in Festive Atmosphere | True | By Craig Claibornespecial To The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/newcomers-sing-leads-in-samson-elena-cernei-in-met-debut-as-dalila.html | NEWCOMERS SING LEADS IN SAMSON; Elena Cernei in Met Debut as Dalila Opposite Vickers | True | By Raymond Ericson | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/jets-drop-bombs-in-laos.html | Jets Drop Bombs in Laos | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/road-tour-groups-report-lag-in-64-fewer-productions-on-view-with.html | ROAD TOUR GROUPS REPORT LAG IN '64; Fewer Productions on View With More Problems | True | By Sam Zolotow | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/family-says-size-made-lynch-misfit-in-school.html | Family Says Size Made Lynch 'Misfit' in School | True | By Theodore Jones | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/curtis-settles-contract-suits-former-officers-of-concern-are-paid.html | CURTIS SETTLES CONTRACT SUITS; Former Officers of Concern Are Paid $75,000 Each | True | By Douglas W. Cray | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/yemeni-mob-sets-bonn-embassy-afire.html | Yemeni Mob Sets Bonn Embassy Afire | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/westinghouse-seeks-lease-on-winthrop-ames-theater.html | Westinghouse Seeks Lease On Winthrop Ames Theater | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/union-carbide-elects-new-member-to-board.html | Union Carbide Elects New Member to Board | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/cubs-top-angels-54.html | Cubs Top Angels, 5-4 | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/bullets-rally-to-win.html | Bullets Rally to Win | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/terse-commander.html | Terse Commander | True | Dean Caldwell Strother | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/title-company-lifts-income.html | Title Company Lifts Income | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/moscow-terms-khrushchev-interview-a-forgery.html | Moscow Terms Khrushchev 'Interview' a Forgery | True | By Henry Tanner | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/sartre-cancels-lectures-in-us-over-american-role-in-vietnam-assails.html | Sartre Cancels Lectures in U.S. Over American Role in Vietnam; Assails Continued Bombings -- Calls Dialogue Impossible in Light of Escalation | True | By Peter Kihss | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/urologist-hailed-for-work-in-special-use-of-xrays.html | Urologist Hailed for Work In Special Use of X-Rays | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/is-paris-burning-script-set.html | Is Paris Burning?' Script Set | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/the-theater-billy-liar-comedy-by-2-britons-opens-at-the-gate.html | The Theater: 'Billy Liar,' Comedy by 2 Britons Opens at the Gate | True | By Howard Taubman | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/farm-union-seeks-districting-stay-backs-a-modified-version-of.html | FARM UNION SEEKS DISTRICTING STAY; Backs a Modified Version of Population Formula | True | By Donald Janson | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/news-of-realty-sale-on-park-ave-16story-luxury-house-at-36th-st.html | NEWS OF REALTY: SALE ON PARK AVE.; 16-Story Luxury House at 36th St. Sold by Estate | True | By Francis X. Clines | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/ea-luxenberger-61-us-rubber-exaidej.html | E.A. LUXENBERGER, 61,! U.S. RUBBER EX.AIDEJ | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/howard-industries-fills-post.html | Howard Industries Fills Post | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/mrs-montenecourt-jr.html | MRS. MONTENECOURT JR. | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/newspaper-editors-group-announces-11-new-members.html | Newspaper Editors' Group Announces 11 New Members | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gouldnational-income-rises.html | Gould-National Income Rises | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/hadassah-lists-lunches-today-in-5-boroughs-women-to-be-hosts-at.html | Hadassah Lists Lunches Today In 5 Boroughs; Women to Be Hosts at Home to Enlist Help for Israeli Project | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/44-million-drop-is-shown-in-bankers-acceptances.html | $44 Million Drop Is Shown In Bankers' Acceptances | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/new-unit-slated-by-morgan-bank-park-avenue-site-is-chosen-for.html | NEW UNIT SLATED BY MORGAN BANK; Park Avenue Site Is Chosen for Fourth City Branch | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/ark-of-democracy.html | Ark of Democracy | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/new-london-troupe-makes-dance-debut.html | NEW LONDON TROUPE MAKES DANCE DEBUT | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/gasoline-supplies-show-slight-drop.html | GASOLINE SUPPLIES SHOW SLIGHT DROP | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/lottery-will-help-sell-rooks-in-soviet-union.html | Lottery Will Help Sell Rooks in Soviet Union | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/being-pretty-isnt-only-thing-important-to-palm-beach-girls-theres.html | Being Pretty Isn't Only Thing Important to Palm Beach Girls; There's Still the Frog -- And Russian 75's Matter, Too | True | By Charlotte Curtis | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/french-economy-lags.html | French Economy Lags | True | Special to The New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/woman-82-sets-herself-afire-in-street-as-protest-on-vietnam.html | Woman, 82, Sets Herself Afire In Street as Protest on Vietnam | True | By David R. Jones | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/2-albany-buildings-bought-by-former-aide-to-levitt.html | 2 Albany Buildings Bought By Former Aide to Levitt | True | | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/legislators-pass-10c-cigarette-tax-effective-april-1-republican.html | LEGISLATORS PASS 10C CIGARETTE TAX EFFECTIVE APRIL 1; Republican Minority Enables Both Houses to Clear Bill Sought by Governor | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/c-harol-berry-z-taught-atharvard.html | c. HAROL BERRY, Z, TAUGHT ATHARVARD | True | Special to The .New York Times I | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/highcourt-raise-barred-by-house-justices-criticized-on-their.html | HIGH-COURT RAISE BARRED BY HOUSE; Justices Criticized on Their Rulings and Qualifications HIGH-COURT RAISE BARRED BY HOUSE | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-18 | 1965-03-18 | https://www.nytimes.com/1965/03/18/archives/us-court-allows-alabama-march-enjoins-wallace-officials-ordered-to.html | U.S. COURT ALLOWS ALABAMA MARCH; ENJOINS WALLACE; Officials Ordered to Protect Demonstrators in Journey to the State Capital | True | By Ben A. Franklin | 1993-01-26 | RE0000608506 | B00000175652 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/missile-units-to-be-enlarged.html | Missile Units to Be Enlarged | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/malverne-cautious.html | Malverne Cautious | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/haitian-denies-emperor-plan.html | Haitian Denies Emperor Plan | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/party-backs-bourgaiba.html | Party Backs Bourgaiba | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gloucester-victor-in-rugby.html | Gloucester Victor in Rugby | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wings-win-103-increasing-lead-5goal-first-period-routs-bruins-leafs.html | WINGS WIN, 10-3, INCREASING LEAD; 5- Goal First Period Routs Bruins -- Leafs Bow | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/doctor-says-farouk-had-a-heart-attack.html | DOCTOR SAYS FAROUK HAD A HEART ATTACK! | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/lea-luboshutz-artist-tegher-former-concert-volrnst-dies-in.html | LEA LUBOSHUTZ, ARTIST TEGHER; Former Concert VoIJrnst Dies in Philadelphia at 80 | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/earnings-raised-by-united-shoe-net-income-in-64-climbed-to-561-from.html | EARNINGS RAISED BY UNITED SHOE; Net Income in '64 Climbed to $5.61 From $4.26 a Share COMPANIES ISSUE EARNINGS FIGURES | True | By Clare M. Reckert | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/2-plants-will-be-closed-by-harnischfeger-homes.html | 2 Plants Will Be Closed By Harnischfeger Homes | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/u-of-california-bans-a-magazine-chancellor-says-standards-of-taste.html | U. OF CALIFORNIA BANS A MAGAZINE; Chancellor Says Standards of Taste are Violated | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/indonesian-reds-harry-americans-cut-power-for-residences-try-to.html | INDONESIAN REDS HARRY AMERICANS; Cut Power for Residences -Try to Seize Oil Plants | True | By Neil Sheehan | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/i-mrs-betty-burton-is-wedl.html | i Mrs. Betty Burton Is Wedl | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/plan-to-hold-school-on-feb-22-assailed-by-teachers-union.html | Plan to Hold School On Feb. 22 Assailed By Teachers' Union | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/lerner-chief-may-take-kleins-helm.html | LERNER CHIEF MAY TAKE KLEIN'S HELM | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/allen-is-upheld-in-malverne-case-court-rules-he-has-right-to-order.html | ALLEN IS UPHELD IN MALVERNE CASE; Court Rules He Has Right to Order Shifts of Pupils ALLEN IS UPHELD IN MALVERNE CASE | True | By R. W. Apple Jr.special to The New York Times | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/incredible-achievement.html | Incredible Achievement' | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/rendezvous-predicted.html | Rendezvous Predicted | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/george-coonssen-jr-to-marry-miss-boies.html | George Coonssen Jr. To Marry Miss Boies | True | Splal to The, New York Times | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/ford-and-his-wife-in-rome.html | Ford and His Wife in Rome | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/nigeria-holds-an-election-for-54-parliamentary-seats.html | Nigeria Holds an Election For 54 Parliamentary Seats | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/recreation-and-wildlife-bill-approved-by-a-house-unit.html | Recreation and Wildlife Bill Approved by a House Unit | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/directory-to-dining.html | Directory To Dining | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/botany-industries-planning-1for2-reverse-stock-split.html | Botany Industries Planning 1-for-2 Reverse Stock Split | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/pavel-ivanovich-belyayev.html | Pavel Ivanovich Belyayev | True | Special to The New York Times | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/quebecs-premier-hails-evolution-lesage-discounts-influence-of.html | QUEBEC'S PREMIER HAILS 'EVOLUTION'; Lesage Discounts Influence of Separatist Groups | True | By Jay Walz | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/tonys-are-canceled-for-196465-season.html | Tonys Are Canceled For 1964-65 Season | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/trucking-volume-shows-122-rise-carloadings-advance-79-in-strong.html | TRUCKING VOLUME SHOWS 12.2% RISE; Carloadings Advance 7.9% in Strong Traffic Uptum | True | Special to The New York Times | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/commodities-soybean-futures-prices-fall-sharply-in-session-of.html | Commodities: Soybean Futures Prices Fall Sharply in Session of Hectic Trading; GRAIN CONTRACTS HIT BY PRESSURE | True | By H.j. Maidenberg | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/tarrant-gets-fordham-post.html | Tarrant Gets Fordham Post | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/news-dealers-seeing-eye-dog-like-radio-and-coins-is-stolen.html | News Dealer's Seeing Eye Dog, Like Radio and Coins, Is Stolen | True | By McCandlish Phillips | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/balfanz-of-us-sets-mark-in-norwegian-skijumping.html | Balfanz of U.S. Sets Mark In Norwegian Ski-Jumping | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/john-l-kelly-jr-41-phone-researcher.html | JeHN L. KELLY JR., 41, PHONE RESEARCHER | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bankers-are-optimistic.html | Bankers Are Optimistic | True | By Edwin L. Dale Jr. | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/fourth-group-begins-inquiry-into-womens-jail-state-correction.html | Fourth Group Begins Inquiry Into Women's Jail; State Correction Commission Acts -- Doubts Conditions Are as Bad as Charged | True | By Edith Evans Asbury | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/poland-plans-trade-offer.html | Poland Plans Trade Offer | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/foreign-affairs-new-phase-in-an-endless-war.html | Foreign Affairs: New Phase in an Endless War | True | By C.l. Sulzberger | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gonda-groocock.html | Gonda -- Groocock | True | .ecial to Tile New Y)rk Yirce | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/civic-unit-calls-housing-board-too-cautious-in-renewal-policy.html | Civic Unit Calls Housing Board Too Cautious in Renewal Policy | True | By Lawrence O'Kane | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/end-papers-cancel-my-subscription-please-by-john-henry-cutler-212.html | End Papers; CANCEL MY SUBSCRIPTION PLEASE! By John Henry Cutler. 212 pages. Ives Washburn. $4.25. | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/cigarette-tax-bill-signed-by-governor.html | CIGARETTE TAX BILL SIGNED BY GOVERNOR | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/called-not-surprising.html | Called 'Not Surprising' | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mrs-john-winslow-dies-at-78-led-world-war-i-womens-unit.html | Mrs. John Winslow Dies at 78; Led World War I Women's Unit | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/arsonist-hunted-in-mystery-slaying-of-village-photographer.html | Arsonist Hunted in Mystery Slaying of 'Village' Photographer | True | By Marten Gansberg | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/midwest-rail-merger-advances-milwaukee-railroad-and-north-western.html | Midwest Rail Merger Advances; Milwaukee Railroad and North Western Plan Consolidation Consolidation Bid Moves Ahead For Two Railroads in Midwest | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/resistance-to-reds-seen.html | Resistance to Reds Seen | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/christies-and-sothebys-compete-in-selling-rembrandts-at-auction.html | Christie's and Sotheby's Compete In Selling Rembrandts at Auction | True | By James Feron | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/fowler-is-named-dillon-successor-president-nominates-former-under.html | FOWLER IS NAMED DILLON SUCCESSOR; President Nominates Former Under Secretary to Head Treasury Department President Nominates Fowler to Succeed Dillon | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/temple-hires-tennis-coach.html | Temple Hires Tennis Coach | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/uja-drive-opens-with-10-million-pledges-received-at-dinner-lehman.html | U.J.A. DRIVE OPENS WITH $10 MILLION; Pledges Received at Dinner -- Lehman Award to Mayer | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-links-rail-aid-to-share-by-line-the-pennsylvania-expected-to-buy.html | U.S. LINKS RAIL AID TO SHARE BY LINE; The Pennsylvania Expected to Buy New Trains | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/west-point-manufacturing.html | West Point Manufacturing | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/north-vietnam-raided-reds-say-hanoi-account-of-us-air-strike.html | NORTH VIETNAM RAIDED, REDS SAY; Hanoi Account of U.S. Air Strike Transmitted by Tass | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/atest-to-seek-data-on-quakes-us-underground-blast-off-alaska-due-in.html | A-TEST TO SEEK DATA ON QUAKES; U.S. Underground Blast Off Alaska Due in November | True | By Jack Raymonspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/seen-an-tv-in-italy.html | Seen an TV in Italy | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/4-us-sailors-wounded.html | 4 U.S. Sailors Wounded | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mahoney-foe-loses-erie-gop-appeal.html | MAHONEY FOE LOSES ERIE G.O.P. APPEAL | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/3-in-bahamas-indicted-here-in-gambling-syndicate-plot.html | 3 in Bahamas Indicted Here In Gambling Syndicate Plot | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mayors-choice-for-post-of-mckeon-is-opposed.html | Mayor's Choice for Post Of McKeon Is Opposed | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/president-of-division-named-by-us-steel.html | President of Division Named by U.S. Steel | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bus-line-seeking-to-link-airports-carey-service-would-circle-city.html | BUS LINE SEEKING TO LINK AIRPORTS; Carey Service Would Circle City and Also Tie In With Commuter Bus Lines | True | By Edward Hudson | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/cubans-stamp-out-anticastro-group.html | CUBANS STAMP OUT ANTI-CASTRO GROUP | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/arming-israel-to-meet-arab-threat.html | Arming Israel to Meet Arab Threat | True | JEROME ABRAMS | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/marilynn-smith-posts-68-to-lead-st-petersburg-golf.html | Marilynn Smith Posts 68 To Lead St. Petersburg Golf | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/hanoi-stresses-preparedness.html | Hanoi Stresses Preparedness | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/health-institutes-criticized-by-panel.html | HEALTH INSTITUTES CRITICIZED BY PANEL | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/movies-and-morals.html | Movies and Morals | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/theater-do-i-hear-a-waltz-opens-a-musical-by-rodgers-laurents.html | Theater 'Do I Hear a Waltz?' Opens; A Musical by Rodgers, Laurents, Sondheim Franchi and Elizabeth Allen Head Cast | True | By Howard Taubman | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/congress-to-help-inquiry-on-powell.html | CONGRESS TO HELP INQUIRY ON POWELL | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/robert-e-jennings.html | ROBERT E, JENNINGS | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-curling-team-wins-world-title.html | U.S. CURLING TEAM WINS WORLD TITLE | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/price-changes-set-for-key-products.html | PRICE CHANGES SET FOR KEY PRODUCTS | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/some-agreement-at-un.html | Some Agreement at U.N. | True | By Sam Pope Brewerspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/boston-college-gains-in-hockey-eagles-upset-north-dakota-in-ncaa.html | BOSTON COLLEGE GAINS IN HOCKEY; Eagles Upset North Dakota in N.C.A.A. Play, 4-3 | True | By Deane McGowen | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/student-protests-on-vietnam.html | Student Protests on Vietnam | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/makarios-accuses-turkey.html | Makarios Accuses Turkey | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/general-partner-named-by-lazard-freres-co.html | General Partner Named By Lazard Freres & Co. | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/home-tours-set-for-arthritis-aid-on-april-6-and-13-mrs-monroe-c.html | Home Tours Set For Arthritis Aid On April 6 and 13; Mrs. Monroe E. Spaght Is Chairman of Event -- 10 Houses Open | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/met-ballet-lists-april-11-bill.html | Met Ballet Lists April 11 Bill | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-orders-for-durable-goods-show-slight-decline-for-month-new.html | New Orders for Durable Goods Show Slight Decline for Month; NEW ORDERS SHOW DECLINE IN MONTH | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/2-hospital-executives-named.html | 2 Hospital Executives Named | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-arts-council-to-meet-in-april-first-convening-of-advisory-body.html | U.S. ARTS COUNCIL TO MEET IN APRIL; First Convening of Advisory Body Set for White House | True | By Sam Zolotow | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gifford-of-giants-retires-from-pro-football-for-the-second-time.html | Gifford of Giants Retires From Pro Football for the Second Time; MORRISON NAMED AS FLANKERBACK Gifford Quits After Playing for 12 Seasons, Will Help Announce Team's Games | True | By William N. Wallace | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/cleveland-school-is-closed-for-a-day-by-racial-violence.html | Cleveland School Is Closed for a Day By Racial Violence | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/sanctions-on-south.html | Sanctions on South | True | DONALD T. ROWLINGSON | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/courses-set-on-decor-and-selfimprovement.html | Courses Set on Decor And Self-Improvement | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/the-space-race.html | The Space Race | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/kennedys-donate-14-million-for-einstein-retarded-center.html | >Kennedys Donate $1.4 Million For Einstein Retarded Center | True | By Philip Benjamin | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/american-chain-and-cable.html | American Chain and Cable | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gold-stock-dips-by-250-million-most-of-loss-in-week-laid-to.html | GOLD STOCK DIPS BY $250 MILLION; Most of Loss in Week Laid to Completion of French Conversion of Dollars | True | By Douglas W. Cray | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/3-directors-are-elected-by-commerce-association.html | 3 Directors Are Elected By Commerce Association | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bridge-defending-champions-ousted-in-vanderbilt-cup-play-upset.html | Bridge: Defending Champions Ousted In Vanderbilt Cup Play Upset | True | By Alan Truscottspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/jersey-extends-emergency.html | Jersey Extends Emergency | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/priests-to-carry-oil-for-anointing-the-ill.html | Priests to Carry Oil For Anointing the Ill | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/industry-at-record-level.html | Industry at Record Level | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/soviet-gold-sales-assessed.html | Soviet Gold Sales Assessed | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/39-athletes-named-for-meets-abroad.html | 39 ATHLETES NAMED FOR MEETS ABROAD | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/classes-for-children-in-drama-are-offered.html | Classes for Children In Drama Are Offered | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/tax-ruling-splits-city-commission-staten-island-member-to-defy-ban.html | TAX RULING SPLITS CITY COMMISSION; Staten Island Member to Defy Ban on Suits | True | By Peter Kihss | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/teachers-union-backs-school-aid-bill.html | Teachers Union Backs School Aid Bill | True | CHARLES COGEN President, American Federation of Teachers | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/yankees-beaten-by-white-sox-65-budding-bombers-delight-fans-with.html | YANKEES BEATEN BY WHITE SOX, 6-5; Budding Bombers Delight Fans With Surge in 9th | True | By Leonard Koppett | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/coast-guard-fund-gains-in-congress-house-authorization-allows-for.html | COAST GUARD FUND GAINS IN CONGRESS; House Authorization Allows for Move From Groton | True | By C.p. Trusselspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/tronado-wins-at-gulfstream.html | Tronado Wins at Gulfstream | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/text-of-soviet-statement.html | Text of Soviet Statement | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/patricia-macdermot-will-become-a-bride.html | Patricia MacDermot Will Become a Bride | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonn-would-ease-break-with-cairo-erhard-aide-pays-a-secret-visit-to.html | BONN WOULD EASE BREAK WITH CAIRO; Erhard Aide Pays a Secret Visit to Discuss Impasse | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wilson-again-fails-to-sway-gromyko-on-vietnam-action.html | Wilson Again Fails to Sway Gromyko on Vietnam Action | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/dickinson-hunt-share-golf-lead-card-68s-for-stroke-margin-in.html | DICKINSON, HUNT SHARE GOLF LEAD; Card 68's for Stroke Margin in Jacksonville Open | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/first-test-on-state-taxes.html | First Test on State Taxes | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bank-merger-case-extended-by-judge.html | BANK MERGER CASE EXTENDED BY JUDGE | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-boating-law-book-runs-gamut-from-grog-to-mutiny.html | New Boating Law Book Runs Gamut From Grog to Mutiny | True | By Steve Cady | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/lumber-production-registers-a-decline.html | LUMBER PRODUCTION REGISTERS A DECLINE | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mrs-dickerman-73-taught-languages.html | MRS. DICKERMAN, 73, TAUGHT LANGUAGES | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/3d-confession-laid-to-suspect-in-police-slaying-nurse-tells-of.html | 3d Confession Laid to Suspect in Police Slaying; Nurse Tells of Jackson's Comments in Hospital -- New Trial Opens Monday | True | By David Anderson | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/the-forgotten-king.html | The Forgotten King | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/reform-democrats-begin-primary-fight.html | REFORM DEMOCRATS BEGIN PRIMARY FIGHT | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-dehli-rejects-red-rule-of-kerala.html | NEW DEHLI REJECTS RED RULE OF KERALA | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/transport-news-biggest-tankers-shell-orders-4-165000ton-ships-1050.html | TRANSPORT NEWS: BIGGEST TANKERS; Shell Orders 4 165,000-Ton Ships 1,050 Feet Long | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/iak34th-the-store-for-fashion-1-could-dance-all-night-in-my-filmy-f.html | IJAK-34th THE STORE FOR FASHION "I COULD DANCE ALL NIGHT IN MY FILMY, FLOATING CHIFFON" The Great Romantic -- Chiffon -- the stuff that glamorous evenings are made of. Here in this floor length rayon chiffon gown with pleated bodice and soft drift of skirt. A latticed band so seed beads marks the Empire waistline. Blue, pink and gold. 8 to 18. By Danarjo. 90,00 Salon Elegante -- Fifth Floor Open Monday and Thursday nights SAKS-34TH 34TH AT BROADWAY LA 4-7000 / /.'\ N , / / /N ^ / f ( ! ! t / ^ xx \ \ id insurance? /// i i It's the newest to woy protect yourself -- cj water-repellent polished cotton umbrella the3t's hc]ndled with horn and wood. This, from a whole collection of color-combinations designed by Lusterncjb-Wiener iust for us. 7/0 Street Floor, Lord.&Taylor Ccjll Wisconsin 7-3300 Also at our eight suburban stores / / / is<>'/i | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gas-blast-in-japan-kills-nine.html | Gas Blast in Japan Kills Nine | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/plan-to-counter-sales-tax-urged-alternative-to-state-levy-is.html | PLAN TO COUNTER SALES TAX URGED; Alternative to State Levy Is Offered by Greenberg | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonds-treasurys-decline-on-news-of-us-gold-loss-and-a-credit-pinch.html | Bonds: Treasurys Decline on News of U.S. Gold Loss and a Credit Pinch at Banks; SETBACK ERASES EARLY ADVANCES | True | By John H. Allan | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mars-spaceship-stops-sending-radiation-data.html | Mars Spaceship Stops Sending Radiation Data | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/chana-apologizes-to-us.html | Chana Apologizes to U.S. | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/un-tin-parley-opens-monday.html | U.N. Tin Parley Opens Monday | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/space-feat-is-latest-in-firsts-by-russians.html | Space Feat Is Latest In Firsts by Russians | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/marriage-in-august-for-eizabeth-wiley.html | Marriage in August For Elizabeth Wiley | True | special to the new yoir | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/brooklyn-childrens-museum-lists-book-gift-station.html | Brooklyn Children's Museum Lists Book Gift Station | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/the-ballet-la-sylphide-1836-work-given-by-american-theater.html | The Ballet: 'La Sylphide'; 1836 Work Given by American Theater | True | By Allen Hughes | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/student-in-south-engaged-to-wed-sheridan-house-alexander-loudon-son.html | Student in South Engaged to Wed Sheridan House; Alexander Loudon, Son of Wartime Envoy, Is Her Fiance | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/customer-debit-balances-showed-rise-in-february.html | Customer Debit Balances Showed Rise in February | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/cypriotes-said-to-install-sovietsupplied-missiles-cyprus-reported.html | Cypriotes Said to Install Soviet-Supplied Missiles; CYPRUS REPORTED PLACING MISSILES | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/advertising-first-thirty-years-on-cue.html | Advertising: First Thirty Years on Cue | True | By Walter Carlson | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/lirr-slowdown-delays-thousands-thousands-wait-in-lirr-delay.html | L.I.R.R. 'Slowdown' Delays Thousands; THOUSANDS WAIT IN L.I.R.R. DELAY | True | By Peter Millones | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/princeton-five-to-get-4000word-telegram.html | Princeton Five to Get 4,000-Word Telegram | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/hailed-by-paris-expert.html | Hailed by Paris Expert | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-rules-for-banking-i.html | New Rules for Banking -- I | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/director-of-jewish-museum-named.html | Director of Jewish Museum Named | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/portuguese-rebels-assert-delgado-has-been-killed.html | Portuguese Rebels Assert Delgado Has Been Killed | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/pay-of-citys-lawyers.html | Pay of City's Lawyers | True | MALACHY T. MAHON Assistant Professor of Law Fordham University | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/embassy-inquiring-at-danang.html | Embassy Inquiring at Danang | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/art-sale-is-set-by-woolworths-price-range-at-jersey-store-to-be.html | ART SALE IS SET BY WOOLWORTH'S; Price Range at Jersey Store to Be $17,50 to $150,000 | True | By Richard F. Shepard | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/japanese-gains-decision.html | Japanese Gains Decision | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/johnson-offers-to-call-up-guard-if-wallace-wont-rejects-governors.html | JOHNSON OFFERS TO CALL UP GUARD IF WALLACE WON'T; Rejects Governor's Bid for U.S. 'Civilian Forces' to Protect Rights March | True | By Cabell Phillips | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/a-new-board-member-selected-by-gillette-co.html | A New Board Member Selected by Gillette Co. | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/jacob-mandel-dies-r-founded-4-concerns.html | JACOB MANDEL DIES, r FOUNDED 4 CONCERNS | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/channel-2-shows-1st-movies-of-feat.html | CHANNEL 2 SHOWS 1ST MOVIES OF FEAT | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/5-named-to-royal-society.html | 5 Named to Royal Society | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/omeara-takes-command-in-europe.html | O'Meara Takes Command in Europe | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/moses-retreats-on-li-bridge-bill-withdraws-albany-measure-until.html | MOSES RETREATS ON L.I. BRIDGE BILL; Withdraws Albany Measure Until New Year to Allow Time to Finish Surveys | True | By Sydney H. Schanbergspecial to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/ayub-urges-economic-unity.html | Ayub Urges Economic Unity | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/senate-defeats-southern-move-to-delay-bill-on-voting-6713-senate.html | Senate Defeats Southern Move To Delay Bill on Voting, 67-13; Senate Defeats Southern Move to Delay Bill on Voting, 67 to 13 EASTLAND'S PANEL IS GIVEN DEADLINE Katzenbach First Witness as Hearings Are Opened by House Committee | True | By E.w. Kenworthyspecial to the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/civil-rights-show-backed-by-mayor-broadway-stars-set-benefit-to.html | CIVIL RIGHTS SHOW BACKED BY MAYOR; Broadway Stars Set Benefit to Raise $150,000 | True | By Louis Calta | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/york-named-to-science-post.html | York Named to Science Post | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/apathy-to-crime.html | Apathy to Crime | True | ERIKA FUELOEP-MILLER | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonn-eases-credit-on-eastbloc-trade.html | BONN EASES CREDIT ON EAST-BLOC TRADE | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/rangers-to-meet-wings-here-tonight.html | RANGERS TO MEET WINGS HERE TONIGHT | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/large-sugar-crop-foreseen-in-havana.html | LARGE SUGAR CROP FORESEEN IN HAVANA | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/arms-reports-also-in-london.html | Arms Reports Also in London | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/ghanaian-lauds-johnson-speech-says-in-un-words-on-negro-right.html | GHANAIAN LAUDS JOHNSON SPEECH; Says in U.N. Words on Negro Right Ring Round World | True | By Kathleen Teltschspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/school-cheating-called-uncuban-new-honor-system-fosters-socialist.html | SCHOOL CHEATING CALLED UN-CUBAN; New Honor System Fosters 'Socialist Competition' | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/braves-opener-a-sellout.html | Braves' Opener a Sellout | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/excerpts-from-wallaces-speech-on-the-alabama-rights-march.html | Excerpts From Wallace's Speech on the Alabama Rights March | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gloom-is-heavy-at-cape-kennedy-soviet-flight-casts-pall-over-gemini.html | GLOOM IS HEAVY AT CAPE KENNEDY; Soviet Flight Casts Pall Over Gemini Project | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/equitable-life-selects-a-new-vice-president.html | Equitable Life Selects A New Vice President | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/city-opera-gives-menottis-saint-new-director-and-singer-strengthen.html | CITY OPERA GIVES MENOTTI'S 'SAINT'; New Director and Singer Strengthen Production | True | By Howard Klein | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/housing-bond-issue-sold-by-ohio-state.html | HOUSING BOND ISSUE SOLD BY OHIO STATE | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/shriver-is-honored-by-newspaper-guild.html | SHRIVER IS HONORED BY NEWSPAPER GUILD | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/protesting-danes-flat-burned.html | Protesting Dane's Flat Burned | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/hecla-mining-co.html | Hecla Mining Co. | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/fashion-flurry-makes-good-theater-on-opening-night.html | Fashion Flurry Makes Good Theater on Opening Night | True | By Bernadine Morris | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gm-issue-oversubscribed.html | G.M. Issue Oversubscribed | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/exbroker-is-called-bookmakers-dream.html | EX-BROKER IS CALLED BOOKMAKER'S DREAM | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/sperry-rand-elects-two.html | Sperry Rand Elects Two | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/index-of-commodity-prices-is-unchanged-at-1025-level.html | Index of Commodity Prices Is Unchanged at 102.5 Level | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/beulah-stevenson-artist-is-dead-at-75.html | .BEULAH STEVENSON, !ARTIST, IS DEAD AT 75 | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/setter-victor-at-toronto.html | Setter Victor at Toronto | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/military-rate-cuts.html | Military Rate Cuts | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/offering-is-filed-by-chrysler-corp-proposal-involves-about-561.html | OFFERING IS FILED BY CHRYSLER CORP.; Proposal Involves About 5.61 Million Shares | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bishop-voegeli-to-officiate-at-douglashamilton-rites.html | Bishop Voegeli to Officiate At Douglas-Hamilton Rites | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/burleson-wins-1500-in-3428.html | Burleson Wins 1,500 in 3:42.8 | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-powder-snow-brings-a-reprieve-to-eastern-skiing.html | New Powder Snow Brings a Reprieve To Eastern Skiing | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/pamela-j-graine-1962-debutante-is-married-here-bride-of-richard.html | Pamela J. Graine 1962 Debutante Is Married; Here Bride of Richard Estes Lawyer and Graduate ou Yale, at Plaza | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/news-of-realty-newark-building-bank-to-be-main-tenant-of-new.html | NEWS OF REALTY; NEWARK BUILDING; Bank to Be Main Tenant of New 18-Story Structure | True | By Williams Robbins | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/congos-election-opens-in-katanga-6week-voting-period-is-on-tshombe.html | CONGO'S ELECTION OPENS IN KATANGA; 6-Week Voting Period Is On -- Tshombe Casts Ballot | True | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/argentines-open-university-fight-institutions-control-at-issue.html | ARGENTINES OPEN UNIVERSITY FIGHT; Institution's Control at Issue After Rector Resigns | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/eastman-dillon-partner-joins-union-bag-board.html | Eastman Dillon Partner Joins Union Bag Board | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/nassau-democrats-increase-while-republicans-decline.html | Nassau Democrats Increase While Republicans Decline | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/vernon-dancer-rallies-cold-front-in-stretch-to-take-adios-festival.html | Vernon Dancer Rallies Cold Front in Stretch to Take Adios Festival Final; $25,000 PACE WON BY SECOND CHOICE Pocomoonshine 2d and Irish Napoleon 3d as Toby Star Falls Back at Finish | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/school-suspends-darien-drinkers-4-imbibed-on-bus-on-way-to.html | SCHOOL SUSPENDS DARIEN DRINKERS; 4 Imbibed on Bus on Way to Shakespeare Festival | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonn-outdid-paris-in-switching-to-gold-from-dollars-in-1964-bonn-to.html | Bonn Outdid Paris in Switching To Gold From Dollars in 1964; BONN TOPS PARIS IN SHIFT TO GOLD | True | By Richard E. Mooney | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-farmer-fears-for-tanzania-land.html | U.S. Farmer Fears for Tanzania Land | True | By Lawrence Fellows | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/international-fiesta-area-will-be-added-to-the-fair.html | International Fiesta Area Will Be Added to the Fair | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/voters-to-honor-stevenson.html | Voters to Honor Stevenson | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/one-carrier-like-new-for-sale-at-royal-navy.html | One Carrier (Like New) For Sale at Royal Navy | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/tv-review.html | TV Review | True | By Jack Gould | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/clarence-e-pickett-80-dies-led-quaker-croup-22-years-headed-service.html | Clarence E. Pickett, 80, Dies; Led Quaker Croup 22 Years; Headed Service Committee in Worldwide Aid That Won 47 Nobel Peace Prize ! | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/eggs-are-economical.html | Eggs Are Economical | | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-work-offered-by-lenox-quartet.html | NEW WORK OFFERED BY LENOX QUARTET | True | THEODORE STRONGIN. | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/leonov-failed-to-pass-his-first-gravity-test.html | Leonov Failed to Pass His First Gravity Test | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/critic-at-large-the-fpc-action-on-storm-king-mountain-disregards.html | Critic at Large; The F.P.C. Action on Storm King Mountain Disregards Strong Public Opinion | True | By Brooks Atkinson | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/screen-samurai-assassin-at-toho-film-unveils-talent-of-young.html | Screen: 'Samurai Assassin' at Toho; Film Unveils Talent of Young Director End Is Full of Action After Slow Start | True | By Bosley Crowther | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/state-title-association-elects-new-secretary.html | State Title Association Elects New Secretary | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/a-service-for-reeb-is-held-in-boston.html | A Service for Reeb Is Held in Boston | True | By John H. Fenton | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-fabric-is-developed.html | New Fabric Is Developed | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-study-finds-housing-gains-for-families-in-urban-renewal-most.html | U.S. Study Finds Housing Gains; For Families in Urban Renewal Most Relocated Persons Get Better Homes, but Many Tell of Inconveniences | True | Special to The New York Times | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/new-president-named-at-wagner-baking-co.html | New President Named At Wagner Baking Co. | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/move-against-braves-put-off.html | Move Against Braves Put Off | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/kennedy-will-join-mt-kennedy-climb-kennedy-to-join-mt-kennedy-team.html | Kennedy Will Join Mt. Kennedy Climb; KENNEDY TO JOIN MT. KENNEDY TEAM Objective of Kennedy Expedition | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/yale-express-board-will-omit-dividend.html | YALE EXPRESS BOARD WILL OMIT DIVIDEND | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/budget-fears-offset-favorable-corporate-news-in-london-stock.html | Budget Fears Offset Favorable Corporate News in London Stock Trading HESITATION MARKS DECLINE IN PRICES | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/dr-albert-frank-chemist-was-92-a-creator-of-basic-process-for.html | DR. ALBERT FRANK, CHEMIST, WAS 92; A Creator of Basic Process for Cyanamid Co. Dies | True | | 1993-01-26 | RE000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/russian-floats-in-space-for-10-minutes-leaves-orbiting-craft-with-a.html | RUSSIAN FLOATS IN SPACE FOR 10 MINUTES; LEAVES ORBITING CRAFT WITH A LIFELINE; MOSCOW SAYS MOON TRIP IS 'TARGET NOW'; 2D MAN FLIES SHIP TV in Soviet Shows Astronaut Turning Slow Somersault Soviet Astronaut Floats Outside His Two-Man Space Capsule for 10 Minutes LIFELINE TIES HIM TO ORBITING SHIP Trip to Moon Is Target in 'No Distant Future,' Says Russian Space Expert | True | By Henry Tannerspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/edmond-ryans-have-girl.html | Edmond Ryans Have Girl | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/customers-votes-in-on-paris-copies.html | Customers' Votes In on Paris Copies | True | By Marylin Bender | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wilson-to-press-steel-takeover-tells-commons-labor-aims-to.html | WILSON TO PRESS STEEL TAKE-OVER; Tells Commons Labor Aims to Renationalize Industry | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/stock-prices-drop-on-a-broad-front-on-american-list.html | Stock Prices Drop On a Broad Front On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-will-recruit-more-farm-labor-plan-aims-at-filling-the-gap-due-to.html | U.S. WILL RECRUIT MORE FARM LABOR; Plan Aims at Filling the Gap Due to Cutoff of Mexicans | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/gain-is-recorded-for-short-interest-short-interest-shows-increase.html | Gain Is Recorded For Short Interest; SHORT INTEREST SHOWS INCREASE | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/a-tracking-station-in-ohio-reports-4-voskhod-passes.html | A Tracking Station in Ohio Reports 4 Voskhod Passes | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/goldovsky-lecture-postponed.html | Goldovsky Lecture Postponed | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/kyriakoula-1170-wins-by-2-12-lengths-in-sixfurlong-dash-at-aqueduct.html | Kyriakoula, $11.70, Wins by 2 1/2 Lengths in Six-Furlong Dash at Aqueduct; 21,461 SEE UPSET ON MUDDY TRACK Wendy's Crown Finishes 2d and Mipixie 3d as Victor Leads Most of Route | True | By Joe Nichols | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/friends-of-ps-612-plan-friday-dance.html | Friends of P.S. 612 Plan Friday Dance | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/adults-tonsils-removed-by-freezing-technique.html | Adults' Tonsils Removed By Freezing Technique | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/rumanian-leader-is-critically-sick.html | RUMANIAN LEADER IS CRITICALLY SICK | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/overhaul-for-elizabeth.html | Overhaul for Elizabeth | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/sidewalk-sitin-continues-in-front-of-white-house.html | Sidewalk Sit-In Continues in Front of White House | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wood-field-and-stream-fire-island-is-making-plans-to-build.html | Wood, Field and Stream; Fire Island Is Making Plans to Build Artificial Reef to Aid Anglers | True | By Oscar Godbout | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/american-meter-co.html | American Meter Co. | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/lincoln-to-shift-to-night-races.html | Lincoln to Shift to Night Races | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/news-restriction-disavowed-by-us-danang-rules-are-saigons-pentagon.html | NEWS RESTRICTION DISAVOWED BY U.S.; Danang Rules Are Saigon's, Pentagon Aide Snys | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/progress-is-made-in-tariff-parley-poles-and-czechs-take-part-farm.html | PROGRESS IS MADE IN TARIFF PARLEY; Poles and Czechs Take Part — Farm Timetable Set | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/jersey-teachers-to-strike.html | Jersey Teachers to Strike | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/spots-of-the-times-a-touch-of-autumn.html | Spots of The Times; A Touch of Autumn | True | By Arthur Daley | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/dinner-at-astor-april-8-will-assist-settlement.html | Dinner at Astor April 8 Will Assist Settlement | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/speech-institute-elects.html | Speech Institute Elects | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/soviet-space-feat-hailed-in-washington-and-around-world-us-aides.html | Soviet Space Feat Hailed in Washington and Around World; U.S. AIDES CALL IT NOT UNEXPECTED London and Paris Experts See a Major Advance in Technology for Linkup | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/astros-triumph-over-mets-74-with-a-fourrun-rally-in-ninth.html | Astros Triumph Over Mets, 7-4, With a Four-Run Rally in Ninth | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/aleksei-arkhipovich-leonov.html | Aleksei Arkhipovich Leonov | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/racing-measure-urged-at-albany-bill-seeks-quarterhorse-events-3.html | RACING MEASURE URGED AT ALBANY; Bill Seeks Quarter-Horse Events -- 3 Sites Named | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/sidelights-growing-pains-in-life-group.html | Sidelights; Growing Pains In Life Group | True | VARTANIG G. VARTA | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-to-speed-hearings-on-new-haven-service.html | U.S. to Speed Hearings On New Haven Service | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/us-acts-to-preserve-niagara-falls-beauty.html | U.S. Acts to Preserve Niagara Falls Beauty | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/city-again-faces-water-shortage-dangelo-says-reserves-are-far-below.html | CITY AGAIN FACES WATER SHORTAGE; D'Angelo Says Reserves Are Far Below Normal -- Light Snowfall Upstate Cited CITY AGAIN FACES WATER SHORTAGE | True | By Charles G. Bennett | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/washington-the-rising-spirit-of-protest.html | Washington: The Rising Spirit of Protest | True | By James Reston | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wallace-asks-a-stay.html | Wallace Asks a Stay | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/syracuse-raises-tuition.html | Syracuse Raises Tuition | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/court-denies-police-need-to-tell-suspect-of-rights-police-held-free.html | Court Denies Police Need To Tell Suspect of Rights; POLICE HELD FREE TO GET CONFESSION | True | By Sidney E. Zion | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/jewish-congress-elects.html | Jewish Congress Elects | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mediators-enter-newspaper-talks-concern-of-administration-cited-in.html | MEDIATORS ENTER NEWSPAPER TALKS;' Concern' of Administration Cited in Statement | True | By Damon Stetson | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/blue-chips-lead-market-to-a-loss-drop-comes-in-final-hour-averages.html | BLUE CHIPS LEAD MARKET TO A LOSS; Drop Comes in Final Hour -- Averages Close Near Their Lows for Day | True | By J.h. Carmical | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/rickover-urges-a-new-reactor-he-calls-development-vital-to-welfare.html | RICKOVER URGES A NEW REACTOR; He Calls Development Vital to Welfare of U.S. | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/glenavon-triumphs-6-to-1.html | Glenavon Triumphs, 6 to 1 | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/stephen-stephano-60-dies-l-headed-tobacco-company-i.html | Stephen Stephano, 60, Dies; L Headed Tobacco Company I.......... | True | Sgectal to Tile New York 3'lm- | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/dukes-team-wins-in-polo.html | Duke's Team Wins in Polo | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/15-lands-call-for-talks.html | 15 Lands Call for Talks | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/scientists-picked-for-space-roles-10-or-20-to-be-selected-by-nasa.html | SCIENTISTS PICKED FOR SPACE ROLES; 10 or 20 to Be Selected by NASA to Be Astronauts | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/father-divine-lauds-johnson.html | Father Divine Lauds Johnson | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/patricia-neal-recovering-is-paralyzed-and-pregnant.html | Patricia Neal, Recovering, Is Paralyzed and Pregnant | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/state-accused-of-iron-curtain-secrecy-on-project.html | State Accused of 'Iron Curtain' Secrecy on Project | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/meeting-in-italy-planned.html | Meeting in Italy Planned | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/pell-power-win-in-us-racquets-eschampion-tops-hendrick-tomes-is.html | PELL, POWER WIN IN U.S. RACQUETS; Ex-Champion Tops Hendrick -- Tomes Is Eliminated | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/pat-miller-of-maine-wins-crosscountry-skiing-title.html | Pat Miller of Maine Wins Cross-Country Skiing Title | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wallace-calls-on-president-to-send-marshals-to-protect-marchers-in.html | Wallace Calls on President to Send Marshals to Protect Marchers in Trip to Capital; GOVERNOR SCORES 'MOCK' U.S. COURT | True | By Ben A. Franklin | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/father-of-the-turks.html | Father of the Turks | True | By Orville Prescott | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/british-pound-climbs-slightly-canadian-dollar-drops-again.html | British Pound Climbs Slightly; Canadian Dollar Drops Again | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/demorats-offer-districting-bill-bipartisan-group-proposed-to-draw.html | DEMORATS OFFER DISTRICTING BILL; Bipartisan Group Proposed to Draw New Lines | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/3-girls-to-testify-on-slaying-on-ind-fourth-witness-is-believed.html | 3 GIRLS TO TESTIFY ON SLAYING ON IND; Fourth Witness Is Believed Available to Grand Jury | True | By Thomas Buckley | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/security-columbian-plans-a-merger-with-lanston.html | Security-Columbian Plans A Merger With Lanston | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/christine-bunyan-i-ma-to-rry-in-may.html | [Christine Bunyan I Ma' To rry in May | True | Special to _he New York Time | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/two-added-to-board-by-first-boston-corp.html | Two Added to Board By First Boston Corp. | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/dissent-voiced-on-paris-designs-jo-copeland-urges-end-to-dependence.html | Dissent Voiced on Paris Designs; Jo Copeland Urges End to Dependence on French Couture DESIGNER URGES U.S. FASHION MODE | True | By Isadore Barmash | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/london-fares-paid-on-honor-code.html | London Fares Paid on Honor Code | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/informer-on-robles-wins-narcotics-case-leniency.html | Informer on Robles Wins Narcotics Case Leniency | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/william-morozow.html | WILLIAM MOROZOW | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/structure-found-for-nucleic-acid-discovery-of-the-pattern-of-an-rna.html | STRUCTURE FOUND FOR NUCLEIC ACID; Discovery of the Pattern of an RNA Hailed as a Step to Understanding Life STRUCTURE FOUND FOR NUCLEIC ACID | True | By John A. Osmundsen | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/salant-criticizes-payments-alarm-economist-states-situation-is.html | SALANT CRITICIZES PAYMENTS ALARM; Economist States Situation Is Better Than Indicated – Cites Rise in Exports SALANT CRITICIZES PAYMENTS ALARM | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/soviet-goal-the-moon-ambiguity-of-aim-of-space-program-ends-at.html | Soviet Goal: The Moon; Ambiguity of Aim of Space Program Ends at Moscow News Conference | True | By Walter Sullivan | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/dr-edward-fenlon-taught-philosophy.html | DR. EDWARD FENLON, TAUGHT PHILOSOPHY | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/johnson-assures-hallstein-on-tie-trade-bloc-chief-says-us-is-still.html | JOHNSON ASSURES HALLSTEIN ON TIE; Trade Bloc Chief Says U.S. Is Still Europe-Oriented | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/wins-to-drop-rock-n-roll-and-offer-news-only.html | WINS to Drop Rock 'n' Roll and Offer News Only | True | By George Gent | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/canadiens-triumph-41.html | Canadiens Triumph, 4-1 | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/vietcong-activity-off.html | Vietcong Activity Off | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/mrs-fanning-has-twins.html | Mrs. Fanning Has Twins | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/expansion-planned-by-river-brand-rice.html | EXPANSION PLANNED BY RIVER BRAND RICE | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/hanna-is-opposed-on-brazil-mines-annulment-urged-in-brazil-for-us.html | HANNA IS OPPOSED ON BRAZIL MINES; Annulment Urged in Brazil for U.S. Concessions | True | By Juan de Onis | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/curbis-protested-by-nbc-chairman-robert-sarnoff-denounces-plan-for.html | CURBIS PROTESTED BY N.B.C. CHAIRMAN; Robert Sarnoff Denounces Plan for Program Split | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/goldfarb-scores-another-victory-appeals-court-42-upholds-lifting-of.html | GOLDFARB SCORES ANOTHER VICTORY; Appeals Court, 4-2, Upholds Lifting of Ban on Film | True | By Irving Spiegel | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/reedy-takes-down-names-of-briefing-questioners.html | Reedy Takes Down Names Of Briefing Questioners | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/american-electric-shows-profit-peak-power-company-raises-earnings.html | American Electric Shows Profit Peak; POWER COMPANY RAISES EARNINGS | True | By Gene Smith | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/convictions-are-reversed-in-ohio-barbershop-sitin.html | Convictions Are Reversed In Ohio Barbershop Sit-in | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/un-accuses-korean-reds.html | U.N. Accuses Korean Reds | True | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/kentucky-banks-to-undo-merger-judge-approves-joint-plan-of.html | KENTUCKY BANKS TO UNDO MERGER; Judge Approves Joint Plan of Management and U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/bonn-unit-advances-nazi-trial-deadline.html | BONN UNIT ADVANCES NAZI TRIAL DEADLINE | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/article-1-no-title.html | Article 1 -- No Title | | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/pound-circulation-rose-2703000-in-the-week.html | Pound Circulation Rose 2,703,000 in the Week | | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/saxon-scored-by-silverthorne-in-statement-given-to-inquiry-saxon-is.html | Saxon Scored by Silverthorne In Statement Given to Inquiry; SAXON IS SCORED BY SILVERTHORNE | | | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/st-johns-defeats-army-and-villanova-routs-nyu-in-nit-semifinals.html | St. John's Defeats Army and Villanova Routs N.Y.U. in N.I.T. Semi-Finals; REDMEN REBOUND FOR 67-60 VICTORY Overcome First-Half Slump -- Top-Seeded Villanova Scores 91-69 Triumph | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-19 | 1965-03-19 | https://www.nytimes.com/1965/03/19/archives/school-in-jersey-vandalized.html | School in Jersey Vandalized | True | Special to The New York Times | 1993-01-26 | RE0000608507 | B00000175653 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/stock-prices-show-a-slight-advance-on-american-list.html | Stock Prices Show A Slight Advance On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/dockers-continue-soviet-fish-boycott.html | DOCKERS CONTINUE SOVIET FISH BOYCOTT | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/jersey-gop-seeks-districting-delay.html | JERSEY G.O.P. SEEKS DISTRICTING DELAY | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/war-is-indecisive-in-eastern-congo-both-regimes-forces-and-rebels.html | WAR IS INDECISIVE IN EASTERN CONGO; Both Regime's Forces and Rebels Suffer Handicaps | True | By Joseph Lelyveld Special To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/school-bill-opposed.html | School Bill Opposed | True | SHERMAN D. WAKEFIELD | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/poles-said-to-foil-soviet-piano-hope-chopin-contest-judge-tells-of.html | POLES SAID TO FOIL SOVIET PIANO HOPE; Chopin Contest Judge Tells of Intentional Low-Grading | True | By David Halberstam | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/crocker-citizens-bank-picks-senior-executive.html | Crocker-Citizens Bank Picks Senior Executive | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/naval-stores.html | NAVAL STORES | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/alexanders-and-korvette-seek-big-brooklyn-site-in-flatlands.html | Alexander's and Korvette Seek Big Brooklyn Site in Flatlands; Alexander's and Korvette Seek Big Brooklyn Site in Flat Lands | True | By Isadore Barmash | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/quinn-elected-chief-of-dole.html | Quinn Elected Chief of Dole | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/retail-sales-in-us-stage-a-slight-gain.html | RETAIL SALES IN U.S. STAGE A SLIGHT GAIN | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/moscow-ratifies-pact-on-patents-world-group-drafts-an-amendment-to.html | MOSCOW RATIFIES PACT ON PATENTS; World Group Drafts an Amendment to Rules | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/lippincott-wins-2-sailing-races-jersey-skipper-is-leading-lightning.html | LIPPINCOTT WINS 2 SAILING RACES; Jersey Skipper Is Leading Lightning Class Point | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/rights-protest-is-halted-by-gas-3d-integration-attempt-fails-at.html | RIGHTS PROTEST IS HALTED BY GAS; 3d Integration Attempt Fails at Arkansas Capitol | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/us-presses-for-parley.html | U.S. Presses for Parley | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/pressure-cancels-negrovoting-plea.html | PRESSURE CANCELS NEGRO-VOTING PLEA | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/vandals-damage-art-at-corcoran-10-paintings-defaced-are-insured-for.html | VANDALS DAMAGE ART AT CORCORAN; 10 Paintings Defaced are Insured for $167,000 | True | By Robert B. Semple Jr. | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/fleurdelys-territory-legacy-of-champlain-and-french-culture-vivid.html | Fleur-de-Lys Territory; Legacy of Champlain and French Culture Vivid in Quebec | True | By Jay Walz | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/group-to-meet-monday.html | Group to Meet Monday | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/new-tetanus-serum-developed-antitoxin-provided-by-human-donors.html | New Tetanus Serum Developed; Antitoxin Provided by Human Donors Formula Prevents Bad Side Effects Wide Variety of New Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/c-o-expecting-drop-in-earnings-meeting-told-net-will-fall-6c-a.html | C. & O. EXPECTING DROP IN EARNINGS; Meeting Told Net Will Fall 6c a Share in Quarter | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/yale-express-hit-by-a-damage-suit-stockholder-charges-system.html | YALE EXPRESS HIT BY A DAMAGE SUIT; Stockholder Charges System Misrepresented Earnings | True | By William D. Smith | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/pakistan-warned-by-india-about-firing-along-border.html | Pakistan Warned by India About Firing Along Border | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/opera-maria-callas-returns-to-the-met-in-tosca-franco-corelli-sings.html | Opera: Maria Callas Returns to the Met in 'Tosca'; Franco Corelli Sings Cavaradossi Role Tito Gobbi Is Scarpia -- Soprano Cheered | True | By Harold C. Schonberg | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/secretary-of-the-treasury.html | Secretary of the Treasury | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/robert-h-peters-and-faith-catlin-engaged-to-wed-former-students-at.html | Robert H. Peters And Faith Catlin Engaged to Wed; Former Students at N. Y. U. and Sweet Briar to Marry | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/peter-pan-industries-elects-production-aide.html | Peter Pan Industries Elects Production Aide | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/court-backlog-up-in-jersey.html | Court Backlog Up in Jersey | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/11-police-to-make-puerto-rico-tour-2week-trip-aims-to-better.html | 11 POLICE TO MAKE PUERTO RICO TOUR; 2-Week Trip Aims to Better Relations With Group Here | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/voting-bill-no-aid-to-puerto-ricans.html | Voting Bill No Aid to Puerto Ricans | True | By E.w. Kenworthy | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/cox-scores-twice-in-title-racquets-reaches-semifinals-with-read.html | COX SCORES TWICE IN TITLE RACQUETS; Reaches Semi-Finals With Read, Bridgman, Cutler | True | By Allison Danzig | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/london-stocks-decline-in-a-quiet-session-fears-on-budget-are-cited.html | London Stocks Decline in a Quiet Session; FEARS ON BUDGET ARE CITED AGAIN | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/fraud-admitted-at-regimen-trial-former-ad-executive-says-he-knew.html | FRAUD ADMITTED AT REGIMEN TRIAL; Former Ad Executive Says He Knew Models Dieted | True | By David Anderson | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/ullmans-three-goals-enable-wings-to-tie-rangers-66-before-11888.html | Ullman's Three Goals Enable Wings to Tie Rangers, 6-6, Before 11,888 Here; RATELLE SCORES TWICE FOR BLUES | True | By Gerald Eskenazi | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/city-seeking-end-of-jail-crowding-140-women-prisoners-will-be-moved.html | CITY SEEKING END OF JAIL CROWDING; 140 Women Prisoners Will Be Moved and Fewer Will Be Held Pending Trials | True | By Douglas Robinson | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/mafia-looks-to-exrestaurateur-with-no-record-to-fill-a-top-job.html | Mafia Looks to Ex-Restaurateur With No Record to Fill a Top Job; MAFIA CONSIDERS HEIR TO GENOVESE | True | By Charles Grutzner | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/st-johns-dispute-will-be-mediated-exhead-of-law-school-to-study.html | ST. JOHN'S DISPUTE WILL BE MEDIATED; Ex-Head of Law School to Study Faculty Protest | True | By Gene Currivan | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/chas-pfizer-wins-drug-patent-suit-tetracycline-rights-upheld.html | CHAS. PFIZER WINS DRUG PATENT SUIT; Tetracycline Rights Upheld -- 'Precedent' Is Seen | True | By Douglas W. Cray | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/cuba-sees-choice-tobacco-crop-vuelta-abajo-farm-in-famous-area.html | Cuba Sees Choice Tobacco Crop; Vuelta Abajo Farm, in Famous Area, Employs 600 CUBANS HOPEFUL ON TOBACCO CROP | True | By Juan de Onisspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/eltra-corp-and-mueller-brass-co-companies-plan-sales-mergers.html | ELTRA Corp.; And Mueller Brass Co. COMPANIES PLAN SALES, MERGERS | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/topics-a-grand-spectacular-opening.html | Topics: A Grand, Spectacular Opening | True | FRANK N. JONES | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/tunisians-informed-of-arab-protests.html | TUNISIANS INFORMED OF ARAB PROTESTS | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/so-what-else-is-new-a-robot-makes-debut-on-flatbush-ave.html | So What Else Is New? A Robot Makes Debut on Flatbush Ave. | True | By Philip H. Dougherty | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/notre-dame-to-honor-german.html | Notre Dame to Honor German | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/bonds-market-dull-as-interest-turns-to-chase-bank-pickets-treasury.html | Bonds: Market Dull as Interest Turns to Chase Bank Pickets; TREASURY PRICES NARROWLY-MIXED | True | By Robert Frost | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/car-crash-hurts-3.html | Car Crash Hurts 3 | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/dicarlo-asks-exhibitors-to-show-licensed-films.html | DiCarlo Asks Exhibitors To Show Licensed Films | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/excerpts-from-report-on-penal-code.html | Excerpts From Report on Penal Code | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/twa-will-discuss-help-with-helicopter-operators.html | T.W.A. Will Discuss Help With Helicopter Operators | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/dolls-by-wire-sent-by-western-union.html | Dolls-by-Wire Sent By Western Union | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/medicare-vote-held-up-in-house-for-a-draft-of-latest-revisions.html | Medicare Vote Held Up in House For a Draft of Latest Revisions | True | By John D. Morris | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/us-fliers-using-napalm-in-raids-air-strikes-in-north-vietnam-aided.html | U.S. FLIERS USING NAPALM IN RAIDS; Air Strikes in North Vietnam Aided by Fire Bombs | True | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/combating-child-abuse.html | Combating Child Abuse | True | KATHERINE B. OETTINGER Chief, Children's Bureau, Department of Health, Education and Welfare | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/hilton-hotel-opens-in-capital-today.html | Hilton Hotel Opens in Capital Today | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/kunde-outpoints-ray-perez.html | Kunde Outpoints Ray Perez | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/dressmaker-is-a-cachet-of-fashionable-women.html | Dressmaker Is a Cachet of Fashionable Women | True | By Bernadine Morris | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/mrs-spencer-has-a-son.html | Mrs. Spencer Has a Son | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/nancy-bunn-is-bride-of-timothy-w-oakes.html | Nancy Bunn Is Bride Of Timothy W. Oakes | True | Specdl to The ?;ew Nurk Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/wndt-will-drop-an-additional-35-financial-troubles-already-have.html | WNDT WILL DROP AN ADDITIONAL 35; Financial Troubles Already Have Ended 25 Jobs | True | By George Gent | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/belleau-judge-17-triumphs-in-feature-at-gulfstream.html | Belleau Judge, $17, Triumphs In Feature at Gulfstream | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/diana-senff-to-be-wed-to-richard-henry-bock.html | Diana Senff to Be Wed To Richard Henry Bock | True | Special to Tile New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/art-british-sculptors-work-and-talk-taped-monologues-add-intimacy.html | Art: 'British Sculptors Work and Talk'; Taped Monologues Add Intimacy to Show | True | By Stuart Preston | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/baltimore-players-appear-in-concert.html | BALTIMORE PLAYERS APPEAR IN CONCERT | True | H.K. | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/weather-imperils-ranger-and-gemini.html | WEATHER IMPERILS RANGER AND GEMINI | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/nyac-mat-squad-gains-strong-position-in-title-meet.html | N.Y.A.C. Mat Squad Gains Strong Position in Title Meet | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/sato-factfinder-sent-to-vietnam-tokyo-regime-backing-us-finds.html | SATO FACT-FINDER SENT TO VIETNAM; Tokyo Regime, Backing U.S. Finds Public Skeptical | True | By Robert Trumbull | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/calls-for-safe-subway.html | Calls for Safe Subway | True | MORTON LEVY | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/dr-alfred-fritsch-internist-here-761.html | DR. ALFRED FRITSCH, INTERNIST HERE, 761 | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/aau-stays-clear-of-bikila-dispute-stars-appearance-at-fair-called.html | A.A.U. STAYS CLEAR OF BIKILA DISPUTE; Star's Appearance at Fair Called Ethiopian Problem | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/treasury-agents-raid-still-on-coney-island-creek.html | Treasury Agents Raid Still On Coney Island Creek | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/villanova-choice-over-st-johns-redmen-seeking-4th-nit-title-at.html | VILLANOVA CHOICE OVER ST. JOHN'S; Redmen Seeking 4th N.I.T. Title at Garden Today | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/rostow-bids-allies-share-task-in-asia.html | ROSTOW BIDS ALLIES SHARE TASK IN ASIA | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/aaron-samuelson-dead-at-62-officer-of-the-bronx-county-bar.html | Aaron Samuelson Dead at 62; Officer of the Bronx County Bar | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/westchester-gets-districting-plan-gop-proposal-would-add-seven-town.html | WESTCHESTER GETS DISTRICTING PLAN; G.O.P. Proposal Would Add Seven Town Supervisors to County's Board DEMOCRATS OPPOSE IT Call Idea Unconstitutional -- Public Hearing and Vote Will Be Scheduled | True | By Merrill Folsomspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/michigan-tech-tops-brown-40-in-ncaa-hockey-semifinal.html | Michigan Tech Tops Brown, 4-0, In N.C.A.A. Hockey Semi-Final | True | By Deane McGowenspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/fpc-says-change-in-law-would-strip-it-of-most-authority.html | F.P.C. Says Change In Law Would Strip It of Most Authority | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/stamp-marks-voskhod-flight.html | Stamp Marks Voskhod Flight | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/viscount-leathers-dies-at-81-wartime-minister-of-transport.html | Viscount Leathers Dies at 81; Wartime Minister of Transport | True | Special to The ew York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/beverly-s-meyrowitz-is-engaged-to-marry.html | Beverly S. Meyrowitz Is Engaged to Marry | True | Special to Tile New York Tinlo | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/police-blame-demonstrator.html | Police Blame Demonstrator | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/shop-offers-bright-ideas-on-the-bath.html | Shop Offers Bright Ideas On the Bath | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/tamzin-t-harding-married-in-capital.html | Tamzin T. Harding Married in Capital | True | Sp'cia! to The New Ygrk Tlme- | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/hospital-aides-prepare-a-benefit-in-brooklyn.html | Hospital Aides Prepare A Benefit in Brooklyn | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/5-held-in-attacks-on-lower-east-side.html | 5 HELD IN ATTACKS ON LOWER EAST SIDE | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/tax-money-for-birth-control-services.html | Tax Money for Birth Control Services | True | ANNE ' ScHNALL | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/49-arrested-at-chase-building-in-protest-on-south-africa-loans.html | 49 Arrested at Chase Building In Protest on South Africa Loans | True | By Theodore Jones | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/goldfarb-film-finally-to-open-fox-sets-wednesday-date-on-basis-of.html | GOLDFARB FILM FINALLY TO OPEN; Fox Sets Wednesday Date on Basis of Court Ruling | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/american-express-extends-offer-to-creditors-again.html | American Express Extends Offer to Creditors again | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/student-rights-unit-is-accused-of-lying.html | STUDENT RIGHTS UNIT IS ACCUSED OF LYING | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/suppression-of-evidence-is-charged-in-fein-case-park-ave-executive.html | Suppression of Evidence Is Charged in Fein Case; Park Ave. Executive Seeks New Murder Trial - Accusation Denied | True | By Edith Evans Asbury | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/soviet-honors-richter.html | Soviet Honors Richter | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/michigan-tops-princeton-and-ucla-routs-wichita-to-gain-ncaa-final.html | Michigan Tops Princeton and U.C.L.A. Routs Wichita to Gain N.C.A.A. Final; WOLVERINES ROLL TO 93-76 VICTORY Bradley Scores 29 but Fouls Out in Closing Minutes -- U.C.L.A. Wins, 108-89 | True | By Bill Beckerspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/argo-kid-3-finishes-first-in-santa-anita-trot-feature.html | Argo Kid, 53, Finishes First In Santa Anita Trot Feature | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/howell-trails-in-thai-open.html | Howell Trails in Thai Open | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/catholic-paper-urges-canonization-of-reeb.html | Catholic Paper Urges Canonization of Reeb | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/catholics-meet-on-race-in-south-mississippi-priest-calls-for.html | CATHOLICS MEET ON RACE IN SOUTH; Mississippi Priest Calls for Support of Negroes | True | By Paul L. Montgomery | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/sidelights-will-gm-provide-clue-to-trend.html | Sidelights; Will G.M. Provide Clue to Trend? | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/d-w-mcIntyre-fiance-of-miss-cornelia-kine.html | D. W. McIntyre Fiance Of Miss Cornelia Kine | True | Special to The New York Tim | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/brandon-de-wilde-signed.html | Brandon de Wilde Signed | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/third-youth-sought-in-subway-slaying.html | THIRD YOUTH SOUGHT IN SUBWAY SLAYING | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/market-returns-to-mixed-pattern-key-averages-advance-but-declines.html | MARKET RETURNS TO MIXED PATTERN; Key Averages Advance but Declines Exceed Gains by Margin of 602 to 474 | True | By J.h. Carmical | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/british-mp-assails-killing-of-vietnam-children-in-raid.html | British M.P. Assails Killing Of Vietnam Children in Raid | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/selma-arrests-350-mostly-white-visitors-near-mayors-home.html | Selma Arrests 350, Mostly White Visitors, Near Mayor's Home | True | By Roy Reed | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/kathy-whitworth-gains-lead-with-66.html | KATHY WHITWORTH GAINS LEAD WITH 66 | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/johnson-news-session-to-be-on-radio-and-tv.html | Johnson News Session To Be on Radio and TV | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/balfanz-of-us-is-fourth-in-norway-skijumping.html | Balfanz of U.S. Is Fourth In Norway Ski-Jumping | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/canadian-brewery-calls-off-a-merger-canadian-brewer-cancels-merger.html | Canadian Brewery Calls Off a Merger; CANADIAN BREWER CANCELS MERGER | True | By John M. Leesspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/nepal-to-ban-climbers-from-himalayan-peaks.html | Nepal to Ban Climbers From Himalayan Peaks | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/us-protests-to-berlin-reds.html | U.S. Protests to Berlin Reds | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/fairfield-in-polo-feature.html | Fairfield in Polo Feature | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/south-africa-bans-nonwhites-at-game.html | SOUTH AFRICA BANS NONWHITES AT GAME | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/opposition-leader-in-ceylon-calls-freedom-election-issue.html | Opposition Leader in Ceylon Calls Freedom Election Issue | True | By Thomas F. Brady | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/only-customs-surveyor-in-us-holds-post-established-in-1784.html | Only Customs Surveyor in U.S. Holds Post Established in 1784 | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/indonesia-seizes-us-oil-concerns-two-taken-over-along-with.html | INDONESIA SEIZES U.S. OIL CONCERNS; Two Taken Over Along With British-Dutch Company -- Move Demanded by Reds INDONESIA SEIZES U.S. OIL CONCERNS | True | By Neil Sheehanspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/van-breda-kolff-picked-as-coach-of-the-year.html | Van Breda Kolff Picked As Coach of the Year | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/strong-moran-tug-leaves-yard-today.html | STRONG MORAN TUG LEAVES YARD TODAY | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/rembrandt-brings-22-million-in-bid-mixup-simon-buys-titus-after.html | Rembrandt Brings 2.2 Million in Bid Mixup; Simon Buys 'Titus' After Auctioneer Misses Signal | True | By James Feron | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/canada-bars-us-professor.html | Canada Bars U.S. Professor | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/bonn-panel-backs-a-2d-antinazi-bill.html | BONN PANEL BACKS A 2D ANTI-NAZI BILL | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/harvey-mandel.html | HARVEY MANDEL, | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/british-and-japanese-riders-lead-in-motorcycle-trials.html | British and Japanese Riders Lead in Motorcycle Trials | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/lirr-engineers-delay-slowdown-agree-to-put-off-inspecting-lights.html | L.I.R.R. ENGINEERS DELAY SLOWDOWN; Agree to Put Off Inspecting Lights Pending Hearing | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/patients-refusal-of-blood-is-upheld.html | PATIENT'S REFUSAL OF BLOOD IS UPHELD | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/move-by-de-gaulle-likely.html | Move by de Gaulle Likely | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/syrians-complain-to-un-on-israel.html | SYRIANS COMPLAIN TO U.N. ON ISRAEL | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/reedy-loses-75-pounds.html | Reedy Loses 75 Pounds | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/a-guntherization-of-crime-and-interpol.html | A Guntherization of Crime and Interpol | True | By Charles Poore | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/dr-bunche-to-join-march-in-alabama-bunche-will-join-alabama-march.html | Dr. Bunche to Join March in Alabama; BUNCHE WILL JOIN ALABAMA MARCH | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/homestake-mining-co-companies-issue-earnings-figures.html | Homestake Mining Co.; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/gheorghe-gheorghiude-dies-rumanias-chief-of-state-63-party-leader.html | Gheorghe Gheorghiu-Dej Dies; Rumania's Chief of State, 63; ' Party Leader Survived Soviet Shifts, Sought to Make His Nation More Independent | True | Special to The New York Times ! | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/2-churches-plan-first-talks-in-us-lutherans-and-catholics-to-meet.html | 2 CHURCHES PLAN FIRST TALKS IN U.S.; Lutherans and Catholics to Meet in the Summer | True | By George Dugan | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/luncheon-is-planned-by-physicians-wives.html | Luncheon Is Planned By Physicians' Wives | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/woman-may-join-exchange.html | Woman May Join Exchange | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/americas-junior-miss.html | America's Junior Miss | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/unions-to-protest-maritime-parley.html | UNIONS TO PROTEST MARITIME PARLEY | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/sale-of-magazine-halted-on-campus-at-berkeley.html | Sale of Magazine Halted On Campus at Berkeley | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/un-reassures-tense-towns.html | U.N. Reassures Tense Towns | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/soviet-is-applauded-on-its-space-feat-by-pope-and-johnson.html | Soviet Is Applauded On Its Space Feat By Pope and Johnson | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/reeb-family-leaves-boston.html | Reeb Family Leaves Boston | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/edward-keating-excongressman-colorado-democrat-dead-at-8g-edited.html | EDWARD KEATING, EX-CONGRESSMAN; Colorado Democrat Dead at 8g -- Edited Rasls' Paper | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/johnson-choices-mystify-capital-observers-seek-a-dominant-pattern.html | JOHNSON CHOICES MYSTIFY CAPITAL; Observers Seek a Dominant Pattern in Appointments | True | By Tom Wicker | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/erasmus-beats-clinton-8580-for-psal-basketball-crown.html | Erasmus Beats Clinton, 85-80, For P.S.A.L. Basketball Crown | True | By Frank Litsky | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/humphrey-links-spage-to-security-hails-soviet-successes-but-sees-a.html | HUMPHREY LINKS SPAGE TO SECURITY; Hails Soviet Successes but Sees a Military Import | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/bishopshat-dome-marks-the-new-tenafly-church.html | Bishop's-Hat Dome Marks the New Tenafly Church | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/benefit-tonight-for-deaf.html | Benefit Tonight for Deaf | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/laborer-charged-in-killing.html | Laborer Charged in Killing | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/hartog-first-in-bicycle-race.html | Hartog First in Bicycle Race | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/unionists-warned-by-pope-on-approaches-by-reds.html | Unionists Warned by Pope On Approaches by Reds | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/cit-extends-offer-on-shares-says-60-of-meadow-brook-bank-stock-now.html | C.I.T. EXTENDS OFFER ON SHARES; Says 60% of Meadow Brook Bank Stock Now Tendered | True | By Edward Cowan | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/blasts-and-fires-kill-68-miners-in-turkey.html | Blasts and Fires Kill 68 Miners in Turkey | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/commodities-march-soybean-futures-prices-rebound-september.html | Commodities: March Soybean Futures Prices Rebound; September Contracts Ease; MOST GRAINS DIP; POTATOES DECLINE | True | By H.j. Maidenberg | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/un-renews-its-task.html | U.N. Renews Its Task | True | By Sam Pope Brewerspecial to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/soybean-acreage-expected-to-rise.html | SOYBEAN ACREAGE EXPECTED TO RISE | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/contract-award.html | CONTRACT AWARD | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/blind-news-dealer-regains-dog-and-his-faith-in-human-beings.html | Blind News Dealer Regains Dog And His Faith in Human Beings | True | By McCandlish Phillips | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/miss-rittenour-wed-in-florida-to-gerard-lind-r-b-de-a-58-debutante.html | Miss Rittenour Wed in Florida To Gerard Lind; r B de, a 58 Debutante, Attended by Eight in I Palm Beach Church I I | True | Special to Tile New York Ttm_q | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/cancer-outlook-found-hopeful-world-health-organization-reports-on.html | CANCER OUTLOOK FOUND 'HOPEFUL'; World Health Organization Reports on the Disease | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/aluminum-maker-bullish-on-prices-reynolds-metals-expecting.html | ALUMINUM MAKER BULLISH ON PRICES; Reynolds Metals Expecting Fabricated Items to Gain | True | By Gerd Wilcke | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/democrats-appeal-to-mayor.html | Democrats Appeal to Mayor | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/hospital-official-wins-cancer-case-court-backs-right-to-study.html | HOSPITAL OFFICIAL WINS CANCER CASE; Court Backs Right to Study Injection Records | True | By Irving Spiegelspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/horowitz-repeats-plans-for-return.html | HOROWITZ REPEATS PLANS FOR RETURN | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/john-c-higgins-86-active-fin-oregon-republican-party.html | John C. Higgins, 86, Active fin Oregon Republican Party | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/purchase-slated-by-bristolmyers-to-enter-household-product-business.html | PURCHASE SLATED BY BRISTOL-MYERS; To Enter Household Product Business With Planned Drackett Acquisition | True | By Clare M. Reckert | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/mercenaries-near-frontier.html | Mercenaries Near Frontier | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/ozawa-conducts-philharmonic-simon-plays-a-mozart-concerto.html | Ozawa Conducts Philharmonic; Simon Plays a Mozart Concerto | True | HOWARD KLEIN. | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/roper-joins-simulmatics.html | Roper Joins Simulmatics | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/rev-charles-f-mckoy.html | REV, CHARLES F. McKOY | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/conviction-upset-in-whitmore-case-jury-called-prejudiced-and-new.html | CONVICTION UPSET IN WHITMORE CASE; Jury Called Prejudiced and New Trial Is Ordered | True | By Sidney E. Zion | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/hanoi-denounces-us.html | Hanoi Denounces U.S. | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/journalism-prizes-given.html | Journalism Prizes Given | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/giants-triumph-over-indians-43-jesus-alous-triple-paces-3run-fifth.html | GIANTS TRIUMPH OVER INDIANS, 4-3; Jesus Alou's Triple Paces 3-Run Fifth Inning | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/automation-alters-bargaining-method.html | AUTOMATION ALTERS BARGAINING METHOD | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/johnson-action-expected-today-decisive-move-in-alabama-situation.html | JOHNSON ACTION EXPECTED TODAY; Decisive Move in Alabama Situation Believed Near | True | By Fendall W. Yerxa | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/des-moines-bishop-installed.html | Des Moines Bishop Installed | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/discord-in-world-labor.html | Discord in World Labor | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/norton-belth-led-city-college-fund.html | NORTON BELTH, LED CITY COLLEGE FUND | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/oxfords-crew-smashes-course-record-in-trial.html | Oxford's Crew Smashes Course Record in Trial | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/teacher-protest-closes-schools-pupils-in-belleville-nj-get-an.html | TEACHER PROTEST CLOSES SCHOOLS; Pupils in Belleville, N.J., Get an Unscheduled Holiday in Fight on Budget Cut | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-6-no-title.html | Article 6 — No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/foreign-manpower-corps.html | Foreign Manpower Corps | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/soviet-company-to-begin-in-paris-vaudeville-season.html | Soviet Company to Begin in Paris Vaudeville Season | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/end-papers-the-memoirs-of-general-grivas-edited-by-charles-foley.html | End Papers; THE MEMOIRS OF GENERAL GRIVAS. Edited by Charles Foley. New York: Praeger, 227 pages. $4.95. GENERAL GRIVAS ON GUERRILLA WARFARE. New York: Praeger, 109 pages. $3.95. | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/agreement-nears-at-american-can-union-will-vote-tomorrow-toplevel.html | AGREEMENT NEARS AT AMERICAN CAN; Union Will Vote Tomorrow — Top-Level Steel Talks Set | True | By Murray Seeger | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/screvane-leaves-reserve.html | Screvane Leaves Reserve | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/chrysler-capital-outlay-abroad-set-at-250-million-in-196566.html | Chrysler Capital Outlay Abroad Set at $250 Million in 1965-66 | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/mrs-susan-sanford-wed-to-jason-elsas.html | Mrs. Susan Sanford Wed to Jason Elsas | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/national-sanity.html | National Sanity | True | CHARLES R. REICH | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/3-peace-advocates-deported-from-south-to-north-vietnam.html | 3 Peace Advocates Deported From South to North Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/rusk-criticizes-russians-on-asia-regrets-they-seem-to-lack-interest.html | RUSK CRITICIZES RUSSIANS ON ASIA; Regrets They Seem to Lack Interest in Vietnam Talks | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/5-governors-decline-bids-to-join-march-in-alabama.html | 5 Governors Decline Bids To Join March in Alabama | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/gov-clement-saves-5-from-death-chair-clement-saves-5-from-death.html | Gov. Clement Saves 5 From Death Chair; CLEMENT SAVES 5 FROM DEATH CHAIR | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/sledge-favored-in-28700-paumonok-today-at-aqueduct-field-of-11-is.html | Sledge Favored In $28,700 Paumonok Today at Aqueduct; FIELD OF 11 IS SET IN 6-FURLONG RACE Macedonia, Cupid, Prairie Schooner Draw Support -- Winner to Get $18,655 | True | By Joe Nichols | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/bonn-opens-battle-for-commercial-tv.html | BONN OPENS BATTLE FOR COMMERCIAL TV | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/philadelphia-will-close-3-subway-units-at-night.html | Philadelphia Will Close 3 Subway Units at Night | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/skyrocketing-blue-cross-costs.html | Skyrocketing Blue Cross Costs | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/practice-makes-ken-mcintyre-almost-perfect-from-foul-line.html | Practice Makes Ken McIntyre Almost Perfect From Foul Line | True | By Richard Gutwillig | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/narcotics-detective-kills-janitor-on-w-84th-st.html | Narcotics Detective Kills Janitor on W. 84th St. | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/ruby-plea-loses-in-federal-court-case-sent-back-to-state-for.html | RUBY PLEA LOSES IN FEDERAL COURT; Case Sent Back to State for Hearing on His Sanity | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/picasso-writes-his-2d-play.html | Picasso Writes His 2d Play | True | Special to The New York Times. | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/bill-applications-decrease.html | Bill Applications Decrease | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/offering-is-slated-by-silver-company.html | OFFERING IS SLATED BY SILVER COMPANY | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/staggs-aau-card-retired.html | Stagg's A.A.U. Card Retired | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/mississippis-social-and-economic-status.html | Mississippi's Social and Economic Status | True | W.J. SIMMONS | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/embargo-of-south-africa-is-found-unfeasible-in-un.html | Embargo of South Africa Is Found Unfeasible in U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/gromyko-still-blames-us.html | Gromyko Still Blames U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/makarios-silent-on-missiles.html | Makarios Silent on Missiles | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/germans-sentence-kidnapper.html | Germans Sentence Kidnapper | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/sudan-food-easy-to-find-in-brooklyn.html | Sudan Food Easy to Find In Brooklyn | True | By Nan Ickeringill | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/notables-attend-reynolds-rites-mourners-include-friends-in.html | NOTABLES ATTEND REYNOLDS RITES; Mourners Include Friends in Journalism and Theater | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/arms-cross-lake-to-congo-rebels-carried-by-fishing-boats-at-night.html | ARMS CROSS LAKE TO CONGO REBELS; Carried by Fishing Boats at Night From Tanzania | True | By Lloyd Garrisonspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/british-pound-stumbles-again-canadian-dollar-is-unchanged.html | British Pound Stumbles Again; Canadian Dollar Is Unchanged | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/yanks-get-2-hits-bow-to-twins-50-mantle-plays-9-innings-but-has.html | YANKS GET 2 HITS, BOW TO TWINS, 5-0; Mantle Plays 9 Innings, but Has Trouble in Field | True | By Leonard Koppett | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/rhyan-shoots-a-67-for-136-and-leads-rodgers-by-stroke-in-florida.html | Rhyan Shoots a 67 for 136 and Leads Rodgers by Stroke in Florida Golf; 65 BY RUNNER-UP IS COURSE RECORD | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/a-friend-of-business-henry-hamill-fowler.html | A Friend of Business; Henry Hamill Fowler | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/spring-slides-in-today-on-icy-temperatures.html | Spring Slides In Today On Icy Temperatures | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/road-experiment-fought-in-jersey-plan-to-speed-rt-3-traffic-to.html | ROAD EXPERIMENT FOUGHT IN JERSEY; Plan to Speed Rt. 3 Traffic to Tunnel Called Unsafe by Hudson County Police | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/port-group-opens-congestion-drive-5-working-committees-will-make.html | PORT GROUP OPENS CONGESTION DRIVE; 5 Working Committees Will Make Recommendations | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/archives/farouk-left-estate-to-his-4-children.html | FAROUK LEFT ESTATE TO HIS 4 CHILDREN | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/subway-aides-end-strike-londoners-show-honesty.html | Subway Aides End Strike; Londoners Show Honesty | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/us-aides-discuss-vietnam-reporting.html | U.S. AIDES DISCUSS VIETNAM REPORTING | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/staten-island-down-the-drain.html | Staten Island Down the Drain? | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/school-to-greet-new-director.html | School to Greet New Director | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/johnson-sends-message.html | Johnson Sends Message | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/california-utility-picks-a-new-vice-president.html | California Utility Picks A New Vice President | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/720-shot-6th-in-yonkers-pace-pinehaven-flash-5880-first.html | 7-20 Shot 6th in Yonkers Pace; Pinehaven Flash, $58.80, First | True | By Louis Effrat | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/wallace-pleads-poverty-and-bids-us-call-up-guard-telegram-to.html | WALLACE PLEADS POVERTY AND BIDS U.S. CALL UP GUARD; Telegram to Johnson Says Alabama Cannot Bear the Financial Burden | True | By Ben A. Franklin | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/miss-peters-sings-with-festival-unit.html | MISS PETERS SINGS WITH FESTIVAL UNIT | True | ROBERT SHERMAN | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/shaw-accepts-giants-pact.html | Shaw Accepts Giants' Pact | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/william-f-boeitler-dead-at-90-police-inspector-o-bygone-era.html | William F. Boeitler Dead at 90; Police Inspector of Bygone Era | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/nun-quits-as-college-head-to-take-job-corps-post.html | Nun Quits as College Head To Take Job Corps Post | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/chalmers-foundation-gives-100000-to-ontario-festival.html | Chalmers Foundation Gives $100,000 to Ontario Festival | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/crafts-exhibition.html | Crafts Exhibition | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/cuba-has-an-antius-day.html | Cuba Has an Anti-U.S. 'Day' | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/washington-ponders-move.html | Washington Ponders Move | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/heckmmoore.html | HeckmMoore | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/venezuelan-reds-view-battle-as-symbol-of-old-rebel-cause-sporadic.html | Venezuelan Reds View Battle As Symbol of Old Rebel Cause; Sporadic Guerrilla Raids in Mountains Sustain Hope for a Changed Order -- Foes Linked by Shared Tradition | True | By Richard Ederspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/crothers-wins-cleveland-600-ellis-beats-schul-in-threemile.html | Crothers Wins Cleveland 600; Ellis Beats Schul in Three-Mile | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/knicks-face-bullets-tonight-in-season-finale-at-garden.html | Knicks Face Bullets Tonight In Season Finale at Garden | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/teenage-suicide-reported-on-rise-panel-at-parley-here-warns-parents.html | TEEN-AGE SUICIDE REPORTED ON RISE; Panel at Parley Here Warns Parents and Schools | True | By Natalie Jaffe | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/briton-sees-cairo-envoy.html | Briton Sees Cairo Envoy | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/new-delhi-to-retain-control-of-kerala.html | NEW DELHI TO RETAIN CONTROL OF KERALA | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/ferries-to-keep-going-on-the-delaware-auction-brings-city-104000.html | Ferries to Keep Going -- On the Delaware; Auction Brings City $104,000 (Plus Tax) For Boats Outdated by the Bridge | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/appeals-court-denies-stay.html | Appeals Court Denies Stay | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/president-is-named-by-educator-biscuit.html | President Is Named By Educator Biscuit | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/miss-johnson-21-and-eager-to-vote.html | Miss Johnson 21, and Eager to Vote | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/british-concern-offers-insurance-for-smokers.html | British Concern Offers Insurance for Smokers | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/men-start-too-early-make-their-boss-late.html | Men Start Too Early, Make Their Boss Late | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/huntington-plans-renewal.html | Huntington Plans Renewal | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/doctors-in-houston-rule-out-operation-to-separate-twins | Doctors in Houston Rule Out Operation To Separate Twins | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/fcc-votes-to-take-action-on-tv-programing.html | F.C.C. Votes to Take Action on TV Programing | True | By Jack Gould | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/city-university-plans-cut-in-admissions-standard.html | City University Plans Cut In Admissions Standard | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/new-rules-for-banking-ii.html | New Rules for Banking -- II | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/tigers-top-phillies.html | Tigers Top Phillies | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/jubilant-met-crowd-hails-callas-return-jubilant-crowds-hail-miss.html | Jubilant Met Crowd Hails Callas Return; JUBILANT CROWDS HAIL MISS CALLAS | True | By Arnold H. Lubasch | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/485-interest-offered.html | 4.85% Interest Offered | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/dillon-defends-credit-policies-hits-european-view-that-easy-money.html | DILLON DEFENDS CREDIT POLICIES; Hits European View That Easy Money Is Cause of U.S. Payments Deficit | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/argentine-president-cuts-100-million-from-budget.html | Argentine President Cuts $100 Million From Budget | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/summer-of-service.html | Summer of Service | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/soviet-spaceship-is-landed-safely-reported-to-have-overshot-mark-by.html | SOVIET SPACESHIP IS LANDED SAFELY; Reported to Have Overshot Mark by 500 Miles After 26-Hour, 17-Orbit Trip | True | By Henry Tanner | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/mayor-is-exhorted-on-bias-in-building.html | MAYOR IS EXHORTED ON BIAS IN BUILDING | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/salinger-denies-wedding-plan.html | Salinger Denies Wedding Plan | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/soviet-voter-turnout-99-plus.html | Soviet Voter Turnout 99% Plus | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/36-seized-in-ohio-in-racial-dispute-cleveland-school-reopens-but.html | 36 SEIZED IN OHIO IN RACIAL DISPUTE; Cleveland School Reopens but Most Skip Classes | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/ila-leader-asks-a-national-pact-scotto-says-this-is-main-task.html | I.L.A. LEADER ASKS A NATIONAL PACT; Scotto Says This Is Main Task Facing Industry | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/frances-debt-is-cited-us-urged-to-stop-french-gold-sale.html | France's Debt Is Cited; U.S. URGED TO STOP FRENCH GOLD SALE | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/broadcaster-says-klan-is-forcing-him-off-air.html | Broadcaster Says Klan Is Forcing Him Off Air | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/bridge-2-teams-remains-undefeated-in-vanderbilt-cup-tourney.html | Bridge: 2 Teams Remains Undefeated In Vanderbilt Cup Tourney | True | By Alan Truscott | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/new-shipping-firm-to-open.html | New Shipping Firm to Open | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/doris-anne-austin-bride-of-a-b-hull.html | Doris Anne Austin Bride of A. B. Hull | True | .apecia! to TEe Nev: York Timer, | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/peking-denounces-parley-in-moscow.html | PEKING DENOUNCES PARLEY IN MOSCOW | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/schuller-conducts-third-bill-of-series.html | SCHULLER CONDUCTS THIRD BILL OF SERIES | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/judge-in-naacp.html | Judge in N.A.A.C.P. | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/ward-registers-gain-in-earnings-rise-in-subsidiarys-profits-is-key.html | WARD REGISTERS GAIN IN EARNINGS; Rise in Subsidiary's Profits Is Key Factor in Total | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/truckers-to-lift-export-embargo-association-says-crowding-on-piers.html | TRUCKERS TO LIFT EXPORT EMBARGO; Association Says Crowding on Piers Is Eased | True | By George Horne | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/intruder-stabs-keogh-witness-dr-erdmans-arm-is-cut-on-day-he-was-to.html | INTRUDER STABS KEOGH WITNESS; Dr. Erdman's Arm Is Cut on Day He Was to Lose License | True | By Raymond H. Anderson | 1993-01-26 | RE0000608499 | B00000175645 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/harvard-physicist-honored.html | Harvard Physicist Honored | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/bucknell-gains-in-ncaa-swim-smigie-sets-butterfly-mark-woertman.html | BUCKNELL GAINS IN N.C.A.A. SWIM; Smigie Sets Butterfly Mark -- Woertman Also Scores | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/mets-score-5-runs-in-the-ninth-to-turn-back-cardinals-6-to-5.html | Mets Score 5 Runs in the Ninth To Turn Back Cardinals, 6 to 5 | True | By Joseph Durso | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/faa-awaits-acceptance-of-penalty-on-zantop-line.html | F.A.A. Awaits Acceptance Of Penalty on Zantop Line | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/turks-ask-greeks-for-cyprus-parley-to-break-deadlock-turkey.html | Turks Ask Greeks For Cyprus Parley To Break Deadlock; TURKEY PROPOSES TALKS ON CYPRUS | True | Special to The New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/new-shakespeare-institute-to-offer-courses-in-drama.html | New Shakespeare Institute To Offer Courses in Drama | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/pan-american-buys-jets-for-germany.html | PAN AMERICAN BUYS JETS FOR GERMANY | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/state-commission-recommends-end-of-death-penalty-legislature-will.html | STATE COMMISSION RECOMMENDS END OF DEATH PENALTY; Legislature Will Get Report Urging Quick Abolition -- Panel Divided, 8 to 4 PANEL URGES END OF DEATH PENALTY | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-20 | 1965-03-20 | https://www.nytimes.com/1965/03/20/archives/episcopal-bishop-calls-rights-march-foolish.html | Episcopal Bishop Calls Rights March 'Foolish' | True | | 1993-01-26 | RE0000608499 | B00000175645 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-week-in-science-a-russian-steps-into-space.html | THE WEEK IN SCIENCE: A RUSSIAN STEPS INTO SPACE | True | By Walter Sullivan | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/weekend-tour-of-the-historic-hudson-valley.html | WEEKEND TOUR OF THE HISTORIC HUDSON VALLEY | True | By William P. Luce | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fire-razes-300-burma-homes.html | Fire Razes 300 Burma Homes | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-hearty-amen.html | A HEARTY AMEN' | True | MARIAN EDELMAN | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/schwartz-16-wins-junior-ski-crown.html | SCHWARTZ, 16, WINS JUNIOR SKI CROWN | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/export-names-former-belly-robber-a-director.html | Export Names Former 'Belly Robber' a Director | True | By George Horne | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/un-unit-revises-data-on-population.html | U.N. UNIT REVISES DATA ON POPULATION | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/charles-w-koburger.html | CHARLES W. KOBURGER | True | Special to Th New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ballan-yusem.html | Ballan -- Yusem | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/catholics-moved-by-rights-actions-clerical-participation-in-the.html | CATHOLICS MOVED BY RIGHTS ACTIONS; Clerical Participation in the South Stirs Discussions on Church's Position CATHOLICS MOVED BY RIGHTS ACTIONS | True | By Paul L. Montgomeryspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sometimes-you-feel-sorry.html | Sometimes You Feel Sorry | True | By John Canaday | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/knicks-set-back-bullets-118114-post-31st-victory-in-final-home-game.html | KNICKS SET BACK BULLETS, 118-114; Post 31st Victory in Final Home Game of Season | True | By Michael Strauss | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/what-vote-will-mean-to-the-negro.html | WHAT VOTE WILL MEAN TO THE NEGRO | True | By John Herbers | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/denny-kimball-join-allstars.html | Denny, Kimball Join All-Stars | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-schwartz-has-son.html | Mrs. Schwartz Has Son | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/griffith-opposed-to-idea-of-public-round-scores.html | Griffith Opposed to Idea Of Public Round Scores | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/authors-query.html | Author's Query | True | RICHARD W.E. TULAIN, Dept. of History. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/jacob-marks-104-an-exjustice-here.html | JACOB MARKS, 104, AN EX-JUSTICE HERE | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/alabamian-protests-use-of-guard-to-protect-march.html | Alabamian Protests Use Of Guard to Protect March | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/deductible-politics.html | Deductible Politics | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/familiarity-breeds-content.html | Familiarity Breeds Content | True | By Bosley Crowther | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/stone-webster-picks-aide.html | Stone & Webster Picks Aide | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/calvert-to-introduce-here-new-bottledcocktail-line.html | Calvert to Introduce Here New Bottled-Cocktail Line | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-name-is-moreau-not-bardot-the-name-is-moreau.html | The Name Is Moreau (Not Bardot); The Name Is Moreau | True | By Larry Collins and Dominique Lapierre | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/by-the-sea.html | BY THE SEA | True | By Patricia Peterson | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/family-planning-all-things-new-a-declaration-of-faith-by-anne-c.html | Family Planning. ALL THINGS NEW: A Declaration of Faith. By Anne C. Biezanek. 152 pp. New York and Evanston: Harper & Row. $3.50. CATHOLICS AND BIRTH CONTROL: Contemporary Views on Doctrine. By Dorothy Dunbar Bromley. 207 pp. New York: The Devin-Adair Company. $4.95. Family Planning | True | By P. Albert Duhamel | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/anyone-speak-yourba.html | ANYONE SPEAK YOURBA? | True | JEANNE J. OLADELE | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cuban-red-party-tightens-control-of-armed-forces-cuban-red-party.html | Cuban Red Party Tightens Control Of Armed Forces; CUBAN RED PARTY CANVASSING ARMY | True | By Paul Hofmannspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/speaking-of-books-apollinaire-and-friends-apollinaire.html | SPEAKING OF BOOKS: Apollinaire and Friends; Apollinaire | True | By Francis Steegmuller | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sound-of-baker-street.html | Sound of 'Baker Street' | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/camp-counselors-deserve-tips.html | CAMP COUNSELORS DESERVE TIPS? | True | JOHN ZUCKER | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/judith-knudsen-becomes-bride-in-minneapolis-minnesota-senior-wed-to.html | Judith Knudsen Becomes Bride In Minneapolis; Minnesota Senior Wed to Stewart D. Brown, Kenyon Graduate | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hawaii-votes-plan-to-realign-senate.html | HAWAII VOTES PLAN TO REALIGN SENATE | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/margaret-j-shilin-to-marry-june-13.html | Margaret J. Shilin To Marry June 13 | True | Special to TIle New York TImtm | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/president-fills-2-fpc-posts-keeps-panel-consumeroriented-ross-is.html | President Fills 2 F.P.C. Posts; Keeps Panel Consumer-Oriented; Ross Is Reappointed to Power Agency — Railroad Lawyer Chosen for Vacant Seat PRESIDENT FILLS TWO F.P.C. POSTS | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-lizzie-borden-case.html | THE LIZZIE BORDEN CASE | True | By Theodore Strongin | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ralph-boston-wins-twice-in-and-loses-once-in-chicago.html | Ralph Boston Wins Twice in And Loses Once in Chicago | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/feinberg-bender.html | Feinberg — Bender | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/advertising-an-image-for-imagemakers-ruder-firm-spark-debate-on-the.html | Advertising: An Image for Image-Makers; Ruder & Finn Spark Debate on the Role of Public Relations | True | By Walter Carlson | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/margery-raisler-fiancee-cid-to.html | Margery Raisler Fiancee 'c )cid to | True | The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-grossman-auilanced.html | Miss Grossman Auilanced | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/4th-title-a-mark-redmen-survive-late-drive-by-wildcats-army-beats.html | 4TH TITLE A MARK; Redmen Survive Late Drive by Wildcats — Army Beats N.Y.U. | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/new-muskingum-college-head.html | New Muskingum College Head | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/as-for-truth-its-manysided-the-ferret-fancier-by-anthony-c-west-256.html | As for Truth, It's Many-Sided; THE FERRET FANCIER. By Anthony C. West. 256 pp. New York: Simon & Schuster. 4.95. As for Truth | True | By Anne O'Neill-Barna | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/westport-plans-an-outlay-of-8-million-in-5-years.html | Westport Plans an Outlay Of 8 Million in 5 Years | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/pope-receives-rotarians-recalls-past-reservations.html | Pope Receives Rotarians; Recalls Past Reservations | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/4-let-the-president-vary-incometax-rates-to-fight-inflationary-and.html | 4. Let the President vary income-tax rates to fight inflationary and recessionary tendencies. | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/teaneck-dog-show-next-sunday-fills-its-entry-limit-of-1200.html | Teaneck Dog Show Next Sunday Fills Its Entry Limit of 1,200 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wyomia-tyus-ties-us-record-in-dash.html | WYOMIA TYUS TIES U.S. RECORD IN DASH | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/law-dating-from-1792-basis-of-johnson-move.html | Law Dating From 1792 Basis of Johnson Move | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sheila-stein-betrothed.html | Sheila Stein Betrothed | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/democrats-fear-impact-in-66-of-johnsons-voting-rights-bill.html | Democrats Fear Impact in '66 Of Johnson's Voting Rights Bill; Long-Range Gains Viewed as Assured, but Short-Range Backlash Is Called Peril | True | By Tom Wicker | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/34th-polaris-submarine-launched-in-snowstorm.html | 34th Polaris Submarine Launched in Snowstorm | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/an-oasis-of-culture-for-california-tourists.html | AN OASIS OF CULTURE FOR CALIFORNIA TOURISTS | True | By Ward Allan Howe | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-case-of-the-busy-bookwright.html | The Case Of the Busy Bookwright | True | By Robert Kirschtencula, Calif. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/economic-spotlight.html | Economic Spotlight | True | RICHARD RUTTER. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hungar-strike-for-alabama.html | Hungar Strike for Alabama | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/appeal-made-for-wheelchairs.html | Appeal Made for Wheelchairs | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/an-event-is-not-a-happening.html | An Event Is Not a Happening | True | By Raymond Ericson | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/5-killed-as-4-cars-crash-in-newark.html | 5 KILLED AS 4 CARS CRASH IN NEWARK | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/judith-stulberg-david-crystal-2d-plan-june-bridal-bryn-mawr-alumna.html | Judith Stulberg, David Crystal 2d Plan June Bridal; Bryn Mawr Alumna Is Betrothed to Boston U. Law Graduate | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/redistricting-progress.html | REDISTRICTING PROGRESS | True | By John D. Pomfret | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/outboards-to-challenge-inboard-boats-3engined-donzi-is-a-threat-in.html | Outboards to Challenge Inboard Boats; 3-Engined Donzi Is a Threat in Miami-to-Nassau Race | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/czechs-accept-credit-cards.html | CZECHS ACCEPT CREDIT CARDS | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nilsson-as-aida-in-met-matinee-macneil-tozzi-also-back-in-cast.html | NILSSON AS AIDA IN MET MATINEE; MacNeil, Tozzi Also Back in Cast -- Tucker Is Radames | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/eight-valuable-paintings-missing-from-mansion.html | Eight Valuable Paintings Missing From Mansion | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/colts-sign-holy-cross-back.html | Colts Sign Holy Cross Back | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/columbia-rugby-victor.html | Columbia Rugby Victor | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/taylor-due-in-us-for-consultation-on-vietnam-war-johnson-announcing.html | TAYLOR DUE IN U.S. FOR CONSULTATION ON VIETNAM WAR; Johnson, Announcing Visit, Again Asserts Hanoi Holds Key to Peace | True | By Jack Raymond | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/william-lecraw-62-dies-lee-higginson-executive.html | William Lecraw, 62, Dies; Lee Higginson Executive | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/margery-birnbaum-i-engaged-to-marry.html | Margery Birnbaum I Engaged to Marryi | True | Special to The New York Times ] | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/adventures-with-music-cellist-by-gregor-piatigorsky-illustrated-273.html | Adventures With Music; CELLIST. By Gregor Piatigorsky. Illustrated. 273 pp. New York: Doubleday & Co. 4.95. | True | By Joseph Wechsberg | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/father-of-the-turks-ataturk-a-biography-of-mustafa-kemal-father-of.html | Father of the Turks; ATATURK. A Biography of Mustafa Kemal, Father of Modern Turkey. By. Lord Kinross. Illustrated. 615 pp. New York: William Morrow & Co. $7.50. | True | By Derek Patmore | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/armistice-prevails-at-berkeley-but-new-crises-could-erupt-at-any.html | Armistice Prevails at Berkeley but New Crises Could Erupt at Any Moment | True | By Fred M. Hechingerspecial To The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-rollos-team-to-compete-in-virginia-auto-race-april-10.html | Mrs. Rollo's Team to Compete In Virginia Auto Race April 10 | True | By Frank M. Blunk | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/southern-tests-for-registering-voters-vary-widely.html | Southern Tests for Registering Voters Vary Widely | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/produce-exchange-a-grand-lady-with-few-suitors-dressed-up-produce.html | Produce Exchange: A Grand Lady With Few Suitors; Dressed Up Produce Exchange Now Ponders Where It Can Go | True | By H.j. Maidenberg | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reservoirs-need-18-inches-of-rain-replenishment-by-june-1-is.html | RESERVOIRS NEED 18 INCHES OF RAIN; Replenishment by June 1 Is Necessary, D'Angelo Says -- Pleads for Saving RESERVOIRS NEED 18 INCHES OF RAIN | True | By Charles G. Bennett | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/protecting-copyright.html | Protecting Copyright | | ARTHUR SOYBEL | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/workers-seize-goodyear-plant.html | Workers Seize Goodyear Plant | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/german-politics-sharply-altered-parties-to-meet-in-shadow-of.html | GERMAN POLITICS SHARPLY ALTERED; Parties to Meet in Shadow of Failure in Mideast | True | By Arthur J. Olsen | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/secluded-sites-for-nesting-birds.html | Secluded Sites for Nesting Birds | True | By Edwin A. Mason | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/guiana-miners-end-strike.html | Guiana Miners End Strike | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/pattern-for-europa.html | Pattern For Europa | True | By David Lidman | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wally-cox-and-wife-win-battle-for-childs-custody.html | Wally Cox and Wife Win Battle for Child's Custody | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cambridge-crew-excels-with-a-reserve-at-bow.html | Cambridge Crew Excels With a Reserve at Bow | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/floridas-flourishing-superhighway.html | FLORIDA'S FLOURISHING SUPERHIGHWAY | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/equity-financing-sets-hectic-pace-sales-of-shares-and-bond.html | EQUITY FINANCING SETS HECTIC PACE; Sales of Shares and Bond Convertible Into Stock Up Sharply in March | True | By John H. Allan | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/owner-of-radio-station-in-south-vows-fight-against-intimidation.html | Owner of Radio Station in South Vows Fight Against Intimidation | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/alumna-of-smith-will-be-the-bride-of-ralph-howard-stephanie-e.html | Alumna of Smith Will Be the Bride Of Ralph Howard; Stephanie E. Laforest Fiancee of Physician, Resident in Capital | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/anthony-quinn-arrogant-moody-impossible.html | Anthony Quinn: Arrogant, Moody, Impossible? | True | By Melton S. Davisrome. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/oslo-ski-jump-creates-huge-subway-jam-four-hours-before-the-meet.html | Oslo Ski Jump Creates Huge Subway Jam Four Hours Before the Meet | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/japanese-parcel-post-to-china.html | Japanese Parcel Post to China | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/imports-of-liquor-rose-during-1964-only-brandy-failed-to-gain-bulk.html | IMPORTS OF LIQUOR ROSE DURING 1964; Only Brandy Failed to Gain -- Bulk Shipments Up | True | By James J. Nagle | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/philip-hickey-68-educator-dead-est-louis-superintendent-made-many.html | PHILIP HICKEY, 68, EDUCATOR, DEAD; Ex-St. Louis Superintendent Made Many Innovations | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ncaa-swimming-starts-thursday-southern-california-indiana-choices.html | N.C.A.A. SWIMMING STARTS THURSDAY; Southern California, Indiana Choices at Iowa State | True | By Frank Litsky | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-krims-home-to-be-the-scene-of-april-4-party-hebrew-arts.html | The Krims' Home To Be the Scene Of April 4 Party; Hebrew Arts School to Gain From Evening of Music and Drama | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/canadiens-make-11-eligible-for-playoffs-from-minors.html | Canadiens Make 11 Eligible For Playoffs From Minors | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/-and-the-even-couple-about-the-even-couple.html | . . . . And The Even Couple; About the Even Couple | True | By Maurice Zolotow | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/england-ties-scotland-33-in-five-nations-rugby-event.html | England Ties Scotland, 3-3, In Five Nations Rugby Event | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reds-beat-cards-42.html | Reds Beat Cards, 4-2 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fruit-tree-vigor-depends-on-proper-pruning.html | Fruit Tree Vigor Depends on Proper Pruning | True | By Ernest G. Christ | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/i-son-to-mrs-john-dauer-jr.html | i Son to Mrs. John Dauer Jr. | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/contractor-stephenson.html | Contractor -- Stephenson | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ampose-outraces-old-hat-by-a-neck-in-florida-sprint.html | Ampose Outraces Old Hat by a Neck In Florida Sprint | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-week-in-finance-businessmen-are-continuing-to-voice-optimism.html | The Week in Finance; Businessmen Are Continuing to Voice Optimism Over the Economic Outlook | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/britons-put-clocks-ahead.html | Britons Put Clocks Ahead | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cubs-rally-tops-indians.html | Cubs' Rally Tops Indians | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/english-items-bring-98010.html | English Items Bring $98,010 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/governor-of-north-dakota-scores-apportionment-bill.html | Governor of North Dakota Scores Apportionment Bill | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/beach-apparel-in-good-demand-one-of-best-seasons-ever-predicted-for.html | BEACH APPAREL IN GOOD DEMAND; One of Best Seasons Ever Predicted for Swimsuits | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ball-after-tosca-at-met-on-april-3-to-be-a-benefit-200-will-attend.html | Ball After 'Tosca' At Met on April 3 To Be a Benefit; 200 Will Attend Party of the Opera Club - Supper at Sherry's | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/collegians-idols.html | Collegians' Idols | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/literacy-teams-at-work.html | Literacy Teams at Work | True | By Henry Kamm | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/barbara-l-scott-engaged-to-wed-william-everdell-mlb-college-student.html | Barbara L. Scott Engaged to Wed William Everdell; mlb College Student and a '63 Graduate of P;'tnceton to Marry | True | .-pecial to T?,e .Nw York Tlms | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/boston-youth-slashed.html | Boston Youth Slashed | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/on-censorship.html | On Censorship | True | By John D. Pomfret | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/liner-atlantic-to-become-oneclass-ship-april-1.html | Liner Atlantic to Become One-Class Ship April 1 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/challenge-golf-carded.html | Challenge Golf Carded | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ipatricia-may-priest-1-bride-of-patrick-lenoi.html | iPatricia May Priest ' I Bride of Patrick Lenoi | True | Spec!a! to The New York Ilmp | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dispute-centers-on-new-insurers-rapid-increases-in-number-of.html | DISPUTE CENTERS ON NEW INSURERS; Rapid Increases in Number of Concerns Attracting Investors' Interest WARNINGS ARE SOUNDED Failures and Mergers Mark History of Many Formed in the Last 15 Years DISPUTE CENTERS ON NEW INSURERS | True | By Sal Nuccio | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/why-the-negro-children-march-why-negro-children-march.html | Why the Negro Children March; Why Negro Children March | True | By Pat Wattersselma, Ala. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/brooks-codyre-.html | Brooks -- Codyre . | True | ..Clpee!ai to Tile New York P. nw | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/galbraith-in-california-urges-vietnam-peace-aim.html | Galbraith, in California, Urges Vietnam Peace Aim | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/angels-top-cubs-on-homer.html | Angels Top Cubs on Homer | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/weekend-auction-offers-antiques-collection-at-parkebernet-has.html | WEEKEND AUCTION OFFERS ANTIQUES; Collection at Parke-Bernet Has Varied Decorations | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/workers-given-retirement-tips-company-joins-union-in-waterbury.html | WORKERS GIVEN RETIREMENT TIPS; Company Joins Union in Waterbury Program | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/in-the-nation-basis-of-court-test-of-votingrights-bill.html | In the Nation: Basis of Court Test of Voting-Rights Bill | True | By Arthur Krock | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/republic-steel-chooses-two.html | Republic Steel Chooses Two | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cox-and-read-score-victories-in-semifinals-of-us-racquets.html | Cox and Read Score Victories In Semi-Finals of U.S. Racquets | True | By Allison Danzig | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/36-years-on-the-hit-parade.html | 36 Years On The Hit Parade | True | By John S. Wilson | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/scientists-awaiting-eclipse-of-the-sun-in-pacific-may-30.html | Scientists Awaiting Eclipse of the Sun In Pacific May 30 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/insurance-meeting-scheduled.html | Insurance Meeting Scheduled | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/work-with-children.html | WORK WITH CHILDREN | True | MRS. JOHN PAUL JONES, Director, Delta Gamma Foundation. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/voting-inequities-in-northern-states.html | Voting Inequities in Northern States | True | MARK DEW. HOWE | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-bitter-side-of-offseason-travel-abroad.html | THE BITTER SIDE OF OFF-SEASON TRAVEL ABROAD | True | By J.m. Crichton | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sukarnos-indonesia-sukarnos-indonesia.html | Sukarno's Indonesia; Sukarno's Indonesia | True | Photographs by Fred Mayer | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/tvs-plans-for-early-bird-watchers.html | TV's Plans for Early Bird Watchers | True | By Val Adams | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ship-loss-claims-at-a-peak-in-1964-american-syndicate-notes-33-rise.html | SHIP LOSS CLAIMS AT A PEAK IN 1964; American Syndicate Notes 33% Rise in Major Cases | True | By Edward A. Morrow | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reid-takes-lead-in-penguin-regatta-campbell-second-and-bethge-third.html | Reid Takes Lead in Penguin Regatta; CAMPBELL SECOND AND BETHGE THIRD | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ann-lyn-nix-engaged-to-marcel-desaulniers.html | Ann Lyn Nix Engaged To Marcel Desaulniers | True | Slee!al to Tile New York 'rinI,.s | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/south-carolina.html | South Carolina | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/pilot-tries-to-nudge-others-craft-to-safety.html | Pilot Tries to Nudge Other's Craft to Safety | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/onassis-gives-up-greek-concession-status-of-olympic-airways-will.html | ONASSIS GIVES UP GREEK CONCESSION; Status of Olympic Airways Will End After a Year | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/5-youths-arraigned-in-subway-assault.html | 5 YOUTHS ARRAIGNED IN SUBWAY ASSAULT | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/boivin-to-miss-final-games.html | Boivin to Miss Final Games | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/transcript-of-presidents-news-conference-on-foreign-and-domestic.html | Transcript of President's News Conference on Foreign and Domestic Affairs | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-fruit-of-the-grape-the-wines-of-italy-by-luigi-veronelli.html | The Fruit Of the Grape; THE WINES OF ITALY. By Luigi Veronelli. Illustrated. 326 pp. New York: McGraw-Hill Book Company. $20. WINE AND THE GOOD LIFE. By Angelo M. Pellegrini. 307 pp. New York: Alfred A. Knopf. $5.95. | True | By Robert Alden | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/52-indian-pilgrims-missing-after-their-boat-capsizes.html | 52 Indian Pilgrims Missing After Their Boat Capsizes | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-american-cause.html | The American Cause | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/new-insulation-material.html | New Insulation Material | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/3-olympic-stars-to-compete-in-jersey-swim-meet-today.html | 3 Olympic Stars to Compete In Jersey Swim Meet Today | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/central-ordered-to-restore-stops-harlem-division-affected-riders.html | CENTRAL ORDERED TO RESTORE STOPS; Harlem Division Affected -- Riders' Complaints Cited | True | By Ronald Sullivan | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/si-camp-suggested-to-ease-jail-plight.html | S.I. CAMP SUGGESTED TO EASE JAIL PLIGHT | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/gen-ruiz-exwar-minister-seeks-colombian-presidency.html | Gen. Ruiz, Ex-War Minister, Seeks Colombian Presidency | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/day-with-mets-a-happy-family-club-leaves-nothing-to-chance-in-long.html | Day With Mets: A Happy Family; Club Leaves Nothing to Chance in Long Working Period | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/highway-menaces-bureau-of-public-roads-study-shows-who-is-the-most.html | HIGHWAY MENACES; Bureau of Public Roads Study Shows Who Is the Most Dangerous Driver | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/contract-threat-made-at-st-johns-faculty-revolt-leader-says-demands.html | CONTRACT THREAT MADE AT ST. JOHN'S; Faculty Revolt Leader Says Demands Must Be Met | True | By Thomas Buckley | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/decoration-knows-no-bounds.html | Decoration Knows No Bounds | True | By George O'Brien | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/unlisted-shares-post-good-gains-prices-recover-in-the-week-in.html | UNLISTED SHARES POST GOOD GAINS; Prices Recover in the Week in Expanded Turnover | True | By Alexander R. Hammer | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/medicine-men-aid-african-doctor-mental-health-meeting-told-old.html | MEDICINE MEN AID AFRICAN DOCTOR; Mental Health Meeting Told Old Rites Help in Therapy | True | By Natalie Jaffe | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/emory-professor-gets-oxford-chair-for-year.html | Emory Professor Gets Oxford Chair for Year | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/3-lets-use-the-growth-of-federal-revenues-to-help-the-states-rather.html | 3. Let's use the growth of Federal revenues to help the states rather than to reduce taxes. | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/green-giant-orders-computer.html | Green Giant Orders Computer | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-gain-for-epileptics-merger-of-3-national-health-agencies-may.html | A Gain for Epileptics; Merger of 3 National Health Agencies May Resolve Chaos in Effectiveness | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/10-families-flee-fire.html | 10 Families Flee Fire | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/philadelphia-fleet-wins.html | Philadelphia Fleet Wins | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/100-coal-miners-in-belgium-give-up-underground-strike.html | 100 Coal Miners in Belgium Give Up Underground Strike | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/chinese-opera-walks-the-party-line-chinese-opera.html | Chinese Opera Walks the Party Line; Chinese Opera | True | By Richard Hughes | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vermont-section-beset-by-drought-a-priest-helps-dairy-area-to-seek.html | VERMONT SECTION BESET BY DROUGHT; A Priest Helps Dairy Area to Seek a Solution | True | By John H. Fentonspecial to the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/education-gains-found-by-unesco-nations-report-more-women-in.html | EDUCATION GAINS FOUND BY UNESCO; Nations Report More Women in Secondary Schools | True | By Kathleen McLaughlin | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/paula-e-frisbn-will-be-married-to-midshipman-maryland-student-and.html | Paula E. FrisbN Will Be Married To Midshipman; Maryland Student and Carter Refo of Naval Academy Engaged | True | SPecial to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ban-on-arab-oil-for-bonn-urged-resolution-asks-action-if-israel-is.html | BAN ON ARAB OIL FOR BONN URGED; Resolution Asks Action if Israel Is Recognized | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-world-us-air-raids-in-north-vietnam.html | THE WORLD; U.S. AIR RAIDS IN NORTH VIETNAM | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/project-gemini-vast-team-effort-by-american-industry-skills-of-5000.html | Project Gemini: Vast Team Effort by American Industry; Skills of 5,000 Concerns Set Stage for Space Shot Project Gemini: A Vast Team Effort by United States Industry 5,000 COMPANIES ON NASA'S ROSTER Industrial Giants Joined Girdle and Rivet Makers in Space-Flight Work | True | By Robert Frost | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nasa-is-criticized.html | NASA is Criticized | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sudan-ousts-a-minister-for-slapping-phone-aide.html | Sudan Ousts a Minister For Slapping Phone Aide | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/homerule-issue.html | Home-Rule Issue | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fr-lanoueds-swimming-goagh-drownproofing-developer-taught-at.html | F.R. LANOUED'ES; SWIMMING GOAGH; ' Drownproofing' Developer Taught at Georgia Tech | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-paper-output-up.html | U.S. Paper Output Up | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rest-for-coast-cable-cars.html | Rest for Coast Cable Cars | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soviet-architect-seeks-levitt-tip-tours-li-development-to-study.html | SOVIET ARCHITECT SEEKS LEVITT TIP; Tours L.I. Development to Study Mass Building | True | By Byron Porterfieldspecial to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/young-east-berlin-crowd-cheers-louis-armstrong.html | Young East Berlin Crowd Cheers Louis Armstrong | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/end-of-can-strike-is-expected-soon-negotiators-reach-accord.html | END OF CAN STRIKE IS EXPECTED SOON; Negotiators Reach Accord -- Ratification Is Awaited | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/curacao-entry.html | CURACAO ENTRY | True | LLOYD N. NEWMAN, | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/3day-bazaar-to-help-infants-home-center.html | 3-Day Bazaar to Help Infants' Home Center | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/beckwithshirley.html | BeckwithShirley | True | Special to Tile New York TIme | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-prayer-fulfilled-a-sparkle-from-the-coal-by-prudence-andrew-212.html | A Prayer Fulfilled; A SPARKLE FROM THE COAL. By Prudence Andrew. 212 pp. New York: G.P. Putnam's Sons. $4.95. | True | By P. Albert Duhamel | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/raid-in-vietnam-a-pilots-story.html | RAID IN VIETNAM: A PILOT'S STORY | True | By Jack Langguth | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/arthur-cook-86-exhead-of-pratts-science.html | Arthur Cook, 86, Ex-Head Of Pratt's Science | True | School | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/governor-names-a-hudson-agency-his-brother-laurance-heads.html | GOVERNOR NAMES A HUDSON AGENCY; His Brother Laurance Heads Conservation Commission | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-merchants-point-of-view-retailers-studying-economy-closely-for.html | The Merchant's Point of View; Retailers Studying Economy Closely for Trends | True | By Herbert Koshetz | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/forsythia-ball-is-april-3.html | Forsythia Ball Is April 3 | True | Special to THE NEW YORK TIMES | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fleet-admiral-the-story-of-william-f-halsey-by-lawrence-a-kesting.html | FLEET ADMIRAL: The Story of William F. Halsey. By Lawrence A. Kesting. Illustrated. 191 pp. Philadelphia: The Westminster Press. $3.95. For Ages 11 to 15. | True | JOHN M. CONNOLE | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/course-of-action-for-skier-now-that-the-present-season-is-fast.html | COURSE OF ACTION FOR SKIER; Now That the Present Season Is Fast Drawing to a Close It Is Time to Consider Next Autumn's Classes | True | By Susan Davenport | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/lila-brush-is-married-i-to-david-ivan-perry-l.html | Lila Brush Is Married I To David Ivan Perry l | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/daughter-to-mrs-szubert.html | Daughter to Mrs. Szubert | True | Sketl [o Th* New York Yime | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-kids-get-their-cultural-kick.html | The Kids Get Their Cultural Kick | True | By Paul Gardner | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/speedwell-outing-april-12-includes-a-baseball-game-participants-of.html | Speedwell Outing April 12 Includes a Baseball Game; Participants of Benefit for Children to Go by Boat to Flushing | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hazards-in-space.html | Hazards in Space | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/alabama.html | Alabama | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/200-attend-funeral-for-farouk-in-rome.html | 200 ATTEND FUNERAL FOR FAROUK IN ROME | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-aide-in-saigon-applauds-regime-killen-head-of-aid-mission-sees.html | U.S. AIDE IN SAIGON APPLAUDS REGIME; Killen, Head of Aid Mission, Sees 'Real Progress' | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/radhakrishnan-in-hospital.html | Radhakrishnan in Hospital | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/business-women-set-i-card-party-saturday.html | Business Women Set i Card Party Saturday' | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/repertory-pitfalls-and-pleasures.html | Repertory: Pitfalls and Pleasures | True | By Ira Peck | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sao-paulo-poll-a-brazilian-test-mayoralty-race-is-throwing-light-on.html | SAO PAULO POLL A BRAZILIAN TEST; Mayoralty Race Is Throwing Light on Nation's Politics | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-will-to-live-the-holocaust-kingdom-a-memoir-by-alexander-donat.html | The Will To Live; THE HOLOCAUST KINGDOM: A Memoir. By Alexander Donat. 361 pp. New York: Holt, Rinehart & Winston. $5.95. | True | By Gertrude Samuels | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/leeds-wins-41-to-gain-soccer-lead-yorkshire-team-defeats-everton.html | Leeds Wins, 4-1, to Gain Soccer Lead; YORKSHIRE TEAM DEFEATS EVERTON | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/spotlight-on-dance.html | Spotlight On Dance | True | By Allen Hughes | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dodgers-subdue-yankees-9-to-6-ford-bouton-hit-hard-in-bombers-4th.html | DODGERS SUBDUE YANKEES, 9 TO 6; Ford, Bouton Hit Hard in Bombers' 4th Loss in Row -- Ex-Mets Aid Victors | True | By Leonard Koppett | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/washington-the-state-departments-problems.html | Washington: The State Department's Problems | True | By James Reston | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sori-tothe-elliofisses.html | Sori tothe Elliot';'F.:i!sses] | True | Special to The New York Time I | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/baby-prince-takes-chase.html | Baby Prince Takes Chase | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/canadiens-top-hawks-32.html | Canadiens Top Hawks, 3-2 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ceylon-board-bars-inquiry-on-killing.html | CEYLON BOARD BARS INQUIRY ON KILLING | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/algiers-flights-to-resume.html | Algiers Flights to Resume | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/more-on-how-to-kill-a-city.html | More on How to Kill a City | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/world-notables-gridiron-targets-de-gaulle-and-great-society-are.html | WORLD NOTABLES GRIDIRON TARGETS; De Gaulle and Great Society Are Mocked in Skits | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/france-to-import-algerian-gas-soon.html | FRANCE TO IMPORT ALGERIAN GAS SOON | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/with-nothing-in-common.html | With Nothing in Common | True | By Stuart Preston | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foundation-honors-spellman.html | Foundation Honors Spellman | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/giant-slalom-title-won-by-mnealus.html | GIANT SLALOM TITLE WON BY M'NEALUS | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/on-the-heels-of-young-cassidy.html | On the Heels of 'Young Cassidy' | True | By A.h. Weiler | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/destination-unknown-the-winners-by-julio-cortazar-translated-from.html | Destination Unknown; THE WINNERS. By Julio Cortazar. Translated from the Spanish "Los Premios" by Elaine Kerrigan. 374 pp. New York: Pantheon Books. $5.95. Destination | By William Goyen | True | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mary-segal-fiancee-of-michael-kessler.html | Mary Segal Fiancee Of Michael Kessler, | True | Special to Tile New York Times ir| | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nab-urged-to-act.html | N.A.B. Urged to Act | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hitchcock-clark-auto-race-victors.html | HITCHCOCK, CLARK AUTO RACE VICTORS | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/keeping-ahead-of-machines-the-human-side-of-the-automation.html | KEEPING AHEAD OF MACHINES: The Human Side of the Automation Revolution. By Cornelia Spencer. Illustrated. 128 pp. New York: The John Day Company. $3.50. For Ages 12 to 16. | True | PAUL WALKER. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/jersey-strikers-ratify-pact.html | Jersey Strikers Ratify Pact | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/phyllis-sloan-bride-of-stephen-karsch.html | Phyllis Sloan Bride Of Stephen Karsch | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/prof-erwin-goodenough-dies-biblical-scholar-taught-at-yale.html | Prof. Erwin Goodenough Dies; Biblical Scholar Taught at Yale | True | Special to The New York Ttme | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/love-marches-on-in-boston-the-seacoast-of-bohemia-by-arona-mchugh.html | Love Marches on in Boston; THE SEACOAST OF BOHEMIA. By Arona McHugh. 665 pp. New York: Doubleday & Co. $6.95. | True | By Haskel Frankel | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dates-and-sites-listed-for-us-powerboat-racing-championships.html | Dates and Sites Listed for U.S. Powerboat Racing Championships; INBOARD REGATTA SET FOR FLORIDA St. Petersburg Event Starts Aug. 20 -- Marathon, Stock Outboard Races Listed | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-christa-l-tecklenburd-engaged-to-sheridan-johns-3di.html | Miss Christa L. Tecklenburd : Engaged to Sheridan Johns 3di | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/our-right-to-live.html | OUR 'RIGHT TO LIVE' | True | H.D. SOSTMAN, age 16 | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-walking-tour-of-segovia-excursion-takes-the-traveler-back-to.html | A WALKING TOUR OF SEGOVIA; Excursion Takes the Traveler Back to Medieval Spain -- A Romantic, Enchanting Mood Pervades City | True | By George W. Oakes | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nigerian-opposition-group-wins-50-parliament-seats.html | Nigerian Opposition Group Wins 50 Parliament Seats | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/voting-age-at-18-was-johnson-aim-but-advisers-said-it-needed.html | VOTING AGE AT 18 WAS JOHNSON AIM; But Advisers Said It Needed Constitutional Amendment | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hopes-rise-in-copyright-area-authors-seek-pact-hopes-enhanced-for.html | Hopes Rise in Copyright Area; Authors Seek Pact HOPES ENHANCED FOR COPYRIGHTS | True | By Harry Gilroy | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/murphy-is-honored-by-irish-institute.html | MURPHY IS HONORED BY IRISH INSTITUTE | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/pentagon-asks-uso-club-at-air-base-outside-saigon.html | Pentagon Asks U.S.O. Club At Air Base Outside Saigon | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mirror-is-upheld-in-shutdown-case-nlrb-dismisses-charge-of-unfair.html | MIRROR IS UPHELD IN SHUTDOWN CASE; N.L.R.B Dismisses Charge of Unfair Labor Practice | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/robertson-gapin.html | Robertson -- ' Gapin | True | .gfocctal lo Th New Yn 'k Time | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/australian-reds-an-issue-in-strike-costly-mine-tieup-traced-to.html | AUSTRALIAN REDS AN ISSUE IN STRIKE; Costly Mine Tie-Up Traced to Labor Leaders' Rivalry | True | By Tillman Durdin | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/time-for-grub-control.html | Time for Grub Control | True | By Herbert J. Kastl | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/pirates-turn-back-phillies-72-for-their-seventh-triumph-in-eight.html | Pirates Turn Back Phillies, 7-2, for Their Seventh Triumph in Eight Games; LAW HURLS WELL FOR PITTSBURGH | True | | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/an-ocean-route-in-florida-opening-of-new-bridge-offers-72mile-drive.html | AN OCEAN ROUTE IN FLORIDA; Opening of New Bridge Offers 72-Mile Drive Along State Highway | True | By C.e. Wright | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/algiers-concedes-errors-on-farms-selfmanagement-program-marking.html | ALGIERS CONCEDES ERRORS ON FARMS; 'Self-Management' Program Marking Anniversary | True | Special to The New York Times | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/virginia.html | Virginia | True | Special to The New York Times | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/jacoby-is-leading-vanderbilt-play-bridge-team-unbeaten-after.html | JACOBY IS LEADING VANDERBILT PLAY; Bridge Team Unbeaten After Defenders Are Upset | True | By Alan Truscottspecial To the New York Times | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-ophthalmologist-and-his-specialty.html | THE OPHTHALMOLOGIST AND HIS SPECIALTY | True | BERNARD KRONENBERG, M.D., F.A.C.S., President, New York State Ophthalmological Society, Inc. | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soviet-spaceship-landed-in-snow-antennas-burned-reports-hint-it.html | SOVIET SPACESHIP LANDED IN SNOW, ANTENNAS BURNED; Reports Hint It Came Down in Remote Forest Area -- Parachute Was Used BOTH ASTRONAUTS 'FINE' U.S. Gemini Plan Proceeds Despite Weather Threat -- Ranger Shot Due Today SOVIET SPACESHIP LANDED IN SNOW | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/quarry-heavyweight-champion-by-a-knockout-in-golden-gloves.html | Quarry Heavyweight Champion By a Knockout in Golden Gloves | True | | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ole-for-new-york.html | Ole! for New York | True | By Grace Glueck | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sanders-accepts-invitation-to-play-in-colonial-tourney.html | Sanders Accepts Invitation To Play in Colonial Tourney | True | | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/crisis-in-alabama-spurs-gifts-here-dr-kings-group-notes-gain-of-50.html | CRISIS IN ALABAMA SPURS GIFTS HERE; Dr. King's Group Notes Gain of 50% in Contributions | True | By Theodore Jones | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soil-preparation-for-sweet-peas.html | Soil Preparation For Sweet Peas | True | By George E. Wright | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/berkeley-issue.html | Berkeley Issue | True | By Fred M. Hechingerberkeley, Calif. | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/adlman-feinsod-.html | Adlman -- Feinsod ?- | True | SPECIAL TO THE NEW YORK TIMES | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/alabama-methodist-bishop-calls-march-a-disservice.html | Alabama Methodist Bishop Calls March a 'Disservice' | True | | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/janet-kahn-fiancee-of-david-marcus.html | Janet Kahn Fiancee Of David Marcus | True | Special to The New York Times | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-emlen-hall-is-future-brideof-coast-lawyer-wellesley-alumna-and.html | Miss Emlen Hall Is Future BrideOf Coast Lawyer; Wellesley Alumna and Richard Guggenhime Planning Nuptials | True | Special to The New York Timesl | 1993-01-26 | RE000608500 | B000000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foreign-aid-yes-but-with-a-new-approach-foreign-aid-yes-but-with-a.html | Foreign Aid? Yes, But With a New Approach; Foreign Aid? Yes, But With a New Approach FOREIGN VIEWS OF U.S. AID | True | By J.w. Fulbright | 1993-01-26 | RE000608500 | B000000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/catwalk-a-tanker-trademark-giving-way-to-tunnel-2-ships-for-texaco.html | Catwalk, a Tanker Trademark, Giving Way to Tunnel; 2 Ships for Texaco Have Gangways Beneath Decks | True | By Werner Bamberger | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/butterworth-gets-13-goals-as-nyac-polo-team-wins.html | Butterworth Gets 13 Goals As N.Y.A.C. Polo Team Wins | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-school-with-a-difference-by-yvonne-meynier-translated-from-the.html | THE SCHOOL WITH A DIFFERENCE. By Yvonne Meynier. Translated from the French by Patricia Campton. 159 pp. New York: Abelard-Schuman. $3.; I GO BY SEA, I GO BY LAND. By P.L. Travers. Illustrated by Gertrude Hermes. 233 pp. New York: W.W. Norton & Co. $3.50. | True | SHULAMITH OPPENHEIM. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/city-starts-drive-on-subway-smut-transit-authority-orders-cleanup.html | CITY STARTS DRIVE ON SUBWAY SMUT; Transit Authority Orders Cleanup of Newsstands | True | By Alfred E. Clark | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hebrew-illuminated-manuscripts-are-exhibited-by-jewish-museum.html | Hebrew Illuminated Manuscripts Are Exhibited by Jewish Museum | True | By Sanka Knox | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/guard-often-used-for-racial-crises-johnson-third-president-to.html | GUARD OFTEN USED FOR RACIAL CRISES; Johnson Third President to Federalize Troops Since '54 | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wife-still-seeks-sobell-freedom-she-puts-cost-of-15y-ear-fight-at-a.html | WIFE STILL SEEKS SOBELL FREEDOM; She Puts Cost of 15-Year Fight at a Million | True | By Peter Kihss | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/immigration-law-revision-is-opposed.html | Immigration Law Revision Is Opposed | True | WILLIAM T. TURNER | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/we-know-everything-we-know-nothing-the-fire-within-by-pierre-drieu.html | We Know Everything, We Know Nothing, THE FIRE WITHIN. By Pierre Drieu la Rochelle. Translated by Richard Howard from the French, "Le Feu Foiler." 183 pp. New York: Alfred A. Knopf. $3.95. THE (DIBLOS) NOTEBOOK. By James Merrill. 147 pp. New York: Atheneum. $4.50. | True | By Wilfrid Sheed | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rosenberger-vultee.html | Rosenberger -- Vultee | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/steven-m-gelber-is-fiance-f-of-miss-hester-goodenouh.html | Steven M. Gelber Is Fiance Of Miss Hester Goodenouh | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/16-quintets-await-aau-play-today.html | 16 QUINTETS AWAIT A.A.U. PLAY TODAY | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nothing-could-be-finer-than-to-make-springtime-tour-of-eastern.html | NOTHING COULD BE FINER; Than to Make Springtime Tour of Eastern North Carolina -- 300-Year-Old Edenton Is a Good Starting Point | True | By Jean Bible | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/serious-students-worry-professor-devane-of-yale-says-they-dont-have.html | SERIOUS STUDENTS WORRY PROFESSOR; DeVane of Yale Says They Don't Have Much Fun | True | By Harry Gilroy | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/scovill-division-to-expand.html | Scovill Division to Expand | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/riverside-frostbite-team-tops-indian-harbor-for-3d-triumph.html | Riverside Frostbite Team Tops Indian Harbor for 3d Triumph | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/p-ve-bridei-i.html | p 've Bridei' i | True | Special to The New York Tims I | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/on-the-rialto-kanin-loads-his-larder-news-of-the-rialto-kanin.html | On the Rialto: Kanin Loads His Larder; News of the Rialto Kanin | True | By Lewis Funke | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/president-and-congress-shaping-voting-bill.html | PRESIDENT AND CONGRESS; SHAPING VOTING BILL | True | By Tom Wicker | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-harold-l-lloyd.html | MRS, HAROLD L. LLOYD | True | Sledal to The New York Tims | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/born-royal-scores-in-dash.html | Born Royal Scores in Dash | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/paris-to-hollywood-with-no-stop-at-marshalltown.html | Paris to Hollywood With No Stop at Marshalltown | True | By Peter Bart | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/susan-h-doyle-wellesley-1965-to-wed-in-june-she-becomes-engaged-l.html | Susan H. Doyle, Wellesley 1965, To Wed in June; She Becomes Engaged to Michael Knowles, Student in Virginia | True | Spc-cll to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/jobs-in-steel-industry-climb-for-14th-month.html | Jobs in Steel Industry Climb for 14th Month | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/carolyn-r-hunt-boston-u-alumna-of-63-betrothed-fiancee-o-gerald-lee.html | Carolyn R. Hunt,' Boston U. Alumna Of '63, Betrothed; Fiancee of Gerald Lee: Anderson, a Columbia i Graduate Student t | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rangers-are-vanquished-41-on-leafs-3goal-outburst-in-second-period.html | Rangers Are Vanquished, 4-1, on Leafs' 3-Goal Outburst in Second Period; NEW YORK SCORES FIRST, THEN YIELDS | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/jersey-plan-approved.html | Jersey Plan Approved | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soviet-patent-accord-assayed-us-welcomes-move-soviet-agreement-on.html | Soviet Patent Accord Assayed; U.S. Welcomes Move Soviet Agreement On Patents Pact Greeted Cautiously | True | By Stacy V. Jonesspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/visited-european-schools.html | Visited European Schools | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/betsy-anne-levine-married-to-raymond-david-kreer.html | :Betsy Anne Le.vine Married To Raymond David Kreer | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/selma-nuns-for-rights.html | Selma; Nuns for Rights | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vote-bill-constitutional-experts-say.html | Vote Bill Constitutional, Experts Say | True | By Fred P. Graham | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/california-split-racks-democrats-brown-seeking-third-term-bitterly.html | CALIFORNIA SPLIT RACKS DEMOCRATS; Brown, Seeking Third Term, Bitterly Opposed by Unruh | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/priscilla-d-warren-bride-of-k-s-moody.html | Priscilla D. Warren Bride of K. S. Moody | True | 5!ivc?:! 'n '" ,,' ,'?,- ',,N:?c : ' ' - | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/3day-ski-meet-begins-tomorrow-americans-seek-comeback-in-harriman.html | 3-DAY SKI MEET BEGINS TOMORROW; Americans Seek Comeback in Harriman Cup Races | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/shots-fired-at-uganda-border.html | Shots Fired at Uganda Border | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/red-scientists-seek-advances-soviet-orders-an-increase-in.html | RED SCIENTISTS SEEK ADVANCES; Soviet Orders an Increase in Instrument Output | True | By Harry Schwartz | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-el_dredge-has-child-i.html | Mrs: El_dredge Has Child i | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/johns-stores-picks-aides.html | John's Stores Picks Aides | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/william-tomes-fiance-of-mrs-maria-grant.html | William Tomes Fiance Of Mrs. Maria Grant | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/valerie-s-grieb-becomes-bride-m-of-navy-officer-60-debutante-wed-to.html | Valerie S. Grieb Becomes Bride m Of Navy Officer; ' 60 Debutante Wed to! Walter C. Salembier, Supply Lieutenant | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/patterson-wins-award.html | Patterson Wins Award | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/house-panel-scores-lie-detectors-use.html | HOUSE PANEL SCORES LIE DETECTORS USE | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/quebec-routs-hershey-63.html | Quebec Routs Hershey, 6-3 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/bliss-rides-the-elephant-bliss-rides-the-elephant-political-chairs.html | Bliss Rides the Elephant; Bliss Rides the Elephant Political Chairs | True | By David S. Broder | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/snow-at-laurel-cancels-4-races-jockeys-complaints-about-slippery.html | SNOW AT LAUREL CANCELS 4 RACES; Jockeys' Complaints About Slippery Conditions Result in Curtailed Program | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/when-fowl-is-fare-fowl-as-fare.html | When Fowl Is Fare; Fowl as Fare | True | By Craig Claiborne | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/joseph-callan-77-headed-crucible-steel-in-194445.html | Joseph Callan, 77, Headed Crucible Steel in 1944-45 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/spring-and-the-equinox.html | Spring and the Equinox | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-man-who-met-the-challenge-meriwether-lewis-a-biography-by-richard.html | A Man Who Met the Challenge; MERIWETHER LEWIS: A Biography. By Richard Dillon, Illustrated. 364 pp. New York: Coward-McCann. $6.95. | True | By David Lavender | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/geraldine-bray-is-married-here-to-aide-of-bank-i-i-smith-college.html | Geraldine Bray Is Married Here To Aide of Bank; i i Smith College Alumna! Becomes the Bride of Kenneth Thompson' | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/strong-bid-by-argentine-leftists-deadlocks-university-election.html | Strong Bid By Argentine Leftists Deadlocks University's Election | True | By Henry Raymont | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cameroon-president-retained.html | Cameroon President Retained | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-whitworth-widens-golf-lead-miss-smith-trails-by-five-shots-at.html | MISS WHITWORTH WIDENS GOLF LEAD; Miss Smith Trails by Five Shots at St. Petersburg | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/grogenwotuu.html | GrogenWotuu | True | Special To The New York times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/india-gets-340-for-3-wickets-against-new-zealand-team.html | India Gets 340 for 3 Wickets Against New Zealand Team | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/eden-says-roosevelt-was-reckless.html | Eden Says Roosevelt Was Reckless | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rumanians-laud-late-president-gheorghiudej-praised-for-policy-of.html | RUMANIANS LAUD LATE PRESIDENT; Gheorghiu-Dej Praised for Policy of Independence | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rescue-workers-hunting-miner-trapped-in-cavein.html | Rescue Workers Hunting Miner Trapped in Cave-In | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sullivan-county-dials-its-calls-phone-company-completes.html | SULLIVAN COUNTY DIALS ITS CALLS; Phone Company Completes Catskill-Area Changeover | True | By Franklin Whitehouse | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sisterhood-luncheon-set.html | Sisterhood Luncheon Set | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rumania-renews-debate-in-bloc-on-independent-economic-line.html | Rumania Renews Debate in Bloc On Independent Economic Line | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/house-vs-court.html | House vs. Court | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rangers-to-oppose-leafs-here-tonight.html | RANGERS TO OPPOSE LEAFS HERE TONIGHT | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/buenos-aires-votes-for-peronism.html | Buenos Aires; Votes for Peronism | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foreign-money-in-america.html | Foreign Money in America | True | By Herbert C. Bardes | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/lisbon-reports-delgado-is-detained-in-prague.html | Lisbon Reports Delgado Is 'Detained' in Prague | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/negro-to-seek-cue-crown-murphy-in-tourney-starting-today-lassiter.html | Negro to Seek Cue Crown; Murphy in Tourney Starting Today - - Lassiter Choice | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/johnson-calls-up-troops-deplores-wallaces-acts-alabama-march-on.html | JOHNSON CALLS UP TROOPS, DEPLORES WALLACE'S ACTS; ALABAMA MARCH ON TODAY; PRESIDENT IS FIRM Tells Press at Ranch He Has 4,000 Ready For Security Duty JOHNSON CALLS UP ALABAMA TROOPS | True | By Fendall W. Yerxaspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/89-years-of-service.html | 89 Years of Service | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/royals-turn-back-76ers-125-to-122-lucas-sparks-winners-with-34.html | ROYALS TURN BACK 76ERS, 125 TO 122; Lucas Sparks Winners With 34 Points, 22 Rebounds | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/murphymphillips.html | MurphymPhillips | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/review-1-no-title.html | Review 1 -- No Title | True | JOSETTE LAZAR. | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/at-the-controls-of-war-the-reckoning-the-memoirs-of-anthony-eden.html | AT THE CONTROLS OF WAR; THE RECKONING: The Memoirs of Anthony Eden, Earl of Avon. 704 pp. Boston: Houghton Mifflin Company. $8.50. | True | By Drew Middleton | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/louisiana.html | Louisiana | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sikes-cards-69-for-211-and-takes-onestroke-lead-in-jacksonville.html | Sikes Cards 69 for 211 and Takes One-Stroke Lead in Jacksonville Open; RODGERS, 2 OTHERS TIED FOR SECOND Four Trail by Two Strokes, Eight by Three -- Soggy Course Troubles Golfers | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sanctuary-expands-near-kempton-pa.html | SANCTUARY EXPANDS NEAR KEMPTON, PA. | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/beirut-puts-foot-down-shoes-off-for-a-shine.html | Beirut Puts Foot Down: Shoes Off for a Shine | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/national-dairy-brings-home-earnings-from-overseas.html | National Dairy Brings Home Earnings From Overseas | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/novelist-says-poets-must-lead-mankind-out-of-world-chaos.html | Novelist Says Poets Must Lead Mankind Out of World Chaos | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/deborah-s-payson-planning-marriage.html | Deborah S. Payson Planning Marriage | True | Special to The New York TIme | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nowatzke-joins-east-team.html | Nowatzke Joins East Team | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/spring-fights-way-through-snow-spring-arrives-amid-the-snow.html | Spring Fights Way Through Snow; SPRING ARRIVES AMID THE SNOW | True | By Bernard Weinraub | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/syndrome-found-in-threat-cases-wouldbe-assassins-said-to-show.html | SYNDROME FOUND IN THREAT CASES; Would-Be Assassins Said to Show Pattern of Rebellion | True | By Walter Sullivan | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/son-to-mrs-clark-silber.html | Son to Mrs. Clark Silber | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/koot-a-delays-date-for-whitmore-trial.html | KOOT A DELAYS DATE FOR WHITMORE TRIAL | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/role-of-research.html | Role of Research | True | GEORGE J. STIGLER | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/july-wedding-set-for-miss-marlas-robert-garrett-graduate-of.html | July Wedding Set For Miss Marlas, Robert Garrett; Graduate of Wellesley Betrothed to Alumnus of Princeton, 1959 | True | Special to Tile New York TIme | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/paris-and-quebec-set-up-exchanges-extensive-project-planned-to-save.html | PARIS AND QUEBEC SET UP EXCHANGES; Extensive Project Planned to Save French Heritage | True | By Jay Walz | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ellen-rosenbaum-wed-to-richard-ian-lamer.html | Ellen Rosenbaum Wed To Richard Ian Lamer | True | Special to The New York T.,'mes | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/customs-exemption.html | CUSTOMS EXEMPTION | True | WALTER M. WELS. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-nancy-nutter-a-prospective-bride.html | Miss Nancy Nutter A Prospective Bride! | True | ... I SI'cial to The New 5'.rk Time, | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foreign-affairs-cold-poker-in-a-hot-climate.html | Foreign Affairs: Cold Poker in a Hot Climate | True | By C.l. Sulzberger | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/six-men-will-live-in-space-34-days.html | SIX MEN WILL LIVE IN 'SPACE' 34 DAYS | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/spring-courses-scheduled.html | Spring Courses Scheduled | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-judith-krysto-to-be-wed-in-yii.html | Miss Judith Krysto To Be Wed in YrY)'Sl' | True | Special to The 'ew York T'ime, | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/san-diego-state-wins-swim-title-long-beach-is-runnerup-in-threeday.html | SAN DIEGO STATE WINS SWIM TITLE; Long Beach Is Runner-Up in Three-Day N.C.A.A. Event | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nashvilles-modern-folk.html | Nashville's Modern Folk | True | By Robert Shelton | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/texts-of-johnson-proclamation-and-executive-order.html | Texts of Johnson Proclamation and Executive Order | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/moscow-accuses-peking-of-fraud-says-students-who-clashed-with.html | MOSCOW ACCUSES PEKING OF FRAUD; Says Students Who Clashed With Police in Soviet Were Made Heroes of 'Farce' | True | By Henry Tanner | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/beatrice-mills-holden-married-here-wed-to-dr-randolph-h-guthrie-jr.html | Beatrice Mills Holden Married Here; Wed to Dr. Randolph H. Guthrie Jr. at St. Thomas's | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/robert-e-beckwith-jr-marries-mrs-bower.html | Robert E. Beckwith Jr. Marries Mrs. Bower | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fuld-hubbard.html | Fuld -- Hubbard | True | Special to The New York Tim | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/congressman-to-be-honored.html | Congressman to Be Honored | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/roar-of-an-underdog-roar-of-an-underdog.html | Roar' of An Underdog Roar of An Underdog | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/-year-of-the-alps-reechoes-in-switzerland.html | 'YEAR OF THE ALPS' RE-ECHOES IN SWITZERLAND | True | By Eleanor Gurewitsch | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-johanna-rae-pennsylvania-bride.html | Mrs. Johanna Rae Pennsylvania Bride | True | .Iecial to T!ie Ne,.., York T[r;?s | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/42-are-arrested-in-day-in-drive-on-gypsy-taxis.html | 42 Are Arrested in Day In Drive on Gypsy Taxis | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/photo-essay-survey.html | Photo Essay Survey | True | By Jacob Deschin | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/german-women-in-jobs-increase-make-up-more-than-a-third-of-nations.html | GERMAN WOMEN IN JOBS INCREASE; Make Up More Than a Third of Nation's Work Force | True | By Philip Shabecoff | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/pope-lauds-value-of-sports.html | Pope Lauds Value of Sports | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/worlds-top-equestrian-group-outlaws-poling-at-horse-shows.html | World's Top Equestrian Group Outlaws Poling at Horse Shows | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/store-in-dallas-is-planning-an-austrian-fortnight.html | Store in Dallas Is Planning an Austrian Fortnight | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/tanker-grazes-barge-here.html | Tanker Grazes Barge Here | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/kent-faerber-to-marry-miss-lorena-brigham.html | Kent Faerber to Marry Miss Lorena Brigham | True | Spec a to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/11-victories-to-be-forfeited-in-arizona-state-scandal.html | 11 Victories to Be Forfeited In Arizona State Scandal | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/glenn-and-gagarin-honored.html | Glenn and Gagarin Honored | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vincennes-jc-takes-basketball-title.html | VINCENNES J.C. TAKES BASKETBALL TITLE | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mans-best-friend-acts-as-ponies-guardian-too.html | Man's Best Friend Acts As Ponies' Guardian Too | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/esso-and-ibm-to-study-automation-of-refineries.html | Esso and I.B.M. to Study Automation of Refineries | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/child-to-mrs-bowman-jr-l.html | Child to Mrs. Bowman Jr. l) | True | ecial to The New York Time | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dr-leon-goldman.html | DR. LEON GOLDMAN | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/bronx-sclerosis-unit-plans-11th-luncheon.html | Bronx Sclerosis Unit Plans 11th Luncheon | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/how-to-create-a-tradition-in-only-two-years.html | HOW TO CREATE A TRADITION IN ONLY TWO YEARS | True | By Agnes Ash | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/president-calls-us-space-program-satisfactory.html | President Calls U.S. Space Program 'Satisfactory' | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sacramento-the-marauders.html | Sacramento; The Marauders | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/tax-issue-stirs-michigan-again-both-parties-seeking-fiscal-reform.html | TAX ISSUE STIRS MICHIGAN AGAIN; Both Parties Seeking Fiscal Reform, but No Blame | True | By David R. Jones | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/animal-man-needs-to-hike.html | Animal Man Needs To Hike | True | By William O. Douglas | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/students-in-spain.html | Students in Spain | True | SHARON PHILBRICK | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/piano-recital-given-by-zenon-fishbein.html | PIANO RECITAL GIVEN BY ZENON FISHBEIN | True | H.K. | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/april-23-bridal-in-denmark-set-i-by-mary-awad-dickinson-alumna-and.html | April 23 Bridal In Denmark Set I By Mary Awad; Dickinson Alumna and Will]a2 J. Dyess Are Embabed to Be Wed | True | .aprclal to The .ew York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/soviet-showdown-on-economy-seen-3-reform-spokesmen-are-nominated.html | SOVIET SHOWDOWN ON ECONOMY SEEN; 3 'Reform' Spokesmen Are Nominated for Lenin Prize | True | By Harry Schwartz | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hostile-allies.html | Hostile Allies | True | ROBERT MURPHY | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sheepdog-ch-fezziwig-raggedy-andy-chosen-best-in-show-at-harrisburg.html | Sheepdog.Ch. Fezziwig Raggedy Andy Chosen Best in Show at Harrisburg HOMEBRED ENTRY TAKES 4TH TITLE Tops Field of 1,696, Most for Event -- Terrier Honor to Ormandy's Westward Ho | True | By John Rendelspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/overlapping-ends-on-housing-code-one-inspector-will-do-work-of-five.html | OVERLAPPING ENDS ON HOUSING CODE; One Inspector Will Do Work of Five in Merger | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/venue-change-in-south.html | Venue Change in South | True | HARRY R. HAYES | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/students-to-aid-africans.html | Students to Aid Africans | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/originals-from-dover.html | Originals From Dover | True | By Richard D. Freed | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/in-the-beginning-was-hegel-the-marxism-of-jeanpaul-sartre-by.html | In the Beginning Was Hegel; THE MARXISM OF JEAN-PAUL SARTRE. By Wilfrid Desan. 320 pp. New York: Doubleday & Co. $4.95. MARXISM AND EXISTENTIALISM. By Walter Odajnyk. 211 pp. New York: Doubleday-Anchor. Paper, 95 cents. In the Beginning | True | By John Weightman | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/poverty-lesson.html | Poverty Lesson | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/diversion-plan-set-beirut-tells-cairo.html | DIVERSION PLAN SET, BEIRUT TELLS CAIRO | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/putting-down-father.html | Putting Down Father | True | By Phillis Lee Levin | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/plant-in-ireland-planned-by-walker-manufacturing.html | Plant in Ireland Planned By Walker Manufacturing | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/josephus.html | Josephus | True | SOLOMON KARELITZ | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/patricia-smith-will-be-married-todonald-b0yle-ist-johns-alumna-and.html | Patricia Smith Will Be Married ToDonald B0Ylc; St. John's Alumna and Graduate of Fordham Set Bridal in Augus | True | t St,;clal to The New York( Tlmvs | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-munich-st-john.html | A Munich 'St. John' | True | By Theodore Strongin | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/op-color-comes-to-tv-art.html | Op (Color) Comes To TV Art | True | By Jack Gould | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/south-side-high-of-newark-advances-to-jersey-final.html | South Side High of Newark Advances to Jersey Final | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/james-blagk-dies-headed-utilities-many-business-posts.html | JAMES BLAGK DIES; HEADED UTILITIES; Many Business Posts | True | Special t The New York Tlme | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/_-_ivi-o-s-ksiy_i-t-z-l-i-p-p-m-an.html | _ IVI o s ksiy _i t z -- L i p P m an. | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mexico-focusing-on-farm-problem-experts-call-it-no-1-issue-but.html | MEXICO FOCUSING ON FARM PROBLEM; Experts Call It No. 1 Issue, but Differ on Solutions | True | By Paul P. Kennedyspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-herd-of-ponies.html | A Herd of Ponies | True | By Bel Kaufman | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/newmarkkristal.html | NewmarkKristal | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reva-kassover-to-marry.html | Reva Kassover to Marry | True | Special to The New York Timex | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reds-beat-mexicans-in-11th.html | Reds Beat Mexicans in 11th | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/daughter-to-mrs-pike.html | Daughter to Mrs. Pike | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ilene-k-mark-married.html | Ilene K, Mark Married | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/minerals-chemical-elects.html | Minerals & Chemical Elects | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dr-euwe-versatile-genius.html | Dr. Euwe: Versatile Genius | True | By Al Horowitz | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/merchant-fleet-told-aid-may-end-admiral-urges-service-to-become.html | MERCHANT FLEET TOLD AID MAY END; Admiral Urges Service to Become More Competitive | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/libyans-premier-replaced.html | Libyan Premier Replaced | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/progress-in-the-kennedy-round.html | Progress in the Kennedy Round | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/youths-in-sweden-form-car-fleets-girl-chasers-slowly-circle-city.html | YOUTHS IN SWEDEN FORM CAR FLEETS; Girl Chasers Slowly Circle City Centers at Night | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/latin-lands-gain-is-found-limited-but-report-notes-extensive.html | LATIN LANDS GAIN IS FOUND LIMITED; But Report Notes Extensive Programs for Reform | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/new-zealander-is-victor-in-florida-motorcycle-race.html | New Zealander Is Victor In Florida Motorcycle Race | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/princess-margaret-stricken-with-virus-fever-in-uganda.html | Princess Margaret Stricken With Virus Fever in Uganda | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/imiss-shelby-evans-mulach-wed-to-dr-oerhardpuchner.html | iMiss Shelby Evans Mulach Wed to Dr. OerhardPuchner | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/donna-kaufmann-married.html | Donna Kaufmann Married! | True | h | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-oil-managers-see-jakarta-aide-he-says-indonesia-may-not-run.html | U.S. OIL MANAGERS SEE JAKARTA AIDE; He Says Indonesia May Not Run Seized Concerns | True | By Neil Sheehanspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/harry-j-fisher.html | HARRY J, FISHER | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/feud-and-circus-in-albany.html | Feud and Circus in Albany | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cooper-union-athletic-program-aims-at-fitness-coarse-in-varied.html | Cooper Union Athletic Program Aims at Fitness; Coarse in Varied Sports Is Compulsory for Freshmen Skiing, Aquatics, Tennis and Horseback Riding Listed | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/music-convention-chief-named.html | Music Convention Chief Named | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/blackbeards-ghost-written-and-illustrated-by-ben-stahl-192-pp.html | BLACKBEARD'S GHOST. Written and illustrated by Ben Stahl. 192 pp. Boston: Houghton Mifflin Company. $3.50. For Ages 12 to 15. | True | ROBERT CARSE | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/devoemckeone.html | DeVoeMcKeone | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-triumphs-over-britain-in-london-gymnastics-meet.html | U.S. Triumphs Over Britain In London Gymnastics Meet | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/33-horses-sold-for-54750-at-first-sunshine-park-sale.html | 33 Horses Sold for $54,750 At First Sunshine Park Sale | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rhine-crossing-20-years-later-german-recalls-failure-of-nazis-to.html | RHINE CROSSING; 20 YEARS LATER; German Recalls Failure of Nazis to Blast Key Bridge | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dutch-protest-vietnam-war.html | Dutch Protest Vietnam War | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/what-a-way-to-go-lapchicks-last-game-at-st-johns-ends-noisily.html | What a Way to Go'; Lapchick's Last Game at St. John's Ends Noisily, Tensely, Successfully ' What a Way to Go,' Says Coach As Curtain Descends on Career | True | By Robert Lipsyte | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ski-patrols.html | SKI PATROLS | True | KEN LITTLEFIELD. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-william-einziger.html | MRS, WILLIAM EINZIGER | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/morocco-names-first-woman-envoy.html | Morocco Names First Woman Envoy | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/columbia-victor-in-ncaa-fencing-nyu-2d-2-points-behind-goodman.html | COLUMBIA VICTOR IN N.C.A.A. FENCING; N.Y.U. 2d, 2 Points Behind -- Goodman, Malyen Win | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/brenda-morris-affianced.html | Brenda Morris Affianced | True | Spe-.ial to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/chaplain-gets-school-post.html | Chaplain Gets School Post | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-raff-erty-married-to-an-army-lieutenant-60-debutante-wed-to.html | Miss Raff'erty Married To an Army Lieutenant; 60 Debutante Wed to John Patterson Jr. in West Hartford | True | S/2 aJt The Xo, Y7k Titlos | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/idaughter-to-mrs-owens-jr.html | iDaughter to Mrs. Owens Jr.! | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/camden-paper-names-editor.html | Camden Paper Names Editor | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/india-pakistan-dispute-enclave-trade-charges-on-tiny-area-expulsion.html | INDIA, PAKISTAN DISPUTE ENCLAVE; Trade Charges on Tiny Area -- Expulsion Is Reported | True | By Jacques Nevard | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/battlefield-radar-system-can-spot-person-at-9-miles.html | Battlefield Radar System Can Spot Person at 9 Miles | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/woman-unaware-of-theft-gets-back-stolen-wallet.html | Woman Unaware of Theft Gets Back Stolen Wallet | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/olympic-motion-picture-makes-public-debut-in-japan.html | Olympic Motion Picture Makes Public Debut in Japan | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/khrushchev-plan-on-college-ended-80-admissions-quota-for-those-with.html | KHRUSHCHEV PLAN ON COLLEGE ENDED; 80% Admissions Quota for Those With Jobs Dropped | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/business-abroad-to-be-analyzed-parley-here-to-study-ways-to-improve.html | BUSINESS ABROAD TO BE ANALYZED; Parley Here to Study Ways to Improve Conditions | True | By Brendan M. Jones | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ucla-repeats-goodrich-excels-princeton-crushes-wichita-for-third.html | U.C.L.A. REPEATS, GOODRICH EXCELS; Princeton Crushes Wichita for Third Place, 118-82, as Bradley Scores 58 | True | By Bill Becker | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/byrne-and-pagel-gain-semifinals-down-sobek-and-shepard-in-squash.html | BYRNE AND PAGEL GAIN SEMI-FINALS; Down Sobek and Shepard in Squash Racquets Doubles | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-mary-winlock-maltby-bride-of-ephron-catlin-bd.html | Miss Mary Winlock Maltby Bride of Ephron Catlin Sd | True | Spc.;'[a! n The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/barbara-white-wed-to-donald-seibert.html | Barbara White Wed To Donald Seibert | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/work-by-nikolais-introduced-here-27-dancers-offer-galaxy-at-henry.html | WORK BY NIKOLAIS INTRODUCED HERE; 27 Dancers Offer 'Galaxy' at Henry Street Playhouse | True | By Allen Hughes | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/foreign-travel.html | FOREIGN TRAVEL | True | ANTHONY D. ROBBI. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/outlook-is-good-for-ranger-shot-launching-scheduled-today-weather.html | OUTLOOK IS GOOD FOR RANGER SHOT; Launching Scheduled Today -- Weather Perils Gemini | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/centralized-vehicle-shop-for-police-autos-approved.html | Centralized Vehicle Shop For Police Autos Approved | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wallace-declines-to-comment-on-criticism-by-the-president.html | Wallace Declines to Comment On Criticism by the President | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mary-p-bank-bride-of-eric-showers.html | Mary P. Bank Bride Of Eric J. Showers | True | S.')ecial :(:) The New Yor.;: ":me | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/cupid-victor-by-8-lengths-in-paumonok-at-aqueduct-cupid-720-wins.html | Cupid Victor by 8 Lengths In Paumonok at Aqueduct; CUPID, $7.20, WINS $27,700 PAUMONOK | True | By Joe Nichols | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/georgia.html | Georgia | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/egypt-buys-us-parts-for-russian-vehicles.html | Egypt Buys U.S. Parts For Russian Vehicles | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/clerics-cast-stones-and-tips-for-curlers.html | Clerics Cast Stones And Tips for Curlers | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-farnham-wed-to-p-d-sparkman.html | Miss Farnham Wed To P. D. Sparkman? | True | Special to The NeW York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ginn-elects-chairman.html | Ginn Elects Chairman | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mississippi.html | Mississippi | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/few-had-seen-live-actors.html | Few Had Seen Live Actors | True | ..4.BTI N L.'1 N'. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sports-of-the-times-advice-from-an-expert.html | Sports of The Times; Advice From an Expert | True | By Arthur Daley | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/connecticut-split-on-pretrial-news-hartford-county-ban-stirs-debate.html | CONNECTICUT SPLIT ON PRETRIAL NEWS; Hartford County Ban Stirs Debate Throughout State | True | By John C. Devlinspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/string-concert-april-3-to-benefit-y-nursery.html | String Concert April 3 To Benefit 'Y' Nursery | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/katangas-unity-may-be-restored-election-result-could-end-division.html | KATANGA'S UNITY MAY BE RESTORED; Election Result Could End Division Into 3 Provinces | True | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nazi-nurses.html | Nazi Nurses | True | FRED B. CHARATAN, M.D. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/tax-reform-four-basic-ideas-tax-reform-four-basic-ideas.html | Tax Reform -- Four Basic Ideas; Tax Reform -- Four Basic Ideas | True | By Michael D. Reagan | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sarah-assheton-engagedto-wed-j-gardiner-dodd-members-of-faculty-at.html | Sarah Assheton Engagedto Wed J. Gardiner Dodd!; Members of Faculty at! School in Greenwich ] Will Mary in June | True | prciM In Th ew Y-rk Trm," | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/yonkers-completes-its-operation-pegasus-three-down-under-horses.html | Yonkers Completes Its 'Operation Pegasus'; Three Down Under Horses Land Here After Long Trip | True | By Steve Cady | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/coast-guard-wives-club-sets-up-two-scholarships.html | Coast Guard Wives Club Sets Up Two Scholarships | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/johnson-is-urged-to-appoint-judge-5month-delay-in-wisconsin-is-said.html | JOHNSON IS URGED TO APPOINT JUDGE; 5-Month Delay in Wisconsin Is Said to Hurt Democrats | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/about-the-odd-couple-.html | About 'The Odd Couple'. | True | By Howard Taubman | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/when-expert-pairs-bid-high.html | When Expert Pairs Bid High | True | By Alan Truscott | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/robert-sherley-to-wed-miss-patricia-putman.html | Robert Sherley to Wed Miss Patricia Putman | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/theater-ebbing-in-south-africa-boycott-by-british-and-us.html | THEATER EBBING IN SOUTH AFRICA; Boycott by British and U.S Playwrights Shows Effects | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/strict-credit-curbs-imposed-by-greece.html | STRICT CREDIT CURBS IMPOSED BY GREECE | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/police-raid-nets-stolen-rare-coins.html | POLICE RAID NETS STOLEN RARE COINS | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/more-power-for-community.html | More Power for Community | True | By Richard E. Mooney | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/27-regions-in-world-have-no-daily-paper.html | 27 REGIONS IN WORLD HAVE NO DAILY PAPER | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/independence-truman-on-tv.html | Independence; Truman on TV | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mrs-estelle-t-selzer-i-and-john-boyle-marry-i.html | Mrs. Estelle T. Selzer I ! And John Boyle Marry! i | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/crabgrass-the-end-is-nigh.html | Crabgrass -- The End Is Nigh | True | By Edward P. Dimond | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-susan-salitan-a-prospe-ivebride.html | Miss Susan Salitan A Prospe iveBride | True | Special to The New York Times I | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/western-allies-shifting-ties.html | WESTERN ALLIES SHIFTING TIES | True | By Drew Middleton | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/albany-what-for-blue-cross.html | Albany; What for Blue Cross? | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dr-michael-mattikow-to-marry-sally-berk.html | Dr. Michael Mattikow To Marry Sally Berk | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/eye-examinations-for-preschoolers.html | EYE EXAMINATIONS FOR PRESCHOOLERS | True | JOHN W. FEREE, M.D., Executive Director, National Society for the Prevention of Blindness, Inc. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/european-vacation-bargain-2-extra-weeks-for-only-10-a-week-a.html | European vacation bargain 2 extra weeks for only $10 a week; A dollar-wise traveller reveals a bargain in enjoyment on the Holland-America Line for those with the leisure to make use of it | True | by Lloyd Roberts Photos By Bob Svenson | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/british-soccer-loop-seeks-to-prevent-tv-film-ban.html | British Soccer Loop Seeks To Prevent TV, Film Ban | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-lawrence-j-is-attendedbn-6-at-her-wedding-1963-sarah-lawrencei.html | Miss Lawrence j Is AttendedbN 6 At Her Wedding; 1963 Sarah Lawrencel Alumna Is Married to i Thomas Hunter Jr. | True | i Special to The New York Times E | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/french-will-study-economic-actions.html | FRENCH WILL STUDY ECONOMIC ACTIONS | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/personality-former-governor-in-business-driscoll-is-leading.html | Personality: Former Governor in Business; Driscoll Is Leading Warner-Lambert to Big Gains Ex-Politician Noted for Acting Quietly but Firmly | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/negotiating-with-bombs-in-vietnam.html | Negotiating' With Bombs in Vietnam | True | ALEXANDER WITOLD RUDZINSKI | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/5-killed-in-rio-storm.html | 5 Killed in Rio Storm | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hawks-defeat-pistons.html | Hawks Defeat Pistons | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/michael-parkhurst-weds-susan-smith.html | Michael Parkhurst Weds Susan Smith | True | Special to The New York TIme | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/child-to-mrs-pomerantz.html | Child to Mrs. Pomerantz | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hundreds-pour-into-selma-for-march-to-montgomery-hundreds-arrive.html | Hundreds Pour Into Selma For March to Montgomery; HUNDREDS ARRIVE FOR SELMA MARCH | True | By Roy Reed | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/impressionist-patriarch-lent-by-mr-hal-b-wallis.html | Impressionist Patriarch; Lent by Mr. Hal B. Wallis | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/flight-insurance-fought-by-pilots-union-says-airport-vending.html | FLIGHT INSURANCE FOUGHT BY PILOTS; Union Says Airport Vending Encourages Sabotage | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mcelhenny-to-be-feted-at-a-dinner-march-31.html | McElhenny to Be Feted At a Dinner March 31 | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/on-tipping-at-camp.html | ON TIPPING AT CAMP | True | SIDNEY S. FIEDLER | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/protecting-the-marchers.html | Protecting the Marchers | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-nana-carroll-planning-nuptials.html | Miss Nana Carroll Planning Nuptials | True | Special to The ;;ew York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/papandreou-balks-at-ankaras-offer.html | PAPANDREOU BALKS AT ANKARA'S OFFER | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/rollins-crew-sets-mark-in-turning-back-amherst.html | Rollins Crew Sets Mark In Turning Back Amherst | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/news-in-brief.html | News in Brief | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/state-authorizes-development-of-a-hospital-insurance-plan.html | State Authorizes Development Of a Hospital Insurance Plan | True | By Will Lissner | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mt-holyoke-drive-gains.html | Mt. Holyoke Drive Gains | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-janet-blaine-kastner-bride-of-john-palmer-love.html | Miss Janet Blaine Kastner Bride of John Palmer Love | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/attorneys-chafe-at-crime-rulings-prosecutors-fear-the-guilty-will.html | ATTORNEYS CHAFE AT CRIME RULINGS; Prosecutors Fear the Guilty Will Be Able to Avoid Trial | True | By Sidney E. Zionspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/zionist-conference-urges-us-support-of-israel.html | Zionist Conference Urges U.S. Support of Israel | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-fernald-wed-to-evan-archer-jr.html | Miss Fernald Wed To Evan Archer Jr. | True | Special to The New York Time | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/antiques-sale-to-aid-a-church-in-darien.html | Antiques Sale to Aid A Church in Darien | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/five-singers-on-singles.html | Five Singers on Singles | True | By Howard Klein | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/not-good-taste-not-bad-taste-its-camp-not-good-taste-not-bad-taste.html | Not Good Taste, Not Bad Taste -- It's 'Camp'; Not Good Taste, Not Bad Taste -- It's 'Camp' | True | By Thomas Meehan | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nyac-mat-team-gains-in-tourney.html | N.Y.A.C. MAT TEAM GAINS IN TOURNEY | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/a-furnished-home-is-offered-on-li-models-open-in-east-islip-other-projects.html | A FURNISHED HOME IS OFFERED ON L.I.; Models Open in East Islip Other Projects Ready | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/dutch-city-recalls-heroic-world-war-ii-role.html | DUTCH CITY RECALLS HEROIC WORLD WAR II ROLE | True | By Lawrence Martin | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/our-image-abroad.html | OUR IMAGE ABROAD | True | MICHAEL P. PORTER, | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/plans-for-2-new-libraries-are-approved-by-wagner.html | Plans for 2 New Libraries Are Approved by Wagner | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/prigoff-and-powers-gain-in-squash-tennis-tourney.html | Prigoff and Powers Gain In Squash Tennis Tourney | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/gains-are-noted-in-sickle-anemia-st-lukes-researchers-balk-crises.html | GAINS ARE NOTED IN SICKLE ANEMIA; St. Luke's Researchers Balk Crises With Transfusions | True | By John A. Osmundsen | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/those-who-examine-the-eyes.html | THOSE WHO EXAMINE THE EYES | True | N. DONALD BOINK, O.D., President, New York State Optometric Association, Inc. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-children-on-the-top-floor-by-noel-streatfeild-illustrated-by.html | THE CHILDREN ON THE TOP FLOOR. By Noel Streatfeild. Illustrated by Jillian Willett. 248 pp. New York: Random House. $3.50. For Ages 10 to 14. | True | CAROLYN HEILBRUN. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/taxi-group-drawing-on-past-failures-is-pressing-city-campaign-to.html | Taxi Group, Drawing on Past Failures, Is Pressing City Campaign to Organize All in the Industry | True | By Murray Seeger | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/president-pledges-tv-news-parleys-at-least-monthly.html | President Pledges TV News Parleys at Least Monthly | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/prison-picture.html | PRISON PICTURE | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-business-shopping-centers-gain-on-coast-san-franciscos-bay-area.html | U.S. Business: Shopping Centers Gain on Coast; San Francisco's Bay Area Gets a New Unit | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/marcena-lmead-divinity-student-plansmarriage-betrothed-to-the-rev.html | Marcena L.Mead, Divinity Student, PlansMarriage; Betrothed to the Rev. James Reherd Steele' -Summer Nuptials | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/louise-taylor.html | LOUISE TAYLOR | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/wood-field-and-stream-on-the-very-precise-art-of-tying-flies-as.html | Wood, Field and Stream: On the Very Precise Art of Tying Flies; As Long as There Are Anglers Around, Someone Will Be Creating Lures | True | By Oscar Godbout | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/twins-beat-orioles.html | Twins Beat Orioles | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vienna-choir-boys-sing-at-town-hall.html | VIENNA CHOIR BOYS SING AT TOWN HALL | True | H.K. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/snell-wins-880yard-race.html | Snell Wins 880-Yard Race | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/six-european-nations-to-tackle-political-union-at-venice-parley.html | Six European Nations to Tackle Political Union at Venice Parley | True | By Edward T. O'Toolespecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/patricia-seward-is-attended-by-5-at-her-wedding-wells-alumna-bride.html | Patricia Seward Is Attended by 5 At Her Wedding; Wells Alumna Bride of Dryden G. Liddle in Scarsdale Church | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/transport-news-and-notes-matson-to-resume-overnight-cruises-between.html | Transport News and Notes; Matson to Resume Overnight Cruises Between San Francisco and Los Angeles | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/medical-schools.html | Medical Schools | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-smiths-team-wins-tennis-final.html | MISS SMITH'S TEAM WINS TENNIS FINAL | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | LOUIS J. LEFKOWITZ, | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sioux-reclaiming-land-in-dakotas-force-out-white-ranchers-by.html | SIOUX RECLAIMING LAND IN DAKOTAS; Force Out White Ranchers by Denying New Leases | True | By Donald Janson | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/honor-codes.html | Honor Codes | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-creed-of-strength-design-for-survival-by-gen-thomas-s-power.html | The Creed of Strength; DESIGN FOR SURVIVAL. By Gen. Thomas S. Power (U.S.A.F., Retired), with Albert A. Arnhym. 255 pp. New York: Coward-McCann. $5. | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/justice-douglas-to-lead-hike.html | Justice Douglas to Lead Hike | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/motorcade-in-elizabeth.html | Motorcade in Elizabeth | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/service-league-to-gain.html | Service League to Gain | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/white-house-protest-goes-on.html | White House Protest Goes On | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ken-mcintyres-streak-ends-on-first-foul-shot.html | Ken McIntyre's Streak Ends on First Foul Shot | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/italians-want-to-see-us-five.html | Italians Want to See U.S. Five | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/canadian-smoking-rises.html | Canadian Smoking Rises | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/arthur-w-skilling.html | ARTHUR W. SKILLING | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/chinese-railroad-men-in-hanoi.html | Chinese Railroad Men in Hanoi | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hockey-final-goes-to-michigan-tech-michigan-tech-routs-boston.html | Hockey Final Goes To Michigan Tech; Michigan Tech Routs Boston College, 8-2, and Takes N.C.A.A. Hockey Crown 5 PLAYERS SHARE WINNERS' SCORING Weller, Milroy and Wilson Get Two Goals Apiece -- No. Dakota Tops Brown | True | By Deane McGowenspecial To the New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/bonn-shaken-by-mideast-crisis.html | BONN SHAKEN BY MIDEAST CRISIS | True | By Arthur J. Olsen | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ryukyus-wishes-shape-us-plans-aim-is-to-reduce-friction-to-blunt.html | RYUKYU'S WISHES SHAPE U.S. PLANS; Aim Is to Reduce Friction to Blunt 'Colonialism' Charge | True | By Robert Trumbull | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mary-ann-gould-is-married-here-to-an-air-officer-former-a-p.html | Mary Ann Gould Is Married Here To an Air Officer; Former A. P. Director's Daughter Is Bride of Raymond Houseman | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/lull-in-vietnam-war.html | Lull in Vietnam War | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/army-downs-yale-in-lacrosse-128.html | ARMY DOWNS YALE IN LACROSSE, 12-8 | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ben-bella-scores-israel.html | Ben Bella Scores Israel | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ultramodern-vessel-for-antarctic-study-launched-in-japan.html | Ultramodern Vessel For Antarctic Study Launched in Japan | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-merchant-to-be-the-bride-of-james-finley-i-alumna-o-middlebury.i.html | JMiss Merchant To Be The Bride Of James Finley.I; Alumna of Middleburyi College Betrothad-Nuptials in July | True | Special to Th Nw York Ttml | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/paris-sartres-choice.html | Paris; Sartre's Choice | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/airport-charges.html | AIRPORT CHARGES | True | H. STEPHEN SPACIL | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/edwin-o-swain.html | EDWIN O. SWAIN | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/the-background.html | The Background | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/vietnam-border-tests-loyalties-action-noted-where-saigon-sent-peace.html | VIETNAM BORDER TESTS LOYALTIES; Action Noted Where Saigon Sent 'Peace Trio' North | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/camera-notes.html | Camera Notes | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/linda-j-wilson-becomes-bride-of-cm-taylor-goucher-alumna-wed-to-new.html | Linda J. Wilson Becomes Bride of C.M. Taylor; Goucher Alumna Wed to New York Lawyer in Baltimore Church | True | Special to The New York Times | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/gains-made-here-by-puerto-ricans-but-study-finds-migration.html | GAINS MADE HERE BY PUERTO RICANS; But Study Finds Migration Minimizes Progress | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/harrison-d-mcfaddin-90-former-banker-in-jersey.html | Harrison D. McFaddin, 90, Former Banker in Jersey | True | Srecial to Tile New York Times | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/listing-of-chase-may-spur-trades-move-is-held-possible-spark-to.html | LISTING OF CHASE MAY SPUR TRADES; Move Is Held Possible Spark to Buying of Bank Shares | True | By Vartanig G. Vartan | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/us-office-in-soviet-installs-tv-monitor.html | U.S. OFFICE IN SOVIET INSTALLS TV MONITOR | True | Special to The New York Times | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/reassurance.html | Reassurance | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/childs-beats-green-in-us-table-tennis.html | CHILDS BEATS GREEN IN U.S. TABLE TENNIS | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/military-omniscience.html | Military Omniscience? | True | THOMAS H. GREER | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/strampe-victor-in-bowling.html | Strampe Victor in Bowling | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/carl-eckerberg-andwillia-pales-will-be-married-swedish-embassy-aide.html | Carl Eckerberg AndWillia Pales Will Be Married; Swedish Embassy Aide in Capital Is Fiance of Sweet Briar Alumna | True | Special to Th New Ynrk Tim, | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hereforall-940-scores-by-a-head-in-lincoln-race.html | Hereforall, \$9.40, Scores By a Head in Lincoln Race | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/finney-foresees-city-as-us-sports-capital-shea-stadium-dome-only-in.html | Finney Foresees City as U.S. Sports Capital; Shea Stadium Dome Only Initial Idea in His Planning | True | By William N. Wallace | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/from-peking-man-to-mao-the-ageless-chinese-a-history-by-dun-j-li.html | From Peking Man to Mao; THE AGELESS CHINESE: A History. By Dun J. Li. 586 pp. Illustrated. New York: Charles Scribner's Sons. \$8.95. Peking Man | True | By Richard L. Walker | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/two-challenges.html | Two Challenges | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ken-first-in-coast-dash.html | Ken First in Coast Dash | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/nicosia-tensions-in-cyprus.html | Nicosia; Tensions in Cyprus | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/sir-alec-loses-and-wins-sir-alec-loses-and-wins.html | Sir Alec Loses -- And Wins; Sir Alec Loses -- and Wins | True | By Peregrine Worsthorne | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/columbia-to-offer-news-fellowships.html | COLUMBIA TO OFFER NEWS FELLOWSHIPS | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/complaint-office-urged-for-state-civil-liberties-union-praises.html | COMPLAINT OFFICE URGED FOR STATE; Civil Liberties Union Praises Bronston-Green Bill | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/insurance-company-picks-aide.html | Insurance Company Picks Aide | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/ercegguenther-l.html | ErcegGuenther L.... | True | l. 'Fi?'4.W No | 1993-01-26 | RE000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE000608500 | B00000175646 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/staining-wood-floors.html | Staining Wood Floors | True | By Bernard Gladstone | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/bertolt-brechts-model.html | Bertolt Brecht's Model | True | By Harold C. Schonberg | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/observer-the-precious-impeachable-court.html | Observer: The Precious Impeachable Court | True | By Russell Baker | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/yonkers-patrons-ignore-snowfall-19170-turn-out-for-races-despite.html | YONKERS PATRONS IGNORE SNOWFALL; 19,170 Turn Out for Races Despite Bad Weather | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/giants-top-red-sox-as-mays-stars-42-perry-duffalo-hurl.html | Giants Top Red Sox As Mays Stars, 4-2; Perry, Duffalo Hurl | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/miss-mary-disbro-i-planning-nuptials.html | Miss Mary Disbro i Planning Nuptials | True | Special to 'File XCW Yrk Tinle I | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/fayolle-of-france-is-first-in-crosscounty-in-belgium.html | Fayolle of France Is First In Cross-County in Belgium | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/child-to-mrs-anderson-yr.html | Child to Mrs. Anderson .yr. | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/mets-are-beaten-by-white-sox-32-spahn-blanks-chicago-over-last-4-in.html | METS ARE BEATEN BY WHITE SOX, 3-2; Spahn Blanks Chicago Over Last 4 Innings, but Rally by New York Fails in 9th METS ARE BEATEN BY WHITE SOX, 3-2 | True | Special to The New York Times | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/proxy-fights-shift-to-small-concerns-proxy-fights-show-an-increase.html | Proxy Fights Shift To Small Concerns; Proxy Fights Show an Increase; Shift Noted to Small Concerns | True | By Elizabeth M. Fowler | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/do-we-have-a-nazi-virus.html | DO WE HAVE A NAZI VIRUS? | True | MIRIAM SHACTER. | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-21 | 1965-03-21 | https://www.nytimes.com/1965/03/21/archives/hospital-auxiliary-posts.html | Hospital Auxiliary Posts | True | | 1993-01-26 | RE0000608500 | B00000175646 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/home-builders-back-johnson.html | Home Builders Back Johnson | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/powers-favors-sac-bombing.html | Powers Favors S.A.C. Bombing | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mrs-bernice-c-marshall-conservation-leader-88.html | Mrs. Bernice C. Marshall, Conservation Leader, 88 | True | Special to The New York Tlme | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/allied-chemical-sets-profit-mark-1964-net-climbed-to-308-from-277.html | ALLIED CHEMICAL SETS PROFIT MARK; 1964 Net Climbed to $3.08 From $2.77 Per Share | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/faith-given-role-in-medical-work-swiss-psychiatrist-asserts-science.html | FAITH GIVEN ROLE IN MEDICAL WORK; Swiss Psychiatrist Asserts Science Is Not Enough | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/moran-contracts-for-record-tug-japanese-will-build-first-usowned.html | MORAN CONTRACTS FOR RECORD TUG; Japanese Will Build First U.S.-Owned Supervessel | True | By Werner Bamberger | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/music-crespin-triumph-french-soprano-displays-her-vocal-command-in.html | Music: Crespin Triumph; French Soprano Displays Her Vocal Command in Hunter Recital | True | By Raymond Ericson | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/astros-beat-farm-club.html | Astros Beat Farm Club | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/300-on-lower-east-side.html | 300 on Lower East Side | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/sports-of-the-times-the-boy-wonder.html | Sports of The Times; The Boy Wonder | True | By Arthur Daley | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/vincent-giblin-exjudge-dies-had-been-lawyer-for-capone.html | Vincent Giblin, Ex-Judge, Dies; Had Been Lawyer for Capone | True | Special to The New York Tlmez | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/prince-philip-flies-to-pakistan.html | Prince Philip Flies to Pakistan | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/drew-hohn.html | Drew -- Hohn | True | Special to Tlu .ev.' York Time-' | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/howard-stewart-paley-marries-renee-eisnitz.html | Howard Stewart Paley Marries Renee Eisnitz | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/core-head-leads-sympathy-march-500-at-washington-rally-to-urge-new.html | CORE HEAD LEADS SYMPATHY MARCH; 500 at Washington Rally to Urge New Federal Law | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/city-greets-spring-with-annual-drive-to-clean-streets.html | City Greets Spring With Annual Drive To Clean Streets | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/honesty-of-mind-seen-in-agnostic-he-says-what-he-thinks-unitarian.html | HONESTY OF MIND SEEN IN AGNOSTIC; He Says What He Thinks, Unitarian Says in Sermon | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/women-s-careers-outlined-in-booklet.html | Women s Careers Outlined in Booklet | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/audience-cheers-for-rita-pavone-singer-of-popular-songs-18-makes.html | AUDIENCE CHEERS FOR RITA PAVONE; Singer of Popular Songs, 18, Makes New York Debut | True | JOHN S. WILSON. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/7mile-protest-in-guam.html | 7-Mile Protest in Guam | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/hull-beder.html | Hull -- Beder | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/sending-of-circular-confirmed.html | Sending of Circular Confirmed | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/edward-h-phillips.html | EDWARD H. PHILLIPS | True | Special to T3io New York 3. imrss | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/syrianisraeli-fights-flare-at-border-tel-aviv-reports.html | Syrian-Israeli Fights Flare At Border, Tel Aviv Reports | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mrs-william-walsh.html | MRS. WILLIAM WALSH | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/late-saturday-game.html | LATE SATURDAY GAME | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/child-to-mrs-bergreen.html | Child to Mrs. Bergreen | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/miss-tyler-sings-with-the-virtuosi.html | MISS TYLER SINGS WITH THE VIRTUOSI | True | R.S. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/jill-barbara-frankfurt-bride-of-robert-karpfi.html | jill Barbara Frankfurt Bride of Robert Karpfi | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/robert-h-haskell.html | ROBERT H. HASKELL | True | Special to The New York T1mel | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/dr-hanna-colm-68-a-psychiatrist-dies.html | DR. HANNA COLM, 68 A PSYCHIATRIST, DIES | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/cincinnati-rally-evens-game-at-22-mets-lose-leads-in-8th-and-9th.html | CINCINNATI RALLY EVENS GAME AT 2-2; Mets Lose Leads in 8th and 9th -- Willey Turns In 5 Near-Perfect Innings | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-libyan-chief-assailed-in-cairo-on-bonn-issue.html | New Libyan Chief Assailed in Cairo on Bonn Issue | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/myra-mandel-is-wed-to-dr-richard-grand.html | Myra Mandel Is Wed To Dr. Richard Grand | True | Special to The Nev York Time | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/moving-expenses-can-present-problems-in-filing-tax-returns-news-and.html | Moving Expenses Can Present Problems in Filing Tax Returns; NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/china-may-make-a-french-truck-talks-with-lyons-maker-on-building.html | CHINA MAY MAKE A FRENCH TRUCK; Talks With Lyons Maker on Building Plants Reported | True | By Henry Kammspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/stock-range-is-changed.html | Stock Range Is Changed | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/advertising-the-reality-behind-realities.html | Advertising The Reality Behind Realities | True | By Walter Carlson | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/phils-top-pirates-43.html | Phils Top Pirates 4-3 | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ranger-9-on-way-to-relay-photos-of-lunar-crater-impact-on-moon.html | RANGER 9 ON WAY TO RELAY PHOTOS OF LUNAR CRATER; Impact on Moon Expected Wednesday -- Target Is an Area of Gas Eruptions LANDING SITE SOUGHT Mission to Find Suitable Spot for Astronauts -- 2-Man Gemini Shot Still On RANGER 9 ON WAY TO FILM THE MOON | True | By Walter Sullivanspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/dodgers-trip-orioles-54.html | Dodgers Trip Orioles, 5-4 | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/laura-heckman-engaged-to-wed-lieut-r-nokes-july-bridal-planned-by-i.html | Laura Heckman Engaged to Wed Lieut. R. Nokes; July Bridal Planned by i Senior at Colorado Woman's College | True | Spcia] ,h 'Th ', | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/balfanz-of-us-2d-to-engan-in-ski-jump-lesser-sets-skiflying-mark.html | Balfanz of U.S. 2d to Engan in Ski Jump; Lesser Sets Ski-Flying Mark; MINNESOTA STAR 7,4 POINTS BEHIND | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/birth-control-law.html | Birth Control Law | True | DONALD B. STRAUS Chairman of the Board Planned Parenthood-World Population | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/1000-march-in-new-rochelle.html | 1,000 March in New Rochelle | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/the-secret-bid.html | The Secret Bid | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/antipeking-feeling-rises.html | Anti-Peking Feeling Rises | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/baritone-turned-tenor-sings-exacting-don-alvaro-role-other-music.html | Baritone Turned Tenor Sings Exacting Don Alvaro Role -- Other Music Events | True | HOWARD KLEIN. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/12-buildings-burn-in-a-fire-upstate.html | 12 BUILDINGS BURN IN A FIRE UPSTATE | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/james-friskin-plays.html | James Friskin Plays | True | H.K. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/protector-of-the-march.html | Protector of the March | True | Henry Vance Graham | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/freedom-march-begins-at-selma-troops-on-guard-3200-take-part-in.html | FREEDOM MARCH BEGINS AT SELMA; TROOPS ON GUARD; 3,200 Take Part in Protest as 54-Mile Rights Walk to Montgomery Starts DR. KING HAILS MISSION Envisions 'a New Alabama' and 'a New America' -- Crowd's Mood Festive 3,200 Begin Freedom March to Alabama's Capitol as Federal Troops Stand Guard A FESTIVE CROWD HEARS DR. KING He Envisions New Alabama and a New America -- Throng Is Heckled | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-works-offered-by-choreographers.html | NEW WORKS OFFERED BY CHOREOGRAPHERS | True | A.H. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/hanoi-protests-to-control-unit.html | Hanoi Protests to Control Unit | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/governor-irate-over-mayoralty-blames-javits-and-lindsay-for-lack-of.html | GOVERNOR IRATE OVER MAYORALTY; Blames Javits and Lindsay for Lack of Candidate | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/aclu-asks-reversal-of-an-estes-conviction.html | A.C.L.U. Asks Reversal Of an Estes Conviction | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/princeton-standout-gets-58-points-for-ncaa-record.html | Princeton Standout Gets 58 Points for N.C.A.A. Record | True | By Bill Becker | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/-all-in-good-time-joins-list-of-failing-imports.html | ' All in Good Time' Joins List of Failing Imports | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/pope-says-mass-in-italian-in-workingquarter-church.html | Pope Says Mass in Italian In Working-Quarter Church | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/us-lines-joins-appeal-to-cut-payments-deficit.html | U.S. Lines Joins Appeal To Cut Payments Deficit | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/murphy-on-cue-in-world-billiards-wins-first-match-in-tournament.html | Murphy on Cue in World Billiards; Wins First Match in Tournament Here by 150 to 32 Lassiter Also Victor in Round-Robin -- Gartner Upset | True | By Frank M. Blunk | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/inventory-buying-lingers-in-steel-orders-show-a-slight-drop-at-some.html | INVENTORY BUYING LINGERS IN STEEL; Orders Show a Slight Drop at Some Mills -- Shipments Are Still Behind Pace | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/nanci-klein-wed-atsheraton-east-to-elliot-staple-i-justice-s.html | Nanci Klein Wed AtSheraton-East To Elliot Staple; I Justice s Daughter and N.Y.U. Law School Student Marry | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/many-notables-join-march-in-alabama.html | MANY NOTABLES JOIN MARCH IN ALABAMA | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/scott-b-appleby-85-financier-is-dead.html | SCOTT B. APPLEBY, 85, FINANCIER, IS DEAD | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/gemini-capsule-recovered-in-a-practice-off-bermuda.html | Gemini Capsule 'Recovered' In a Practice Off Bermuda | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/canby-singers-return.html | Canby Singers Return | True | ROBERT SHERMAN. | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/farrell-extends-mat-title-string-takes-10th-crown-to-help-nyac-gain.html | FARRELL EXTENDS MAT TITLE STRING; Takes 10th Crown to Help N.Y.A.C. Gain Met Laurels | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/fashions-suit-a-varied-life.html | Fashions Suit A Varied Life | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/logistics-for-alabama-protest-rival-those-for-army-maneuvers-all.html | Logistics for Alabama Protest Rival Those for Army Maneuvers; All Deadlines Met; MOBILE HOSPITAL TO AID MARCHERS Aluminum Unit Is Equipped for Most Emergencies -- Food Carried by Truck | True | By Donald Jansonspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-curb-angers-us-aides-abroad-ban-on-car-resale-at-profit-decried.html | NEW CURB ANGERS U.S. AIDES ABROAD; Ban on Car Resale at Profit Decried in Latin America NEW CURB ANGERS U.S. AIDES ABROAD | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/easton-wins-downhill.html | Easton Wins Downhill | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/italy-and-france-pushing-fight-against-lag-in-their-economies-italy.html | Italy and France Pushing Fight Against Lag in Their Economies; ITALY AND FRANCE BATTLE RECESSION | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/plane-wreckage-is-found-in-the-catskills-two-dead.html | Plane Wreckage Is Found In the Catskills; Two Dead | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/5-bombs-planted-in-alabama-city-army-experts-deactivate-explosives.html | 5 BOMBS PLANTED IN ALABAMA CITY; Army Experts Deactivate Explosives in Birmingham -- Mayor Investigates Five Bombs Found in Birmingham | True | By United Press International | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/warning-by-chen-to-us-reported-aid-to-hanoi-is-promised-if-17th.html | WARNING BY CHEN TO U.S. REPORTED; Aid to Hanoi Is Promised if 17th Parallel Is Crossed | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/governor-scored-on-hudson-plans-conservationists-call-new.html | GOVERNOR SCORED ON HUDSON PLANS; Conservationists Call New Commission 'Too Little' | True | By John Sibley | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/news-of-realty-tenants-signed-new-buildings-on-park-and-6th-avenues.html | NEWS OF REALTY: TENANTS SIGNED; New Buildings on Park and 6th Avenues Let Spaces | True | By Glenn Fowler | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/30-jailed-demonstrators-refuse-food-in-alabama.html | 30 Jailed Demonstrators Refuse Food in Alabama | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/santelli-a-team-captures-womens-foil-crown-here.html | Santelli A Team Captures Women's Foil Crown Here | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/vigil-begun-in-buffalo.html | Vigil Begun in Buffalo | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/governor-to-talk-on-arts-outlook-anta-schedules-address-for-its.html | GOVERNOR TO TALK ON ARTS' OUTLOOK; ANTA Schedules Address for Its April Assembly | True | By Sam Zolotow | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/two-soviet-astronauts-return-from-remote-area-two-astronauts-return.html | Two Soviet Astronauts Return From Remote Area; TWO ASTRONAUTS RETURN IN SOVIET | True | By Theodore Shabad | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/french-line-lists-cruises.html | French Line Lists Cruises | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/the-citys-house-of-shame.html | The City's House of Shame | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/connecticut-phone-rates-cut.html | Connecticut Phone Rates Cut | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/chance-hit-by-liner.html | Chance Hit by Liner | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/indian-cricket-team-nears-victory-over-new-zealand.html | Indian Cricket Team Nears Victory Over New Zealand | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/thaler-proposes-health-plan-bill-would-add-6-consumers-to-each.html | THALER PROPOSES HEALTH PLAN BILL; Would Add 6 Consumers to Each Board of Directors | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/radio-booming-fm-ponders-future-fcc-rule-on-ties-to-am-stations.html | Radio: Booming FM Ponders Future; F.C.C. Rule on Ties to AM Stations Decried | True | By Jack Gould | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/margaret-reported-to-gain.html | Margaret Reported to Gain | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/president-indulges-in-a-sunday-game-discussing-politics.html | President Indulges In a Sunday Game: Discussing Politics | True | By Fendall W. Yerxaspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/taiwanese-wins-thai-golf.html | Taiwanese Wins Thai Golf | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/johnson-to-drop-53-customs-jobs-reorganization-would-end-political.html | JOHNSON TO DROP 53 CUSTOMS JOBS; Reorganization Would End Political Appointments | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/montreal-march.html | Montreal March | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/arab-unit-weighs-oil-takeover-bid-nationalizing-of-the-western.html | ARAB UNIT WEIGHS OIL TAKE-OVER BID; Nationalizing of the Western Companies Is Advocated | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/youth-corps-planned.html | Youth Corps Planned | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/florida-dog-wins-12th-breed-prize-jadenes-breeze-along-best-in.html | FLORIDA DOG WINS 12TH BREED PRIZE; Jadene's Breeze Along Best in Collie Club Fixture | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/weaver-is-victor-in-jacksonville-golf.html | Weaver Is Victor in Jacksonville Golf | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/wisconsin-team-beats-utah-in-college-bowl-quiz-on-tv.html | Wisconsin Team Beats Utah In 'College Bowl' Quiz on TV | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mrs-mccarren-jr-has-son.html | Mrs. McCarren Jr. Has Son | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-routes-scheduled-for-2-irt-lines-in-bronx.html | New Routes Scheduled For 2 IRT Lines in Bronx | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/miss-stewart-to-join-sammy.html | Miss Stewart to Join 'Sammy' | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/marichal-tops-red-sox.html | Marichal Tops Red Sox | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/global-television-is-heading-for-a-world-of-color-tv-around-world.html | Global Television Is Heading for a World of Color; TV AROUND WORLD MOVING TO COLOR | True | By Gene Smith | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/miss-whitworth-wins-florida-golf.html | MISS WHITWORTH WINS FLORIDA GOLF | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/austin-mdonnell.html | AUSTIN M'DONNELL | True | Sicta[ to The Ne,v Yori Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/consolidated-paper-adds-to-doeskin-stock-holding.html | Consolidated Paper Adds To Doeskin Stock Holding | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/reds-killed-in-delta-fight.html | Reds Killed in Delta Fight | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/spellman-in-plea-for-charity-drive-asks-a-days-pay.html | Spellman, in Plea For Charity Drive, Asks a Day's Pay | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/to-revise-city-charter.html | To Revise City Charter | True | RALPH C. GROSS Executive Vice President Commerce and Industry Association of New York | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/jury-meets-today-in-subway-killing.html | JURY MEETS TODAY IN SUBWAY KILLING | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/printers-leader-warns-of-strike-says-papers-are-making-mistakes.html | PRINTERS' LEADER WARNS OF STRIKE; Says Papers Are Making 'Mistakes' Made in 62 | True | By Damon Stetson | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/bengurion-recalls-an-offer-to-nasser.html | BEN-GURION RECALLS AN OFFER TO NASSER | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ballet-fall-river-back-agnes-de-milles-masterpiece-of-1948-is.html | Ballet: 'Fall River' Back; Agnes de Mille's Masterpiece of 1948 Is Presented by the American Troupe | True | By Allen Hughes | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/booklets-delve-mystery-of-cooking-for-a-crowd.html | Booklets Delve Mystery Of Cooking for a Crowd | True | By Jean Hewitt | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ceylon-opposition-slightly-favored-in-vote-today.html | Ceylon Opposition Slightly Favored in Vote Today | True | By Thomas F. Bradyspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/oceanside-woman-held-in-slaying-of-husband.html | Oceanside Woman Held In Slaying of Husband | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/club-in-little-rock-to-close.html | Club in Little Rock to Close | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/i4-nne-fisher-taplin-bride-ou-john-y-er.html | i,4 nne Fisher Staplin Bride ou John \$ye*, | True | Speci! to The New Yc, rk Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/quebec-aide-acts-on-school-reform-names-regional-boards-to-build.html | QUEBEC AIDE ACTS ON SCHOOL REFORM; Names Regional Boards to Build Modern Facilities | True | By Jay Walzspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/rabbi-is-honored-on-his-80th-year-400-attend-dinner-to-mark-dr.html | RABBI IS HONORED ON HIS 80TH YEAR; 400 Attend Dinner to Mark Dr. Pool's May 16 Birthday | True | By Martin Gansberg | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/two-die-in-drinking-contest.html | Two Die in Drinking Contest | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/indians-get-9-in-8th.html | Indians Get 9 in 8th | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/children-5-to-ride-free.html | Children, 5, to Ride Free | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/he-designs-the-dress-to-set-off-woman.html | He Designs the Dress to Set Off Woman | True | By Marylin Bender | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/farrell-lines-will-aid-naval-study-of-the-sea.html | Farrell Lines Will Aid Naval Study of the Sea | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/howe-mateer-take-title.html | Howe-Mateer Take Title | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/state-action-for-protecting-children.html | State Action for Protecting Children | True | GEORGE K. WYMAN Commissioner Department of Social Welfare State of New York | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/pravda-pays-warm-tribute-to-late-rumanian-leader.html | Pravda Pays Warm Tribute To Late Rumanian Leader | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/dr-marvin-fox-physioist-dies-i-hughes-aircraft-aide-55-worked-on.html | DR. MARVIN FOX, PHYSIOIST, DIES; i . ' Hughes Aircraft Aide, 55, Worked on First A-Bomb I l i | True | Secial to The New York Times [ | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/british-farmers-take-to-road-for-protest-against-laborites.html | British Farmers Take to Road For Protest Against Laborites | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/outward-bound-on-the-ship-of-life.html | Outward Bound on the Ship of Life | True | By Orville Prescott | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/200-march-in-linden.html | 200 March in Linden | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/downing-shows-return-to-form-yields-4-hits-and-2-walks-in-6-innings.html | DOWNING SHOWS RETURN TO FORM; Yields 4 Hits and 2 Walks in 6 Innings -- Mantle Again Erratic in Outfield | True | By Leonard Koppett | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/marsha-dane-wed-to-stanley-e-stern-1.html | Marsha Dane Wed To Stanley E. Stern l | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/randolph-hearst-is-named-executive-committee-chief.html | Randolph Hearst Is Named Executive Committee Chief | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/coast-democrats-urge-vietnam-talks.html | Coast Democrats Urge Vietnam Talks | True | By Lawrence E. Daviesspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/houk-succeeds-webb-as-a-yanks-director.html | Houk Succeeds Webb As a Yanks' Director | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ducks-win-in-overtime-21.html | Ducks Win in Overtime, 2-1 | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/pat-still-fights-to-retain-school-queens-group-unmoved-by-citys-new.html | P.A.T. STILL FIGHTS TO RETAIN SCHOOL; Queens Group Unmoved by City's New Racial Plan | True | By Martin Tolchin | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/76ers-top-bullets-to-wind-up-season.html | 76ERS TOP BULLETS TO WIND UP SEASON | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/seaman-on-freighter-drowns.html | Seaman on Freighter Drowns | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/backward-step-on-medicare.html | Backward Step on Medicare | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/malaysians-find-arms-cache.html | Malaysians Find Arms Cache | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/korn-leads-last-of-seasons-bills-orchestra-of-america-plays-three.html | KORN LEADS LAST OF SEASON'S BILLS; Orchestra of America Plays Three Works New Here | True | R.E. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/cyo-title-to-bronx-five.html | C.Y.O. Title to Bronx Five | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/end-papers-art-tours-and-detours-in-new-york-state-by-lane-faison.html | End Papers; ART TOURS AND DETOURS IN NEW YORK STATE. By Lane Faison. Illustrated. 303 pages. Random House. $2.95. | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/saigon-on-sunday-boredom-is-the-foe.html | Saigon on Sunday: Boredom Is the Foe | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/orthodox-rabbis-elect-a-national-chairman.html | Orthodox Rabbis Elect A National Chairman | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/backstrom-gets-3-goals.html | Backstrom Gets 3 Goals | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mix-for-cheesecake-comes-in-a-package.html | Mix for Cheesecake Comes in a Package | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/us-coin-shortage-is-seen-narrowing.html | U.S. Coin Shortage Is Seen Narrowing | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/iona-teacher-gets-new-post.html | Iona Teacher Gets New Post | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/katz-and-serebrier-conduct.html | Katz and Serebrier Conduct | True | R.E. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/random-notes-from-all-over-double-exposure-in-the-capital-publicity.html | Random Notes From All Over: Double Exposure in the Capital; Publicity Aides of Labor and Commerce Issue Releases With Minor Differences | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/golfers-repeat-performance.html | Golfer's Repeat Performance | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/seidelman-gains-trophy.html | Seidelman Gains, Trophy | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/4hitter-by-cards-blanks-white-sox-simmons-purkey-combine-for-20.html | 4-HITTER BY CARDS BLANKS WHITE SOX; Simmons, Purkey Combine for 2-0 Triumph | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/westreichfund.html | WestreichFund | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/youth-group-elects-head.html | Youth Group Elects Head | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/kennedy-leaves-for-yukon-peak-will-try-to-climb-mountain-named.html | KENNEDY LEAVES FOR YUKON PEAK; Will Try to Climb Mountain Named After Brother | True | By Martin Arnold | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mediators-take-steps-to-avoid-a-new-maritime-labor-crisis-simkin.html | Mediators Take Steps to Avoid A New Maritime Labor Crisis; Simkin Says Panel of Experts Will Help Avoid Tie-ups by Seagoing Unions | True | By George Horne | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/channel-13-lists-davisdee-show-actorauthor-and-wife-in-creative.html | CHANNEL 13 LISTS DAVIS-DEE SHOW; Actor-Author and Wife in 'Creative Person' Series | True | By Paul Gardner | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/kennedy-memorial-approved-by-city-for-brooklyn-site.html | Kennedy Memorial Approved by City For Brooklyn Site | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/whither-the-dollar-question-of-shortage-replacing-glut-draws.html | Whither the Dollar?; Question of Shortage Replacing Glut Draws Attention in Monetary World THE DOLLAR GLUT: AN EXAMINATION | True | By M.j. Rossant | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/army-and-guard-units.html | Army and Guard Units | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/soviet-may-sell-art-of-the-czars-asks-sothebys-to-outline-procedure.html | SOVIET MAY SELL ART OF THE CZARS; Asks Sotheby's to Outline Procedure of Auction | True | By James Feron | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/kelly-captures-firstday-lead-in-nassau-star-class-regatta.html | Kelly Captures First-Day Lead In Nassau Star Class Regatta | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/defferre-is-victor-bolstering-position-as-de-gaulle-rival-defferre.html | Defferre Is Victor, Bolstering Position As De Gaulle Rival; Defferre Is Victor in Marseilles, Helping Role as De Gaulle Rival | True | By Henry Giniger | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/bank-sale-data-sought-by-saxon-controller-proposes-rules-on.html | BANK SALE DATA SOUGHT BY SAXON; Controller Proposes Rules on Publishing Notices | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/princess-visits-windsors.html | Princess Visits Windsors | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/connally-divides-texas-democrats-liberals-assail-governor.html | CONNALLY DIVIDES TEXAS DEMOCRATS; Liberals Assail Governor -- Conservatives Hail Him | True | By Joseph A. Loftus | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/steel-talks-begin-today.html | Steel Talks Begin Today | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/oconnor-favors-abolishment-of-death-penalty-prosecutor-asserts-it.html | O'Connor Favors Abolishment of Death Penalty; Prosecutor Asserts It Has Not Deterred Criminals -- Urges Moratorium Pending Study | True | By M.s. Handler | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/israeli-aide-implicated-in-contract-deal-quits.html | Israeli Aide, Implicated In Contract Deal, Quits | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/samuel-j-evers-expastori-of-union-church-stamford.html | Samuel J. Evers, Ex-Pastorl Of Union Church, Stamford' | True | Sp*cl to The New York Tlmez | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ayubs-party-wins-in-assembly-vote.html | AYUB'S PARTY WINS IN ASSEMBLY VOTE | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/concert-dwells-on-arlen-works-tribute-to-composer-makes-for.html | CONCERT DWELLS ON ARLEN WORKS; Tribute to Composer Makes for Sentimental Evening | True | JOHN S. WILSON. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/police-to-keep-order-at-school.html | Police to Keep Order at School | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/reid-wins-penguin-title.html | Reid Wins Penguin Title | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/leafs-humiliate-rangers-101-18th-defeat-at-garden-a-record.html | Leafs Humiliate Rangers, 10-1; 18th Defeat at Garden a Record | True | By Gerald Eskenazi | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/bridge-california-pair-leads-in-open-title-play-finals.html | Bridge: California Pair Leads In Open Title Play Finals | True | By Alan Truscott | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/field-commanders-in-alabama-linked-by-hot-line-to-pentagon-alabama.html | Field Commanders in Alabama Linked by 'Hot Line' to Pentagon; ALABAMA HOT LINE LINK TO PENTAGON | True | By Ben A. Franklin | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/plastics-concerns-listed.html | Plastics Concerns Listed | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/wedding-is-planned-by-alice-steinberg.html | Wedding Is Planned By Alice Steinberg | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/law-student-weds-toni-k-schoolman.html | Law Student Weds Toni K. Schoolman! | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ready-assistance.html | Ready Assistance | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/as-turn-back-braves-54.html | A's Turn Back Braves, 5-4 | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/labor-keeps-eye-on-2-byelections-voting-may-provide-clues-to.html | LABOR KEEPS EYE ON 2 BY-ELECTIONS; Voting May Provide Clues to Wilson's Standing | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/golden-boy-date-canceled.html | Golden Boy' Date Canceled | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/20-britons-reported-killed-in-yemen-clash.html | 20 Britons Reported Killed in Yemen Clash | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/col-frank-m-kennedy.html | COL. FRANK M. KENNEDYI | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/celtics-close-season-with-record-62d-victory-by-beating-royals.html | Celtics Close Season With Record 62d Victory by Beating Royals, 116-99; RUSSELL EXCELS WITH 36 REBOUNDS Star Also Scores 23 Points -- Foot Injury Sidelines Robertson of Royals | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/16-titles-at-stake-tonight-in-golden-gloves-at-garden.html | 16 Titles at Stake Tonight In Golden Gloves at Garden | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/flanders-urges-cut-in-consumer-prices.html | Flanders Urges Cut in Consumer Prices | True | RALPH E. FLANDERS | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/fbi-crime-data-called-misleading-by-sociologists-fbi-crime-data.html | F.B.I. Crime Data Called Misleading By Sociologists; F.B.I. Crime Data Called Misleading by Sociologists | True | By Murray Schumach | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/planning-for-the-nations-cities.html | Planning for the Nation's Cities | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/george-j-kienzle-of-ohio-state-dies.html | GEORGE J. KIENZLE OF OHIO STATE DIES | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/levitt-sees-abuse-of-tax-deduction-scores-insurance-provision-in.html | LEVITT SEES ABUSE OF TAX DEDUCTION; Scores Insurance Provision in State Income Form as Too Difficult to Police GOVERNOR ASSAILS PLAN Controller's Office Clarifies His Alternatives to Sales Levy Urged by Rockefeller | True | By Peter Kihss | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/3-companies-woo-mideast-airlines-boeing-said-to-lead-in-bid-for-40.html | 3 COMPANIES WOO MIDEAST AIRLINES; Boeing Said to Lead in Bid for $40 Million Order | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/city-opera-presents-puccini-triple-bill.html | CITY OPERA PRESENTS PUCCINI TRIPLE BILL | True | H.K. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ncaa-fencing-won-by-columbia-nyu-2d-2-points-behind-goodman-malven.html | N.C.A.A. FENCING WON BY COLUMBIA; N.Y.U. 2d, 2 Points Behind Goodman, Malven Win | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-housing-law-urged-by-wagner-mayor-asks-governor-for-stronger.html | NEW HOUSING LAW URGED BY WAGNER; Mayor Asks Governor for Stronger Measures to Protect Tenants in City WANTS HARSHER FINES Calls Present System Too Easy on Landlords Guilty of Building Violations | True | By Clayton Knowles | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/elma-wins-8000-trot-in-italy.html | Elma Wins $8,000 Trot in Italy | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/chess-a-victory-is-only-a-victory-but-style-makes-it-a-coup.html | Chess: A Victory Is Only a Victory, But Style Makes It a Coup | True | By Al Horowitz | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/trade-bloc-plan-to-stir-dispute-monetary-reform-proposal-of.html | TRADE BLOC PLAN TO STIR DISPUTE; Monetary Reform Proposal of Marjolin to Create Rift No Matter What Is Said GOLD IS A KEY PROBLEM Common Market Executive Commission Is Caught in Heated Controversy | True | By Edward T. O'Tooles special To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/personal-finance-insurance-for-veterans.html | Personal Finance: Insurance for Veterans | True | By Sal Nuccio | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/pact-ends-strike-at-american-can-raise-is-17-cents.html | Pact Ends Strike At American Can; Raise Is 17 Cents | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/aide-of-dr-king-scores-student-rights-group-pastor-in-capital.html | Aide of Dr. King Scores Student Rights Group; Pastor in Capital Criticizes S.N.C.C. for 'Radicalism' -- Urges Reconciliation | True | By Robert B. Semple Jr. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/jersey-gop-women-to-meet.html | Jersey G.O.P. Women to Meet | True | Special To The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/a-young-man-with-a-big-plan-jay-langner-began-equipmentleasing-unit.html | A Young Man With a Big Plan; Jay Langner Began Equipment-Leasing Unit at Age of 31 Financing Business Expanded Sharply in 4-Year Period YOUNG MAN'S PLAN LEADS TO SUCCESS | True | By Herbert Koshetz | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/joint-air-strike-hits-vucon-depot-in-north-vietnam-40-buildings-arc.html | JOINT AIR STRIKE HITS VUCON DEPOT IN NORTH VIETNAM; 40 Buildings Are Blasted by Saigon Skyraiders Aided by U.S. Air Force Planes | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/red-wings-beat-black-hawks-51-and-keep-2point-lead-as-canadiens-win.html | Red Wings Beat Black Hawks, 5-1, and Keep 2-Point Lead as Canadiens Win; DETROIT SPARKED BY 3 HOWE GOALS | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/stewart-arrives-in-washington-to-review-britishus-policies-foreign.html | Stewart Arrives in Washington To Review British-U.S. Policies; Foreign Secretary Will Meet With Rusk and Johnson -- Recently Saw Gromyko | True | By Tad Szulcspecial To The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/twins-homers-rout-senators.html | Twins' Homers Rout Senators | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/cox-vanquishes-read-in-national-racquets-final.html | Cox Vanquishes Read in National Racquets Final | True | By Allison Danzig | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/hailwood-of-england-wins-in-motorcycle-grand-prix.html | Hailwood of England Wins In Motorcycle Grand Prix | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/coach-at-st-johns-leads-his-team-to-4th-nit-crown.html | Coach at St. John's Leads His Team to 4th N.I.T. Crown | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/chase-names-vice-president.html | Chase Names Vice President | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ronidenise-yaffe-bridet-of-arnold-brockmanl.html | Roni-Denise Yaffe Bride' Of Arnold Brockmanl | True | ....... .'4pedal to The ? | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/bonn-envoy-joins-salute-to-aufbau-readers-of-refugee-founded-paper.html | BONN ENVOY JOINS SALUTE TO AUFBAU; Readers of Refugee-Founded Paper Give Him Ovation | True | By Farnsworth Fowle | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/turkish-aide-cautions-on-soviet.html | Turkish Aide Cautions on Soviet | True | Dispatch of The Times. London | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/zionist-activity-in-cuba-goes-on-usual-communist-policy-of.html | ZIONIST ACTIVITY IN CUBA GOES ON; Usual Communist Policy of Suppression Is Ignored | True | By Paul Hofmann | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/dr-minh-enters-2d-week-of-fast-vietnamese-protesting-war-talks-in.html | DR. MINH ENTERS 2D WEEK OF FAST; Vietnamese, Protesting War, Talks in Brooklyn Church | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/latinamerican-audit.html | Latin-American Audit | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/stagg-is-eulogized-at-service-on-coast.html | STAGG IS EULOGIZED AT SERVICE ON COAST | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mclemon-and-francolini-win-squash-racquets-final.html | McLemon and Francolini Win Squash Racquets Final | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/poles-fighting-trend-urge-world-red-unity.html | Poles, Fighting Trend, Urge World Red Unity | True | By David Halberstamspecial to the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/jews-urged-to-help-drive-for-equality.html | JEWS URGED TO HELP DRIVE FOR EQUALITY | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/hawks-set-back-knicks-112103-pettit-ends-11year-career-with-20880.html | HAWKS SET BACK KNICKS, 112-103; Pettit Ends 11-Year Career With 20,880 Points | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/churchills-paintings-and-other-mementos-to-be-shown-at-the-fair.html | Churchill's Paintings and Other Mementos to Be Shown at the Fair; Model of His Study Will Be Center of Hallmark Display | True | By Anthony Lewisspecial To The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/2000-in-portsmouth-va.html | 2,000 in Portsmouth, Va. | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/ferry-officers-seek-pay-raise-from-city.html | FERRY OFFICERS SEEK PAY RAISE FROM CITY | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/iris-marcus-is-married.html | Iris Marcus Is Married | True | Special to The ;ew York Tlmc | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/stafford-pianist-in-town-hall.html | Stafford, Pianist, in Town Hall | True | H.K. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/1800-greet-returning-heroes.html | 1,800 Greet Returning Heroes | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/chest-xrays-in-bronx-today.html | Chest X-rays in Bronx Today | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/j-alexander-hall-sings.html | J. Alexander Hall Sings | True | R.E. | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/uja-unit-plans-benefit.html | U.J.A. Unit Plans Benefit | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/new-york-girl-triumphs.html | New York Girl Triumphs | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/australians-will-keep-lights-on-for-gemini.html | Australians Will Keep Lights On for Gemini | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/charles-d-richard-81-dead-inventor-and-patent-lawyer.html | Charles D. Richard, 81, Dead; Inventor and Patent Lawyer | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/art-dealers-son-16-buys-a-goya-140000.html | Art Dealer's Son, 16, Buys a Goya, $140,000 | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/roma-41-soccer-victor.html | Roma 4-1 Soccer Victor | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/governor-allows-fund-supplement-but-vetoes-15-million-item-added-by.html | GOVERNOR ALLOWS FUND SUPPLEMENT; But Vetoes $15 Million Item Added by Democrats | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mayor-asked-to-act-on-civil-rights-here.html | MAYOR ASKED TO ACT ON CIVIL RIGHTS HERE | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/study-assesses-corporate-links-congressional-staff-report-cites.html | STUDY ASSESSES CORPORATE LINKS; Congressional Staff Report Cites Interlocking Boards Among Big Companies | True | By Eileen Shanahan | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/hungary-no-parallel.html | Hungary No Parallel | True | ROBERT C. LEA | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/hope-is-renewed-in-cyprus-talks-greeks-and-turks-pursue-a.html | HOPE IS RENEWED IN CYPRUS TALKS; Greeks and Turks Pursue a Preliminary Settlement With Help of the West | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/george-c-jones.html | GEORGE C. JONES | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/3-exhibits-to-open-at-crafts-museum.html | 3 Exhibits to Open At Crafts Museum | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/2-officers-die-in-accident.html | 2 Officers Die in Accident | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/andrea-w-long-boston-u-junior-will-be-married-fiancee-of-jonathan-f.html | Andrea W. Long, Boston U. Junior, Will Be Married; Fiancee of Jonathan F. Warburg, Architecture Student at Harvard | True | Special to The New York Time | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/mason-s-peters-86-exnewspaper-aide.html | MASON S. PETERS, 86, EX-NEWSPAPER AIDE | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/death-of-another-ghanaian-in-soviet-angers-africans.html | Death of Another Ghanaian In Soviet Angers Africans | True | Special to The New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/us-smelting-bids-for-mueller-stock.html | U.S. Smelting Bids For Mueller Stock | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/house-to-debate-schoolaid-plan-floor-action-expected-this-week-at.html | HOUSE TO DEBATE SCHOOL-AID PLAN; Floor Action Expected This Week at Busy Session | True | By Marjorie Hunterspecial To the New York Times | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/the-death-penalty-must-go.html | The Death Penalty Must Go | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/taylor-of-britain-takes-tennis-final.html | TAYLOR OF BRITAIN TAKES TENNIS FINAL | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/singers-will-take-new-roles-at-met.html | SINGERS WILL TAKE NEW ROLES AT MET | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/the-marchers-on-highway-80-are-of-all-sorts-and-one-belief.html | The Marchers on Highway 80 Are of All Sorts and One Belief | True | By Paul L. Montgomery | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/us-soccer-team-second.html | U.S. Soccer Team Second | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/housing-tolerance-urged.html | Housing Tolerance Urged | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/cuban-executed-for-murder.html | Cuban Executed for Murder | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/theft-of-100000-from-coin-dealer-on-jan-4-revealed.html | Theft of $100,000 From Coin Dealer On Jan. 4 Revealed | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |
| 1965-03-22 | 1965-03-22 | https://www.nytimes.com/1965/03/22/archives/corbitt-captures-45mile-road-run.html | CORBITT CAPTURES 45-MILE ROAD RUN | True | | 1993-01-26 | RE0000608509 | B00000175655 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bonn-party-makes-unity-its-key-issue.html | BONN PARTY MAKES UNITY ITS KEY ISSUE | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/decisive-point-seen.html | Decisive Point' Seen | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/barrett-finn-class-victor.html | Barrett Finn Class Victor | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/easter-seal-unit-plans-luncheon-at-plaza-april-18-fashion-event-to.html | Easter Seal Unit Plans Luncheon At Plaza April 18; Fashion Event to End Annual Drive for Aid to the Handicapped | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/observer-using-the-manstunner-tonight-sis.html | Observer: Using the Man-Stunner Tonight, Sis? | True | By Russell Baker | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/lion-taken-for-stroll-lands-in-jail.html | Lion, Taken for Stroll, Lands in Jail | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/tax-aide-ignores-assessment-rule-allows-cuts-on-staten-island.html | TAX AIDE IGNORES ASSESSMENT RULE; Allows Cuts on Staten Island Without Lawsuit Pledge | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/stocks-mark-time-as-pace-slackens-price-changes-are-narrow-despite.html | STOCKS MARK TIME AS PACE SLACKENS; Price Changes Are Narrow Despite Firm Undertone -- Trend Is Indecisive AVERAGES CLOSE MIXED Steel, Auto and Rail Issues Show Gain -- Airline List Continues to Decline STOCKS MARK TIME AS PACE SLACKENS | True | By J.h. Carmicial | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/eastern-shopping-elects.html | Eastern Shopping Elects | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jungle-performed-by-london-dancers.html | JUNGLE' PERFORMED BY LONDON DANCERS | True | Special to The New York TimesCLIVE BARNES. | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/soviet-endorses-french-color-tv-accord-is-blow-to-outlook-for-us.html | SOVIET ENDORSES FRENCH COLOR TV; Accord Is Blow to Outlook for U.S. System in Europe | True | By Richard E. Mooney | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jakartas-oil-plan-awaited.html | Jakarta's Oil Plan Awaited | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/pekings-position-echoed-by-hanoi-vietnam-negotiation-barred-until.html | PEKING'S POSITION ECHOED BY HANOI; Vietnam Negotiation Barred Until U.S. Withdraws | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/house-rules-unit-votes-school-bill-democrats-are-confident-of.html | HOUSE RULES UNIT VOTES SCHOOL BILL; Democrats Are Confident of Passage This Week | True | By E.w. Kenworthy | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/norwegian-says-hotels-in-selma-barred-him.html | Norwegian Says Hotels In Selma Barred Him | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/britishrumanian-ship-loan.html | British-Rumanian Ship Loan | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/average-91day-bill-rate-rises-a-bit-at-auction-by-treasury.html | Average 91-Day Bill Rate Rises A Bit at Auction by Treasury | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/javits-discounts-rockefeller-in-68-believes-gop-must-offer-new-face.html | JAVITS DISCOUNTS ROCKEFELLER IN '68; Believes G.O.P. Must Offer New Face for Presidency -- May Seek No. 2 Spot JAVITS DISCOUNTS ROCKEFELLER IN '68 | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/braves-3-in-5th-beat-dodgers-61-koufax-victim-after-hurling-2hitter.html | BRAVES 3 IN 5TH BEAT DODGERS, 6-1; Koufax Victim After Hurling 2-Hitter for 4 Innings | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/silver-found-by-sunshine.html | Silver Found by Sunshine | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/police-save-hiding-fugitive-from-flames-in-incinerator.html | Police Save Hiding Fugitive From Flames in Incinerator | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jacobsenibarra.html | Jacobsenibarra | True | Special to*the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/mrs-r-b-wittenberg.html | MRS, R. B. WITTENBERG | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rhodesia-reported-holding-us-cleric-for-sonnet-on-bias.html | Rhodesia Reported Holding U.S. Cleric For Sonnet on Bias | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-aid-fop-passaic-school.html | U.S. Aid fop Passaic School | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/swedish-princess-has-son.html | Swedish Princess Has Son | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/blood-flown-to-michigan.html | Blood Flown to Michigan | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/garage-campaign-set-to-lure-suburbanites.html | Garage Campaign Set To Lure Suburbanites | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/united-synagogue-to-gain.html | United Synagogue to Gain | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/20-history-professors-to-join-last-leg-of-montgomery-march.html | 20 History Professors to Join Last Leg of Montgomery March | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dr-rene-frank.html | DR. RENE FRANK | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bunche-to-rejoin-march-thursday-un-official-back-hails-it-as.html | BUNCHE TO REJOIN MARCH THURSDAY; U.N. Official, Back Hails It as Thrilling Expression | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/car-concerns-try-for-output-mark.html | CAR CONCERNS TRY FOR OUTPUT MARK | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cricket-test-series-won-by-indias-side.html | CRICKET TEST SERIES WON BY INDIA'S SIDE | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/followup-parley-on-market-is-urged.html | FOLLOW-UP PARLEY ON MARKET IS URGED | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/gun-bow-is-top-weighted-for-gulfstream-handicap.html | Gun Bow is Top Weighted For Gulfstream Handicap | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dutch-group-seeking-donmoor-burnham-planning-deal.html | Dutch Group Seeking Donmoor; Burnham Planning Deal | True | By Leonard Sloane | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/india-and-pakistan-agree-to-truce-in-border-areas.html | India and Pakistan Agree To Truce in Border Areas | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/john-f-lowells-have-son.html | John F. Lowells Have Son | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/assassin-wounds-bolivian-leader-barrientos-struck-in-thigh-vest.html | ASSASSIN WOUNDS BOLIVIAN LEADER; Barrientos Struck in Thigh -- Vest Deflects Bullets | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/sales-gain-predicted-by-national-tea-co.html | SALES GAIN PREDICTED BY NATIONAL TEA CO. | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/goodrich-and-erickson-picked.html | Goodrich and Erickson Picked | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-court-gets-ruby-plea.html | U.S. Court Gets Ruby Plea | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/airlines-orchestral-suite-recorded-by-philharmonic.html | Airline's Orchestral Suite Recorded by Philharmonic | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/honey-chan-wins-sprint-by-a-nose-invigors-surge-falls-short-as.html | HONEY CHAN WINS SPRINT BY A NOSE; Invigor's Surge Falls Short as Laurel Action Resumes | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/seeded-players-gain-in-tourney-terrell-mcadoo-triumph-in-school.html | SEEDED PLAYERS GAIN IN TOURNEY; Terrell, McAdoo Triumph in School Squash Racquets | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/news-of-realty-35story-house-apartment-building-to-rise-on-3d-ave.html | NEWS OF REALTY: 35-STORY HOUSE; Apartment Building to Rise on 3d Ave. Blockfront | True | By Thomas W. Ennis | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/hungarian-victims-of-nazis-picket-bonn-consulate.html | Hungarian Victims of Nazis Picket Bonn Consulate | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/group-criticizes-city-poverty-aid-reform-democrats-assert-chiefs.html | GROUP CRITICIZES CITY POVERTY AID; Reform Democrats Assert Chiefs Perpetuate Problem | True | By Fred Powledge | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cairo-believed-to-be-using-gas-us-military-data-point-to-chemical.html | CAIRO BELIEVED TO BE USING GAS; U.S. Military Data Point to Chemical Attacks in Yemen | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/suit-maker-raises-dividend-payment.html | SUIT MAKER RAISES DIVIDEND PAYMENT | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/shirley-temple-to-speak.html | Shirley Temple to Speak | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/oswald-widow-petitions-to-administer-property.html | Oswald Widow Petitions To Administer Property | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/barneskoch-wins-net-final.html | Barnes-Koch Wins Net Final | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bradley-a-unanimous-choice.html | Bradley a Unanimous Choice | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/troops-to-harvest-crops-in-south-africa-drought.html | Troops to Harvest Crops In South Africa Drought | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dispute-in-westchester.html | Dispute in Westchester | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/argentine-school-elects-a-moderate.html | ARGENTINE SCHOOL ELECTS A MODERATE | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/topping-or-no-topping-topping-has-no-designs-on-shea-stadium.html | Topping or No Topping, Topping Has No Designs on Shea Stadium | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/deadlocked-jersey-legislature-acts-on-districting-convention.html | Deadlocked Jersey Legislature Acts on Districting Convention | True | By Walter H. Waggoner | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/new-high-is-set-in-steel-output-mills-pour-278-million-tons-3d.html | NEW HIGH IS SET IN STEEL OUTPUT; Mills Pour 2.78 Million Tons -- 3d Consecutive Gain | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/madras-finds-temple-aides-sell-rare-idols-to-dealers.html | Madras Finds Temple Aides Sell Rare Idols to Dealers | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cleve-mcdowell-loses-bid-to-reenter-mississippi-u.html | Cleve McDowell Loses Bid To Re-enter Mississippi U. | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/charles-elliott-perkins-47i-was-rancher-in-california.html | Charles Elliott Perkins, 47,I Was Rancher in California | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/arabs-bar-swissair.html | Arabs Bar Swissair | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/parleys-resume-for-a-steel-pact-talks-may-seek-agreement-won-by-can.html | PARLEYS RESUME FOR A STEEL PACT; Talks May Seek Agreement Won by Can Industry | True | By Damon Stetson | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/it-was-chilly-under-big-top-for-350-tramping-through-alabama-300.html | It Was Chilly Under Big Top for 350 Tramping Through Alabama; 300 Continue the March to Montgomery Along U.S. 80 NIGHT IN ALABAMA CHILLS MARCHERS | True | By Paul L. Montgomeryspecial To The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/calculus-teaching-course-set.html | Calculus Teaching Course Set | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bonds-longterm-treasurys-continue-to-gain-on-optimism-over-payments.html | Bonds: Long-Term Treasurys Continue to Gain on Optimism Over Payments Plan; CORPORATE GROUP SHOWS NO CHANGE | True | By John H. Allan | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/taxes-and-retirement-incomecredit-formula-helping-to-put-retired.html | Taxes and Retirement; Income-Credit Formula Helping to Put Retired Persons on Equal Tax Footing NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/avianca-plane-with-28-is-missing-in-colombia.html | Avianca Plane With 28 Is Missing in Colombia | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/south-african-power-output.html | South African Power Output | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/4000-cabbies-ask-for-police-guard-fear-goon-attacks-when-union.html | 4,000 CABBIES ASK FOR POLICE GUARD; Fear 'Goon' Attacks When Union Rallies Tomorrow | True | By Emanuel Perlmutter | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/icy-track-ruled-danger-to-racing-cancellation-fifth-in-states.html | ICY TRACK RULED DANGER TO RACING; Cancellation, Fifth in State's History, Won't Be Made Up -- Action Doubtful Today | True | By Joe Nichols | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cairo-is-silent.html | Cairo Is Silent | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/the-nikki-finishes-first.html | The Nikki Finishes First | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/msts-to-recruit-divers-from-crews.html | M.S.T.S. TO RECRUIT DIVERS FROM CREWS | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/mayor-sees-need-for-new-city-taxes.html | MAYOR SEES NEED FOR NEW CITY TAXES | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/hour-of-decision-at-albany.html | Hour of Decision at Albany | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/5-found-guilty-of-contempt-for-silence-on-harlem-riots.html | 5 Found Guilty of Contempt For Silence on Harlem Riots | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/disputed-road-project-to-go-ahead-in-jersey.html | Disputed Road Project To Go Ahead in Jersey | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/uja-women-list-sophie-tucker-fete.html | U.J.A. Women List Sophie Tucker Fete | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/albee-lectures-critics-on-taste-press-session-on-tiny-alice-strays.html | ALBEE LECTURES CRITICS ON TASTE; Press Session on 'Tiny Alice' Strays From Subject | True | By Louis Calta | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/sidelights-spring-unnoticed-on-wall-street.html | Sidelights; Spring Unnoticed on Wall Street | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/83-billion-plan-outlined-in-ottawa.html | $8.3 BILLION PLAN OUTLINED IN OTTAWA | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/music-cellini-premiere-a-concert-version-of-the-berlioz-opera-often.html | Music; 'Cellini' Premiere; A Concert Version of the Berlioz Opera Often Creates Brilliant Effects | True | By Raymond Ericson | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dolly-sets-date-in-south-africa-theaters-to-be-segregated-but.html | DOLLY' SETS DATE IN SOUTH AFRICA; Theaters to Be Segregated but Negroes Will Benefit | True | By Sam Zolotow | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/oyster-bay-man-to-run-again.html | Oyster Bay Man to Run Again | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/industrials-pace-a-rally-on-the-london-stock-exchange-paris-list-is.html | Industrials Pace a Rally on the London Stock Exchange; PARIS LIST IS FIRM IN ACTIVE TRADING Prices Weaken in Brussels, Zurich and Frankfurt, While Amsterdam Is Irregular | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/the-fpc-appointments.html | The F.P.C. Appointments | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-sending-bunker-on-jakarta-mission-jakarta-mission-set-for-bunker.html | U.S. Sending Bunker On Jakarta Mission; JAKARTA MISSION SET FOR BUNKER | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/ceausescu-is-elected-rumanian-party-chief.html | Ceausescu Is Elected Rumanian Party Chief | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/china-to-intensify-drive.html | China to Intensify Drive | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/kennedy-arrives-at-yukon-mountain-base-plane-is-held-up-by-report.html | Kennedy Arrives at Yukon Mountain Base; Plane Is Held Up by Report of Clouds at Climbing Site Senator Says He Is Overcoming His Fear of Height | True | By Martin Arnoldspecial To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/2day-rummage-sale-to-help-grace-church.html | 2-Day Rummage Sale To Help Grace Church | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/miss-figelman-fiancee-of-leonard-greenberg.html | Miss Figelman Fiancee Of Leonard Greenberg | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/market-shows-dip-on-american-list-banff-oil-is-active.html | Market Shows Dip On American List; Banff Oil Is Active | True | By Alexander R. Hammer | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bombing-by-sac-in-vietnam-urged-by-forces-exchief.html | Bombing by SAC in Vietnam Urged by Force's Ex-Chief | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/central-buys-70-rail-cars.html | Central Buys 70 Rail Cars | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/british-pound-registers-gain-franc-and-mark-show-declines.html | British Pound Registers Gain; Franc and Mark Show Declines | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/artist-realizes-taped-music-and-plays-piano-from-inside.html | Artist 'Realizes' Taped Music and Plays Piano From Inside | True | THEODORE STRONGIN. | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/writing-prize-is-given.html | Writing Prize Is Given | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/control-of-jails-by-state-urged-bill-will-ask-power-to-shut-those.html | CONTROL OF JAILS BY STATE URGED; Bill Will Ask Power to Shut Those Below Standard | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-nuclear-warships-being-shifted-to-pacific.html | U.S. Nuclear Warships Being Shifted to Pacific | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/texan-on-rights-front.html | Texan on Rights Front | True | William Ramsey ClarkSpecial to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rights-marchers-push-into-region-called-hostile-advance-16-miles.html | RIGHTS MARCHERS PUSH INTO REGION CALLED HOSTILE; Advance 16 Miles Through Alabama County Where Negro Voting Lags HIKERS CAMP ON FARM Many Suffer From Blisters -- Ranks Are Reduced for a Two-Lane Highway RIGHTS MARCHERS ADVANCE 16 MILES | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/saigon-reveals-tactics.html | Saigon Reveals Tactics | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/harder-surface-helps-show-go-on-fast-track-greets-23490-average-for.html | HARDER SURFACE HELPS SHOW GO ON; Fast Track Greets 23,490, Average for Monday, at Standardbreds' Home | True | By Louis Effratspecial To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/senators-stop-tigers-3-1.html | Senators Stop Tigers 3 -- 1 | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bank-robbed-of-29000.html | Bank Robbed of $29,000 | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/electronics-exhibits-attract-large-crowds-engineers-show-draws-big.html | Electronics Exhibits Attract Large Crowds; ENGINEERS SHOW DRAWS BIG CROWD | True | By Gene Smith | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/triborough-unit-ends-differences-moses-and-colleagues-say-studies.html | TRIBOROUGH UNIT ENDS DIFFERENCES; Moses and Colleagues Say Studies Will Be Completed for 4 Disputed Projects SOUND BRIDGE INCLUDED 1,000-Car 59th St. Garage, Fair Program and Bronx Highway Also on List | True | By Philip Benjamin | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bankers-trust-co-fills-2-posts.html | Bankers Trust Co. Fills 2 Posts | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bennett-alumna-engaged-to-wed-h-l-bogert-3d-brigid-lee-cunningham.html | Bennett Alumna Engaged to Wed H. L. Bogert 3d.; Brigid Lee Cunningham Fiancee of a Graduate of Yale, Class of '61 | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/advertising-a-popart-drive-is-bill-of-fair.html | Advertising: A Pop-Art Drive Is Bill of Fair | True | By Walter Carlson | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/glass-bottle-workers-block-train-at-struck-illinois-plant.html | Glass Bottle Workers Block Train at Struck Illinois Plant | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/council-bill-aims-at-curbing-mayor.html | COUNCIL BILL AIMS AT CURBING MAYOR | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/state-senate-votes-to-lift-hourly-minimum-wage-to-150-despite.html | State Senate Votes to Lift Hourly Minimum Wage to $1.50, Despite Rockefeller's 'Wait' | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/british-mps-protest.html | British M.P.'s Protest | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/nbc-will-show-march-live-on-tv-network-installs-equipment-along.html | N.B.C. WILL SHOW MARCH LIVE ON TV; Network Installs Equipment Along Route in Alabama | True | By Paul Gardner | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cleveland-pickets-protest-race-bias.html | CLEVELAND PICKETS PROTEST RACE BIAS | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/brokers-plead-guilty.html | Brokers Plead Guilty | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/senate-prodded-on-voting-rights-leaders-say-recess-will-be-cut-if.html | SENATE PRODDED ON VOTING RIGHTS; Leaders Say Recess Will Be Cut if Bill Is Delayed | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jane-fedden-betrothed-to-paul-hammarstrom.html | Jane Fedden Betrothed to Paul Hammarstrom | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/greek-cypriotes-born-in-41-report-for-guard-service.html | Greek Cypriotes Born in '41 Report for Guard Service | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/twins-trip-cards-43.html | Twins Trip Cards, 4-3 | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/french-withhold-comment.html | French Withhold Comment | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rabbi-to-join-march.html | Rabbi to Join March | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/columbia-to-sell-midtown-property-tower-is-planned.html | Columbia to Sell Midtown Property; Tower Is Planned | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/racing-delayed-in-britain.html | Racing Delayed in Britain | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/tax-manual-for-brokers.html | Tax Manual for Brokers | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/probably-made-in-russia.html | Probably Made in Russia | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/army-teams-get-restriction.html | Army Teams Get Restriction | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/etchells-takes-meyers-cup-in-star-class-sail-series-off-nassau.html | Etchells Takes Meyers Cup in Star Class Sail Series Off Nassau; KELLY IS SECOND, ONE POINT BEHIND | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/hundreds-back-in-selma.html | Hundreds Back in Selma | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/abc-chief-sees-tv-stuck-in-a-rut.html | A.B.C. Chief Sees TV 'Stuck in a Rut' | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/french-mix-schoolwork-with-skiing.html | French Mix Schoolwork With Skiing | True | By Gloria Emerson | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/kroll-and-richardson-hurl-mets-first-nohitter-as-pirates-bow-6-to-0.html | Kroll and Richardson Hurl Mets' First No-Hitter as Pirates Bow, 6 to 0; ERROR, 3 WALKS ARE ONLY FLAWS | True | By Joseph Durso | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/states-bid-johnson-revive-plan-to-give-them-share-of-tax-states.html | States Bid Johnson Revive Plan to Give Them Share of Tax; STATES PUSH PLAN FOR SHARE OF TAX | True | By Charles Mohr | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/uniform-policies-on-banks-sought-proposal-by-reserve-board-would.html | UNIFORM POLICIES ON BANKS SOUGHT; Proposal by Reserve Board Would Revise Structure of the Banking System LEGISLATION IS PUSHED Move Would Extend Rules to Commercial Institutions - Stock Credit Affected UNIFORM POLICIES ON BANKS SOUGHT | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/sports-of-the-times-the-accidental-hero.html | Sports of The Times; The Accidental Hero | True | By Arthur Daley | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dr-f-isabelle-kapp-aide-at-hospitals.html | DR. F. ISABELLE KAPP, AIDE AT HOSPITALS | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/hunger-strike-continues.html | Hunger Strike Continues | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-reds-on-trial-score-tax-agency-warn-of-political-dictator-if-51.html | U.S. REDS ON TRIAL SCORE TAX AGENCY; Warn of 'Political Dictator' if '51 Claim Is Upheld | True | By Peter Kihss | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/harriman-and-british-aides-begin-africanpolicy-talks.html | Harriman and British Aides Begin African-Policy Talks | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rushhour-delays-on-3-subway-lines.html | RUSH-HOUR DELAYS ON 3 SUBWAY LINES | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/190-of-280-receive-liquor-licenses-applications-are-first-of-1177.html | 190 OF 280 RECEIVE LIQUOR LICENSES; Applications Are First of 1,177 to Be Considered | True | By Martin Gansberg | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/wometco-director-nominated.html | Wometco Director Nominated | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/use-of-tear-gas-reported.html | Use of Tear Gas Reported | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/share-in-celtics-sold-to-auerbach-new-deal-puts-coachs-pay-at-50000.html | SHARE IN CELTICS SOLD TO AUERBACH; New Deal Puts Coach's Pay at $50,000 Annually | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/newcomer-dances-in-ashtons-scenes.html | NEWCOMER DANCES IN ASHTON'S 'SCENES' | True | Special to The New York TimesCLIVE BARNES | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/right-of-revolution.html | Right of Revolution | True | STRINGFELLOW BARR | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dr-ralph-evans-gosmetigs-maker-chemist-who-led-several-companies.html | DR. RALPH EVANS, GOSMETIGS MAKER; Chemist Who Led Several Companies Dies at 69 | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/critic-at-large-the-toast-our-country-right-or-wrong-is-not-always.html | Critic at Large; The Toast 'Our Country, Right or Wrong' Is Not Always a Cup That Cheers | True | By Brooks Atkinson | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/colonial-stores-inc.html | Colonial Stores, Inc. | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/circus-director-preparing-for-the-day-its-april-1.html | Circus Director Preparing For The Day: It's April 1 | True | By Richard F. Shepard | 1993-01-26 | RE000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cit-to-accept-shares-of-bank-will-buy-controlling-stake-in-meadow.html | C.I.T. TO ACCEPT SHARES OF BANK; Will Buy Controlling Stake in Meadow Brook - - Bid for Tenders Extended | True | By Edward Cowan | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/ties-expected-soon-by-israel-and-bonn.html | TIES EXPECTED SOON BY ISRAEL AND BONN | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/negro-vote-drive-opens.html | Negro Vote Drive Opens | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/moore-mccormack-co-shows-increase-in-its-1964-earnings.html | Moore & McCormack Co. Shows Increase in Its 1964 Earnings | True | By Clare M. Reckert | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/brooklyn-savings-bank-selects-a-new-trustee.html | Brooklyn Savings Bank Selects a New Trustee | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/liberal-democrats-in-texas-embrace-johnson-converts-rally-to-old.html | Liberal Democrats in Texas Embrace Johnson?; Converts Rally to Old Enemy They Now Feel Is 'Great' -- Connolly New Target | True | By Joseph A. Loftus | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/gantry-team-to-try-again.html | Gantry' Team to Try Again | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/iv-a-karpynsky-8s-arly-reldr.html | Iv. A. KARPYNSKY, 8S, aRLY RELDR | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/soviet-spacemen-saw-a-satellite-surprised-by-other-object-only-900.html | SOVIET SPACEMEN SAW A SATELLITE; ' Surprised' by Other Object Only 900 Yards Away | True | By Theodore Shabad | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/boys-autumn-apparel-shown-225-exhibit-new-lines.html | Boys' Autumn Apparel Shown; 225 Exhibit New Lines | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/chen-yi-visits-afghanistan.html | Chen Yi Visits Afghanistan | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/laborites-to-ask-housing-subsidy-plan-public-construction-to-aid.html | LABORITES TO ASK HOUSING SUBSIDY; Plan Public Construction to Aid the Low-Paid | True | By James Feron | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/erwin-r-bergdoll-dead-at-74-was-world-war-i-draft-dodger.html | Erwin R. Bergdoll Dead at 74; Was World War I Draft Dodger | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/faster-pace-likely-in-newspaper-talks.html | FASTER PACE LIKELY IN NEWSPAPER TALKS | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/mcintyre-on-east-team.html | McIntyre on East Team | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/reds-win-on-jamess-homer.html | Reds Win on James's Homer | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/khanh-says-use-is-new.html | Khanh Says Use Is New | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/more-judgeships-asked-for-state-critical-congestion-cited-in-report.html | MORE JUDGESHIPS ASKED FOR STATE; ' Critical Congestion Cited in Report to Legislature | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/ceylons-prowest-opposition-is-leading-leftists-in-election.html | Ceylon's Pro-West Opposition Is Leading Leftists in Election; OPPOSITION LEADS IN CEYLON VOTING | True | By Thomas F. Bradyspecial to the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/police-clear-detective-devlin-in-cruz-shooting-he-is-acquitted-of.html | Police Clear Detective Devlin in Cruz Shooting; He Is Acquitted of Charges of Excessive Force Spanish-Speaking Community Is Bitter Over Decision | True | By Homer Bigart | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/chief-of-staff-nominated-by-saigon-military-group.html | Chief of Staff Nominated By Saigon Military Group | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/french-kaleidoscope.html | French Kaleidoscope | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jersey-case-won-by-savings-banks-court-rules-that-they-may-offer.html | JERSEY CASE WON BY SAVINGS BANKS; Court Rules That They May Offer Checking Accounts JERSEY CASE WON BY SAVINGS BANKS | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/a-sixth-time-bomb-is-disarmed-in-birmingham-1000-reward-is-offered.html | A Sixth Time Bomb Is Disarmed in Birmingham; $1,000 Reward Is Offered by Wallace -- 25 Policemen Investigating in Case | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/6-nations-to-study-elections-in-congo.html | 6 NATIONS TO STUDY ELECTIONS IN CONGO | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/indian-leader-has-operation.html | Indian Leader Has Operation | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cigarette-warning-is-urged-by-terry-cigarette-label-urged-by-terry.html | Cigarette Warning Is Urged by Terry; CIGARETTE LABEL URGED BY TERRY | True | By Cabell Phillips | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/police-question-figures-on-crime-statistical-unit-says-rate-may-not.html | POLICE QUESTION FIGURES ON CRIME; Statistical Unit Says Rate May Not Have Risen in Relation to Population | True | By Murray Schumach | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/two-lawyers-lose-plea-to-leave-krebiozen-case.html | Two Lawyers Lose Plea To Leave Krebiozen Case | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bank-teller-slain-in-upstate-holdup.html | BANK TELLER SLAIN IN UPSTATE HOLDUP | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bridge-becker-team-wins-handily-in-vanderbilt-cup-contest.html | Bridge: Becker Team Wins Handily In Vanderbilt Cup Contest | True | By Alan Truscottspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/45-million-is-distributed-from-baseball-pension-fund.html | $4.5 Million Is Distributed From Baseball Pension Fund | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/philadelphia-electric.html | Philadelphia Electric | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/no-heliport-in-city.html | No Heliport in City | True | DAVID J. LEVY | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/actress-doffs-boa-for-bergdorf-fur-streisand-dons-mink-by-partos.html | Actress Doffs Boa For Bergdorf Fur; Streisand Dons Mink By Partos | True | By Marylin Bender | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/february-customs-receipts-soared.html | February Customs Receipts Soared | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/longshoreman-drowns-here.html | Longshoreman Drowns Here | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/night-patrol-urged-for-subway-trains.html | NIGHT PATROL URGED FOR SUBWAY TRAINS | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/college-gets-gift-for-selma-protest.html | COLLEGE GETS GIFT FOR SELMA PROTEST | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/charles-bonner-of-publicity-firm-author-of-six-novels-and-200.html | CHARLES BONNER OF PUBLICITY FIRM; Author of Six Novels and 200 Stories Dies at 68 | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/charles-j-v011hardt-61-executive-in-mutual-funds.html | Charles J. V011hardt, 61, Executive in Mutual Funds | True | .peda! to The .'Ne,.v York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/prices-for-corfam-reduced-by-du-pont.html | PRICES FOR CORFAM REDUCED BY DU PONT | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/margaret-e-foot.html | MARGARET E. FOOT | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/mcnamara-stresses-fallout-shelters-but-public-apathy-to-program.html | McNamara Stresses Fallout Shelters But Public Apathy to Program Remains | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/2-children-drown-under-reservoir-ice.html | 2 CHILDREN DROWN UNDER RESERVOIR ICE | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/hilton-of-new-york-stops-british-heavyweight-in-4th.html | Hilton of New York Stops British Heavyweight in 4th | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/house-passes-bill-on-capital-crime-measure-stiffens-law-code-in.html | HOUSE PASSES BILL ON CAPITAL CRIME; Measure Stiffens Law Code in District of Columbia | True | By C.p. Trussellspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/-a-different-world-found-by-visitors-to-schools-here.html | ' A Different World' Found by Visitors to Schools Here | True | By Robert H. Terte | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/drive-on-rats-widened-to-include-vacant-lots.html | Drive on Rats Widened To Include Vacant Lots | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/index-of-commodity-prices-shows-a-02-rise-to-1029.html | Index of Commodity Prices Shows a 0.2 Rise to 102.9 | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/waterfreight-revenue-off.html | Water-Freight Revenue Off | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/magazine-gives-awards-to-three-dance-figures.html | Magazine Gives Awards To Three Dance Figures | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/guard-to-give-city-2-armories-today-and-2-more-later.html | Guard to Give City 2 Armories Today And 2 More Later | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dennis-frantz-to-wed-miss-dittany-anderson.html | Dennis Frantz to Wed Miss Dittany Anderson | True | Special ' The New York Time3 I | 1993-01-26 | RE0000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/in-the-nation-good-reasons-for-the-hurry.html | In The Nation: Good Reasons for the Hurry | True | By Arthur Krock | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/henry-st-c-lavin.html | HENRY ST, C. LAVIN | True | Special to Tile New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/decision-is-near-on-ring-scoring-ruling-on-roundby-round-plan.html | DECISION IS NEAR ON RING SCORING; Ruling on Round-by-Round Plan Expected Tomorrow | True | By Robert Lipsyte | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/senate-votes-ban-on-baby-brokers.html | SENATE VOTES BAN, ON 'BABY BROKERS' | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/woolworths-art-attracts-throngs.html | WOOLWORTH'S ART ATTRACTS THRONGS | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/robert-seegal-fiance-of-miss-lois-winograd.html | Robert Seegal Fiance Of Miss Lois Winograd | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/faculty-names-in-print.html | Faculty Names in Print | True | WALLACE MCCLURE | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/el-salvador-accuses-cuba.html | El Salvador Accuses Cuba | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-reveals-use-of-nonlethal-gas-against-vietcong-chemical-causing.html | U.S. REVEALS USE OF NONLETHAL GAS AGAINST VIETCONG; Chemical Causing Nausea Is One Type Employed by Saigon Forces | True | By Max Frankel | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/american-dies-in-rome-plunge.html | American Dies in Rome Plunge | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/civil-rights-fight-scored-by-burgh-gop-chairman-calls-it-a-stinking.html | CIVIL RIGHTS FIGHT SCORED BY BURGH; G.O.P. Chairman Calls It 'a Stinking Political Issue' | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bachrach-scolnick.html | Bachrach -- Scolnick | True | Special to The New York Time | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/lower-night-fee-at-fair-debated-more-directors-press-for-cut-in.html | LOWER NIGHT FEE AT FAIR DEBATED; More Directors Press for Cut in Admission Charge | True | By Robert Alden | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/moscow-pledges-to-aid-iraq-on-euphrates-dam.html | Moscow Pledges to Aid Iraq on Euphrates Dam | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/offtrack-betting-again.html | Off-Track Betting Again | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/ivy-league-has-its-day-in-sun-as-teams-shine-in-three-sports.html | Ivy League Has Its Day in Sun As Teams Shine in Three Sports | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/alabama-capitol-weighs-a-holiday-wallace-may-give-staff-day-off-at.html | ALABAMA CAPITOL WEIGHS A HOLIDAY; Wallace May Give Staff Day Off at End of March | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/students-protest-on-vietnam.html | Students Protest on Vietnam | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/upstaters-to-join-march.html | Upstaters to Join March | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/george-h-coon.html | GEORGE H. COON | True | Special to The New York Tme | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/red-fight-reflected-by-rites-in-rumania.html | RED FIGHT REFLECTED BY RITES IN RUMANIA | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/humphrey-urges-broadcasting-peace.html | Humphrey Urges Broadcasting Peace | True | By Jack Gould | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/pennsy-chief-named-as-us-steel-director.html | Pennsy Chief Named As U.S. Steel Director | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/offering-slated-by-tenneco-corp-50-million-of-debentures-registered.html | OFFERING SLATED BY TENNECO CORP.; $50 Million of Debentures Registered With S.E.C. | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/overoptimism-on-city-water.html | Overoptimism on City Water | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/jersey-advances-3state-rail-plan-senate-approves-a-watered-measure.html | JERSEY ADVANCES 3-STATE RAIL PLAN; Senate Approves a Watered Measure for Cooperation | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/nkrumah-says-west-plots-to-oust-5-african-regimes.html | Nkrumah Says West Plots To Oust 5 African Regimes | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/mrs-f-de-bermingham.html | MRS. F. DE BERMINGHAM | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/israel-backs-border-inspection.html | Israel Backs Border Inspection | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/2-oklahoma-judges-accused-of-sharing-a-bribe-one-resigns-as.html | 2 Oklahoma Judges Accused of Sharing a Bribe; One Resigns as Legislative Panel Files Impeachment Papers -- Assails Press | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cocoa-beach-the-verve-fades-and-a-yawn-replaces-the-boom.html | Cocoa Beach: The Verve Fades, And a Yawn Replaces the Boom | True | By Gay Talese | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/parley-on-protests-begins-at-st-johns.html | PARLEY ON PROTESTS BEGINS AT ST. JOHN'S | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/harry-tierney-songwriterdies-c-omposed-rio-rita-many-other-popu-ar.html | HARRY TIERNEY, SONGWRITER,DIES; C omposed Rio Rita, Many Other Popu ar Tunes | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/global-needs-first.html | Global Needs First | True | AMES BOYD | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/transport-news-cutter-contract-coast-guard-orders-3-from-avondale.html | TRANSPORT NEWS: CUTTER CONTRACT; Coast Guard Orders 3 From Avondale Shipyards | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-bombs-radar-in-north-vietnam-for-first-time-pilots-hunt-targets.html | U.S. BOMBS RADAR IN NORTH VIETNAM; For First Time, Pilots Hunt Targets on Their Own in Armed Reconnaissance U.S. Planes, Hunting Targets, Bomb North Vietnamese Radar | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/banker-accuses-examiner-of-lie-silverthome-calls-the-case-against.html | BANKER ACCUSES EXAMINER OF LIE; Silverthome Calls the Case Against Him 'Rigged' BANKER ACCUSES EXAMINER OF LIE | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/states-high-court-to-hear-districting-case-next-week-districting-to.html | State's High Court to Hear Districting Case Next Week; DISTRICTING TO GO TO APPEALS COURT | True | By John Sibley | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/trend-is-sought-in-carolina-voto-rights-backer-is-running-in.html | TREND IS SOUGHT IN CAROLINA VOTE; Rights Backer Is Running in Democratic Election Today | True | By Earl Mazo | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/imrs-mette-lie-is-bride-here-of-stein-y-holst.html | IMrs. Mette Lie Is Bride Here of Stein Y. Holst | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/united-fruit-company.html | United Fruit Company | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/ugandans-hail-margaret.html | Ugandans Hail Margaret | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/visiting-city-negroes-warmly-received-by-allwhite-classes.html | Visiting City Negroes Warmly Received by All-White Classes | True | By John C. Devlin | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/gemini-will-test-effect-of-weightlessness-on-living-cells-for-the.html | Gemini Will Test Effect of Weightlessness on Living Cells for the First Time; CRAFT WILL CARRY SAMPLES OF BLOOD Experiments on Sea Urchin Eggs Also to Assay Strain Lack of Gravity Brings | True | By Walter Sullivanspecial To the New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/warner-company.html | Warner Company | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/a-dinner-at-50-on-sale-with-art-parkebernet-to-start-early-pause.html | A DINNER AT $50 ON SALE WITH ART; Parke-Bernet to Start Early, Pause and Go On | True | By Sanka Knox | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/suffolk-to-ask-state-today-for-right-to-have-bicameral-system.html | Suffolk to Ask State Today for Right to Have Bicameral System | True | By Byron Porterfield | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/vietnam-role-upheld.html | Vietnam Role Upheld | True | O.D. MCCLAIN, CT3 | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/howard-lehman-dies-at-64i-collector-of-early-stamps.html | Howard Lehman Dies at 64i Collector of Early Stamps | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cambodia-reports-attack-on-a-village-near-border.html | Cambodia Reports Attack On a Village Near Border | True | | 1993-01-26 | RE000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/75-million-drawn-by-us-from-fund.html | $75 Million Drawn By U.S. From Fund | True | Special to The New York Times | 1993-01-26 | RE000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/wood-field-and-stream-trout-fisherman-vows-to-survive-year-without.html | Wood, Field and Stream; Trout Fisherman Vows to Survive Year Without Succumbing to Fancy Lures | True | By Oscar Godbout | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/corporate-profits-rose-for-1964-despite-dip-in-fourth-quarter.html | Corporate Profits Rose for 1964 Despite Dip in Fourth Quarter; COMPANY PROFITS CLIMBED IN 1964 | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/intermediate-credit-banks-plan-2975-million-offer.html | Intermediate Credit Banks Plan $297.5 Million Offer | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/phils-beat-white-sox-21.html | Phils Beat White Sox, 2-1 | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/new-engineer-group-joins-citys-air-pollution-drive.html | New Engineer Group Joins City's Air Pollution Drive | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rangers-coach-looks-back-sadly-sullivan-finds-it-is-time-for-past.html | RANGERS COACH LOOKS BACK SADLY; Sullivan Finds It is Time for Past Regrets, Future Fear | True | By Gerald Eskenazi | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/truman-doubts-march-accomplishes-anything.html | Truman Doubts March Accomplishes Anything | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/british-rocket-test-success.html | British Rocket Test Success | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-5-no-title-bachelors-map-battle-plan-for-a-party.html | Article 5 – No Title; Bachelors Map Battle Plan for a Party | True | By Nan Ickeringill | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/pennsylvania-court-rules-that-patients-can-sue-hospitals.html | Pennsylvania Court Rules That Patients Can Sue Hospitals | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/consequence-of-boycott-is-felt-by-a-600-school.html | Consequence of Boycott Is Felt by a '600' School | True | By Martin Tolchin | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/standard-packaging-elects.html | Standard Packaging Elects | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/brazil-to-permit-state-elections-approval-given-after-calm.html | BRAZIL TO PERMIT STATE ELECTIONS; Approval Given After Calm Balloting in Sao Paulo | True | By Juans de Onisspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/woman-shot-by-robber-here.html | Woman Shot by Robber Here | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/engineers-to-ask-sizable-increase-notify-owners-of-a-bid-for-new.html | ENGINEERS TO ASK SIZABLE INCREASE; Notify Owners of a Bid for New Welfare Gains Also | True | By Edward A. Morrow | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/4-sudan-exaides-acquitted.html | 4 Sudan Ex-Aides Acquitted | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/amerace-plans-expansion.html | Amerace Plans Expansion | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 – No Title | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/thorvald-s-ross.html | THORVALD S. ROSS | True | S2ecial to Tile New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-may-put-envoys-in-used-car-business.html | U.S. May Put Envoys In Used Car 'Business' | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dr-john-r-h-weaver.html | DR. JOHN R. H. WEAVER | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/horton-captures-112pound-title-15-other-fighters-also-gain-golden.html | HORTON CAPTURES 112-POUND TITLE; 15 Other Fighters Also Gain Golden Gloves Crowns | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/lord-avon-on-what-might-have-been-and-what-was.html | Lord Avon on What Might Have Been and What Was | True | By Charles Poore | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/autos-in-state-near-6-million.html | Autos in State Near 6 Million | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/us-and-mexico-sign-pact-to-ease-colorado-salinity.html | U.S. and Mexico Sign Pact to Ease Colorado Salinity | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/bridge-to-sicily-studied-in-italy-fabled-straits-floor-found.html | BRIDGE TO SICILY STUDIED IN ITALY; Fabled Strait's Floor Found Adaptable to Project | True | By Robert C. Dotyspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/gemini-is-ready-for-flight-today-countdown-begins-at-cape-kennedy.html | GEMINI IS READY FOR FLIGHT TODAY; Countdown Begins at Cape Kennedy for Launching of 2-Man Spacecraft GEMINI IS READY FOR FLIGHT TODAY | True | By Evert Clarkspecial To The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dropping-leaflets-denied.html | Dropping Leaflets Denied | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/net-income-raised-by-chicago-utility.html | NET INCOME RAISED BY CHICAGO UTILITY | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/use-of-us-and-industry-men-on-a-job-is-barred.html | Use of U.S. and Industry Men on a Job Is Barred | True | By John D. Pomfret | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/miss-nicole-grahamjohnston-affianced-to-jerry-ole-larson.html | Miss Nicole Graham-Johnston Affianced to Jerry Ole Larson | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/soviet-indicates-khrushchev-erred-on-marxism-also-widens-charges-to.html | SOVIET INDICATES KHRUSHCHEV ERRED ON MARXISM ALSO; Widens Charges to Include Theory as Well as Tactics -- China to Spur Drive MOSCOW ACCUSES KHRUSHCHEV ANEW | True | By Henry Tannerspecial To The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/commodities-short-covering-lends-strength-to-grains-as-march.html | Commodities: Short Covering Lends Strength to Grains as March Contracts Expire; POTATO FUTURES REGISTER LOSSES | True | By H.j. Maidenberg | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/defense-hearings-scheduled.html | Defense Hearings Scheduled | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/heath-aids-drive-to-keep-tory-seat-stumps-for-candidate-in-scottish.html | HEATH AIDS DRIVE TO KEEP TORY SEAT; Stumps for Candidate in Scottish By-Election Fight | True | By Anthony Lewis | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/pittsburgh-rabbi-disputed-on-march.html | PITTSBURGH RABBI DISPUTED ON MARCH | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/sect-leader-to-stay-in-custody.html | Sect Leader to Stay in Custody | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cuban-official-injured.html | Cuban Official Injured | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/hanoi-tells-of-poison.html | Hanoi Tells of 'Poison' | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/kellogg-company.html | Kellogg Company | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/paul-r-silverstein.html | PAUL R. SILVERSTEIN | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/puerto-rico-day-in-cuba.html | Puerto Rico Day' in Cuba | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/chief-of-laiglon-is-facing-battle-board-meeting-friday-may-weigh.html | CHIEF OF L'AIGLON IS FACING BATTLE; Board Meeting Friday May Weigh Ouster or Curbs | True | By Isadore Barmash | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/daughter-to-mrs-maucerii.html | Daughter to Mrs. Maucerii | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/eltra-stands-pat-on-mueller-offer.html | ELTRA STANDS PAT ON MUELLER OFFER | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/guild-for-blind-sets-2-benefits-in-april.html | Guild for Blind Sets 2 Benefits in April | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/virginia-to-free-woman-jailed-for-embezzling.html | Virginia to Free Woman Jailed for Embezzling | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/new-street-sweepers-inspected-by-wagner.html | New Street Sweepers Inspected by Wagner | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/rusk-and-stewart-agree-on-vietnam-policy-in-talks.html | Rusk and Stewart Agree on Vietnam Policy in Talks | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/evasion-of-income-taxes-is-charged-to-attorney.html | Evasion of Income Taxes Is Charged to Attorney | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/wigton-abbott-names-2-executives.html | Wigton-Abbott Names 2 Executives | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/better-outlook-in-steel.html | Better Outlook in Steel | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/dialogue-is-urged-on-marian-belief.html | DIALOGUE IS URGED ON MARIAN BELIEF | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/end-papers-whiz-mob-a-correlation-of-the-technical-argot-of.html | End Papers; WHIZ MOB: A Correlation of the Technical Argot of Pickpockets With Their Behavior Pattern. By David W. Maurer. 216 pages. College and University Press. $4.50. | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/gift-from-wales-on-way.html | Gift From Wales on Way | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/marielle-goitschel-and-schranz-victors-in-ski-races-european-stars.html | Marielle Goitschel and Schranz Victors in Ski Races; EUROPEAN STARS PACE IDAHO MEET Miss Goitschel and Schranz Take Downhill Events -- U.S. Skiers Far Behind | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/12-milling-concerns-fined-in-price-case.html | 12 MILLING CONCERNS FINED IN PRICE CASE | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/astros-set-back-yank-youngsters-yellen-halts-threat-in-ninth-as.html | ASTROS SET BACK YANK YOUNGSTERS; Yellen Halts Threat in Ninth as Houston Wins, 7 to 4 | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/two-get-prison-sentences-in-manhattan-tax-scandal.html | Two Get Prison Sentences In Manhattan Tax Scandal | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/cassini-promotes-a-class-magazine-columnist-to-edit-status-first.html | CASSINI PROMOTES A CLASS MAGAZINE; Columnist to Edit Status - - First Issue This Fall | True | By Harry Gilroy | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/vice-president-added-by-air-reduction-co.html | Vice President Added By Air Reduction Co. | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/screen-sean-ocasey-early-yearsrod-taylor-is-starred-in-young.html | Screen: Sean O'Casey Early Years;Rod Taylor Is Starred in 'Young Cassidy' | True | By Bosley Crowther | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/nassau-to-offer-state-plan.html | Nassau to Offer State Plan | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/garden-lecture-saturday.html | Garden Lecture Saturday | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/tin-parley-begins-indonesia-is-absent-indonesia-absent-from-tin.html | Tin Parley Begins; Indonesia Is Absent; INDONESIA ABSENT FROM TIN PARLEY | True | By Kathleen McLaughlin | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/lassiter-is-leader-with-a-40-record-in-world-billiards.html | Lassiter Is Leader With a 4-0 Record In World Billiards | True | | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/3-confessions-go-to-slaying-trial-nathan-jackson-statements.html | 3 CONFESSIONS GO TO SLAYING TRIAL; Nathan Jackson Statements Accepted by Judge Hoet | True | By David Anderson | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/colombians-urged-to-fight-terrorism.html | COLOMBIANS URGED TO FIGHT TERRORISM | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-23 | 1965-03-23 | https://www.nytimes.com/1965/03/23/archives/notre-dame-tops-dickinson-in-lacrosse-opener-by-87.html | Notre Dame Tops Dickinson In Lacrosse Opener by 8-7 | True | Special to The New York Times | 1993-01-26 | RE0000608508 | B00000175654 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/food-news-a-fish-story-thats-true.html | Food News: A Fish Story That's True | True | By Nan Ickeringill | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/west-germans-disturbed.html | West Germans Disturbed | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/vigil-to-support-marchers-continues-at-harlem-church.html | Vigil to Support Marchers Continues at Harlem Church | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/west-virginia-pulp-picks-director.html | West Virginia Pulp Picks Director | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/expanded-medicare-bill-is-voted-by-house-panel-house-panel-votes.html | Expanded Medicare Bill Is Voted by House Panel; House Panel Votes Expanded Medicare, Including Doctor-Bill Coverage | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/store-operator-plans-32-split-associated-dry-goods-also-maps.html | STORE OPERATOR PLANS 3-2 SPLIT; Associated Dry Goods Also Maps Dividend Increase COMPANIES TAKE DIVIDEND ACTION | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/morrison-kriegel.html | Morrison -- Kriegel | True | Special to Tile New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/tv-parley-delayed-by-strikes.html | TV Parley Delayed by Strikes | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/general-telephone-names-new-educational-official.html | General Telephone Names New Educational Official | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/carmel-misplays-fly-ball-in-9th-triple-results-as-he-fails-on.html | CARMEL MISPLAYS FLY BALL IN 9TH; Triple Results as He Fails on Shoestring Catch Bid - - Stafford Yields Homer | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/operetta-series-scheduled.html | Operetta Series Scheduled | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/arthur-m-jens.html | ARTHUR M, JENS | True | Special! to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mutual-life-insurance-shows-advance-in-assets.html | Mutual Life Insurance Shows Advance in Assets | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wynn-wright-stage-actori-i-i-and-radio-announcer-68.html | Wynn Wright, Stage Actori i I And Radio Announcer, 68 | True | SPECIAL TO THE NEW YORK TIMES | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/brautman-furst.html | Brautman -- Furst | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/flight-of-the-molly-brown.html | Flight of the Molly Brown | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/un-envoys-concerned.html | U.N. Envoys Concerned | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/giants-rally-to-beat-cubs-73.html | Giants Rally to Beat Cubs, 7-3 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-russian-force-for-hanoi-hinted-many-citizens-are-offering-to.html | A RUSSIAN FORCE FOR HANOI HINTED; Many Citizens Are Offering to Serve, Brezhnev Says | True | By Henry Tanner | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ullman-of-red-wings-gains-in-pro-hockey-scoring-race.html | Ullman of Red Wings Gains In Pro Hockey Scoring Race | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/liberal-is-beaten-in-carolina-vote-regular-democrat-to-face-watson.html | LIBERAL IS BEATEN IN CAROLINA VOTE; Regular Democrat to Face Watson for House Seat | True | By Joseph A. Loftusspecial To The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bills-offered-in-albany-to-set-up-state-lottery.html | Bills Offered in Albany To Set Up State Lottery | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/plan-for-army-reserves.html | Plan for Army Reserves | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/highway-robbery-reported.html | Highway Robbery Reported | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/venus-pen-elects-president.html | Venus Pen Elects President | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/batista-has-role-in-7-l.i-weeklies-aleman-also-is-among-20.html | BATISTA HAS ROLE IN 7 L.I. WEEKLIES; Aleman Also Is Among 20 Stockholders in Tiempo | True | By Peter Kihss | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/art-usa-to-open-today-at-whitney-102-welltraveled-canvases-to-stay.html | ART: USA' TO OPEN TODAY AT WHITNEY; 102 Well-Traveled Canvases to Stay Until April 18 | True | By Grace Glueck | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/katzenbach-parries-southerner-at-hearing-on-voterights-bill.html | Katzenbach Parries Southerner At Hearing on Vote-Rights Bill | True | By E.w. Kenworthy | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/suspect-doubles-his-jeopardy.html | Suspect Doubles His Jeopardy | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wepner-and-copeland-fight-to-draw-in-sunnyside-bout.html | Wepner and Copeland Fight To Draw in Sunnyside Bout | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/russian-praises-astronauts.html | Russian Praises Astronauts | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/freedom-bank-deposits-rise.html | Freedom Bank Deposits Rise | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/age-unlimited-seagoing-raft-here-with-skipper-71.html | Age Unlimited, Seagoing Raft, Here With Skipper, 71 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/saturnia-starts-last-trip-today-1927-liner-will-end-an-era-in.html | SATURNIA STARTS LAST TRIP TODAY; 1927 Liner Will End an Era in Wrecker's Yard in Italy | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/yonkers-bank-selects-a-new-vice-chairman.html | Yonkers Bank Selects A New Vice Chairman | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/washingtons-example.html | Washington's Example | True | MARTIN WOLFSON | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/governor-debates-negroes.html | Governor Debates Negroes | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/car-injuries-up-last-week.html | Car Injuries Up Last Week | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/gandhi-strategy-cited-by-dr-king-he-tells-cleveland-crowd-of-march.html | GANDHI STRATEGY CITED BY DR. KING; He Tells Cleveland Crowd of March to Sea in India | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/plane-missing-in-colombia.html | Plane Missing in Colombia | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/hanoi-aide-sees-barbarity.html | Hanoi Aide Sees 'Barbarity' | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/kennedy-party-continues-climb-despite-loss-of-its-transmitter-3man.html | Kennedy Party Continues Climb Despite Loss of Its Transmitter; 3-Man Team Is Sped From Plane Near No. 2 Camp on Mount Kennedy | True | By Martin Arnoldspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/house-approves-measure-to-tighten-tobacco-output.html | House Approves Measure To Tighten Tobacco Output | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/professor-to-test-legality-of-state-loyaltyoath-law.html | Professor to Test Legality Of State Loyalty-Oath Law | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-rubber-comments.html | U.S. Rubber Comments | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/briton-sees-reds-averse-to-talks-stewart-meeting-johnson-backs-us.html | BRITON SEES REDS AVERSE TO TALKS; Stewart, Meeting Johnson, Backs U.S. on Vietnam | True | By Max Frankel | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/old-dwelling-built-by-dutch-has-bleak-view-1641-dutch-house-still.html | Old Dwelling, Built by Dutch, Has Bleak View; 1641 DUTCH HOUSE STILL IN SERVICE | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/margherita-de-vecchi-78-active-in-music-and-charity.html | Margherita De Vecchi, 78, Active in Music and Charity | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/45minute-talk-with-thant.html | 45-Minute Talk With Thant | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/norwalk-votes-bond-issue.html | Norwalk Votes Bond Issue | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/publisher-named-for-new-yorker-fleischmann-chairman-and-founder.html | PUBLISHER NAMED FOR NEW YORKER; Fleischmann, Chairman and Founder, Takes New Title | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/miss-temple-misses-tv.html | Miss Temple Misses TV | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/chou-will-be-at-funeral.html | Chou Will Be at Funeral | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/democrats-fight-convention-bias-party-to-bar-discrimination-and.html | DEMOCRATS FIGHT CONVENTION BIAS; Party to Bar Discrimination and Avoid Loyalty Pledges | True | By Cabell Phillipsspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/costello-friend-accused-as-bookie-indictment-charges-kelley-took.html | COSTELLO FRIEND ACCUSED AS BOOKIE; Indictment Charges Kelley Took Bets Across U.S. | True | By Edward Ranzal | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/decision-on-gas-not-presidents-white-house-says-area-commanders.html | DECISION ON GAS NOT PRESIDENT'S, WHITE HOUSE SAYS; Area Commanders Control Weapon, Reedy Asserts -- Chemicals Called Mild | True | By Jack Raymond | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/planning-called-population-key-un-expert-bids-nations-act-to-curb.html | PLANNING CALLED POPULATION KEY; U.N. Expert Bids Nations Act to Curb Increase | True | By Sam Pope Brewer | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/capt-donald-varley-to-wed-mary-foley.html | Capt. Donald Varley To Wed Mary Foley | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/commodities-prices-for-oldcrop-soybeans-are-cut-sharply-wheat-shows.html | Commodities: Prices for Old-Crop Soybeans Are Cut Sharply; Wheat Shows Gain; REPORT ON SUPPLY IS A KEY FACTOR | True | By H.j. Maidenberg | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/car-falls-20-feet-as-bridge-falls-into-the-susquehanna.html | Car Falls 20 Feet as Bridge Falls Into the Susquehanna | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/house-panel-cuts-defense-request-148-billion-is-authorized-after.html | HOUSE PANEL CUTS DEFENSE REQUEST; $14.8 Billion Is Authorized After $654 Million Slash | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/meek-to-scout-for-cowboys.html | Meek to Scout for Cowboys | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/reception-slow-for-new-issues-taxexempts-seen-affected-by-monetary.html | RECEPTION SLOW FOR NEW ISSUES; Tax-Exempts Seen Affected by Monetary Tightening RECEPTION SLOW FOR NEW ISSUES | True | By Robert Frost | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/sergeant-sentenced-to-life.html | Sergeant Sentenced to Life | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/avco-corp.html | Avco Corp. | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/chapman-scores-in-yonkers-race-he-makes-his-first-effort-at-raceway.html | CHAPMAN SCORES IN YONKERS RACE; He Makes His First Effort at Raceway a Winning One | True | By Louis Effrat | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/threat-to-medical-bill.html | Threat to Medical Bill | True | SAM STANDARD, M.D. Professor of Clinical Surgery New York University College of Medicine Director of Surgery Montefiore-Morrisania Affiliation | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/paperboard-output-67-over-64-rate.html | PAPERBOARD OUTPUT 6.7% OVER '64 RATE | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/de-gaulle-hails-soviet-amity.html | De Gaulle Hails Soviet Amity | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/barbara-sudler-engaged-to-wed-r-e-maltby-jr-smith-alumna-fiancee-of.html | Barbara Sudler Engaged to Wed R. E. Maltby Jr.; Smith Alumna Fiancee of Orchestra Leader's SonJune Nuptials | True | Special to The New York Time | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/kenya-is-unimpressed.html | Kenya Is Unimpressed | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/soprano-from-cuba-makes-local-debut.html | SOPRANO FROM CUBA MAKES LOCAL DEBUT | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/several-imf-aides-vote-approval-for-quota-rise.html | Several I.M.F. Aides Vote Approval for Quota Rise | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/astros-run-winning-streak-to-5-with-75-victory-over-senators.html | Astros Run Winning Streak to 5 With 7-5 Victory Over Senators | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/algiers-fears-nuclear-war.html | Algiers Fears Nuclear War | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/onions-in-the-stew.html | Onions in the Stew | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/canadian-petrofina.html | Canadian Petrofina | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/secondary-issues-top-90-million-offerings-continue-heavy-in-wake-of.html | SECONDARY ISSUES TOP $90 MILLION; Offerings Continue Heavy in Wake of Big Sales | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/william-p-rieuby.html | WILLIAM P. RI-IEUBY | True | Special to The New York Time. | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bloc-blaming-us-for-payments-ills-bloc-blames-us-for-money-woes.html | Bloc Blaming U.S. For Payments Ills; BLOC BLAMES U.S. FOR MONEY WOES | True | By Edward T. O'Toolespecial to the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/iphigenia-glows-in-concert-form-gluck-opera-moves-swiftly-in.html | IPHIGENIA' GLOWS IN CONCERT FORM; Gluck Opera Moves Swiftly in Carnegie Performance | True | RAYMOND ERICSON. | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mrs-patrick-ryan.html | MRS. PATRICK RYAN | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/exemption-from-seatrade-law-requested-by-disciples-of-christ.html | Exemption From Sea-Trade Law Requested by Disciples of Christ | True | By Edward A. Morrow | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/walk-for-freedom.html | Walk for Freedom | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/julius-heymann.html | JULIUS HEYMANN | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/students-picket-campus-in-jersey-1500-march-in-expression-of.html | STUDENTS PICKET CAMPUS IN JERSEY; 1,500 March in 'Expression of General Discontent' at Fairleigh Dickinson | True | By Martin Gansbergspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/judge-harry-lugg-of-rockville-conn.html | JUDGE HARRY LUGG OF ROCKVILLE, CONN. | True | Secial to The New York Tlm,': | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/nils-anderson-dies-at-82-organized-iron-company.html | Nils Anderson Dies at 82; Organized Iron Company | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/kings-point-cadets-end-hunger-strike.html | Kings Point Cadets End Hunger Strike | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/arkansas-louisiana-gas.html | Arkansas Louisiana Gas | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/william-h-doherty-lawr_-nwsman.html | WILLIAM H. DOHERTY, LAW[R_, NWSMAN | True | Special to The Ne?,v York Times ] | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-difference-of-opinion-on-pronouncing-gemini.html | A Difference of Opinion On Pronouncing Gemini | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/labor-proposes-act-to-protect-tenants.html | LABOR PROPOSES ACT TO PROTECT TENANTS | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bank-adds-brooklyn-unit.html | Bank Adds Brooklyn Unit | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/astronauts-total-pay-for-3-orbits-was-70.html | Astronauts' Total Pay For 3 Orbits Was $70 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/14-agencies-of-states-vow-to-comply-with-rights-act.html | 14 Agencies of States Vow To Comply With Rights Act | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/chile-blames-pilot-for-crash.html | Chile Blames Pilot for Crash | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/australia-supports-us.html | Australia Supports U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/2-russian-astronauts-cheered-at-huge-red-square-reception.html | 2 Russian Astronauts Cheered At Huge Red Square Reception | True | By Theodore Shabad | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/four-missing-in-italian-crash.html | Four Missing in Italian Crash | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/italians-jailed-in-art-thefts.html | Italians Jailed in Art Thefts | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bomb-flaws-foiled-birmingham-blasts.html | BOMB FLAWS FOILED BIRMINGHAM BLASTS | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-seeks-details.html | U.S. Seeks Details | | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mae-murray-silent-screen-star-dies-in-actors-home-on-coast.html | Mae Murray, Silent Screen Star, Dies in Actors' Home on Coast'; Ex-Actress, 75, Was Known for 'Merry Widow' Role-In Ziegfeld 'Follies' | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/warning-voiced-on-world-funds-dillon-cites-the-danger-of-a-reserves.html | WARNING VOICED ON WORLD FUNDS; Dillon Cites the 'Danger' of a Reserves Shortage Rather Than Excess U.S. DEFICIT HOLDS KEY Future Leveling of Payments Balance Would Affect the Holdings in the West | True | By Edwin L. Dale Jr.special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/end-papers.html | End Papers | | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/con-ed-land-sales-approved.html | Con Ed Land Sales Approved | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/c54-lands-with-2-engines.html | C-54 Lands With 2 Engines | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/awards-crowd-coachs-family-life-parseghian-of-irish-gets-one-more.html | Awards Crowd Coach's Family Life; Parseghian of Irish Gets One More, but He Yearns for Rest | True | By James F. Lynchspecial to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/pearson-parries-criticism-of-barring-of-us-pacifist.html | Pearson Parries Criticism Of Barring of U.S. Pacifist | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/grissom-maneuvers-the-gemini-as-he-and-young-make-3-orbits-in-test.html | GRISSOM MANEUVERS THE GEMINI AS HE AND YOUNG MAKE 3 ORBITS IN TEST FOR A SPACE RENDEZVOUS; THEY LAND IN SEA Craft Falls in Atlantic About 50 Miles From Waiting Carrier Grissom Maneuvers Gemini Spacecraft as He and Young Orbit the Earth 3 Times HELICOPTER FLIES PAIR TO CARRIER They Are Picked Up After Hour in Water -- Landing Is 50 Miles Short | True | By Evert Clarkspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/law-on-civil-fines-urged-for-travel-bomb-hoaxes.html | Law on Civil Fines Urged For Travel Bomb Hoaxes | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/downing-of-plane-claimed.html | Downing Of Plane Claimed | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/youngs-parents-unworried.html | Young's Parents Unworried | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/south-west-corp-shows-income-gain.html | SOUTH WEST CORP. SHOWS INCOME GAIN | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/grissoms-parents-in-parade.html | Grissom's Parents in Parade | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/daughter-to-mrs-anthony.html | Daughter to Mrs. Anthony | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-may-retain-part-of-navy-yard-for-berthing-ships-navy-yard-piers.html | U.S. May Retain Part of Navy Yard For Berthing Ships; NAVY YARD PIERS MAY BE RETAINED | True | By Martin Tolchin | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ailey-dance-troupe-returns-to-london.html | AILEY DANCE TROUPE RETURNS TO LONDON | True | Special to The New York TimesCLIVE BARNES. | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/news-of-realty-loews-to-build-companys-first-apartment-house-to.html | NEWS OF REALTY: LOEWS TO BUILD; Company's First Apartment House to Rise on 58th St. | True | By Lawrence O'Kane | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/general-time-in-elgin-talks.html | General Time in Elgin Talks | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/food-law-group-elects.html | Food Law Group Elects | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/albany-bills-seek-judgeship-reform.html | ALBANY BILLS SEEK JUDGESHIP REFORM | True | Special to The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/top-entertainers-in-alabama-tonight.html | Top Entertainers in Alabama Tonight | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/dr-edna-white.html | DR, EDNA WHITE | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/dr-fabian-to-mary-diplomats-widow.html | DR. FABIAN TO MARY DIPLOMAT'S WIDOW | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bridge-jacoby-and-jordan-teams-in-vanderbilt-cup-finals.html | Bridge: Jacoby and Jordan Teams In Vanderbilt Cup Finals | True | By Alan Truscott | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/schranz-takes-combined-ski-crown-french-place-12-in-mens-slalom.html | Schranz Takes Combined Ski Crown; FRENCH PLACE 1,2 IN MEN'S SLALOM | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/jersey-action-approved.html | Jersey Action Approved | True | Special to The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/rusk-aide-presses-world-cooperation.html | RUSK AIDE PRESSES WORLD COOPERATION | True | Special to The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/police-distributing-4401234-stickers.html | POLICE DISTRIBUTING '440-1234' STICKERS | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ranger-9-to-hit-the-moon-today-live-photos-at-landing-will-be.html | RANGER 9 TO HIT THE MOON TODAY; Live Photos at Landing Will Be Transmitted on TV | True | By Gladwin Hill | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/2-back-warning-on-smoking-peril-senate-panel-hears-plea-for.html | 2 BACK WARNING ON SMOKING PERIL; Senate Panel Hears Plea for Labeling of Cigarettes | True | Special to The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/tv-review-astronauts-escorted-into-orbit-and-back.html | TV Review; Astronauts Escorted Into Orbit and Back | True | PAUL GARDNER | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mergenthaler-names-a-new-vice-president.html | Mergenthaler Names A New Vice President | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-is-urged-to-act-against-apartheid.html | U.S. IS URGED TO ACT AGAINST APARTHEID | True | Special to The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/index-of-commodity-prices-shows-a-01-rise-to-1030.html | Index of Commodity Prices Shows a 0.1 Rise to 103.0 | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/un-theater-club-plans-play.html | U.N. Theater Club Plans Play | True | Special to The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/coward-miss-hunt-get-roles.html | Coward, Miss Hunt Get Roles | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/council-chamber-wired-for-sound-microphones-given-to-all-35-members.html | COUNCIL CHAMBER WIRED FOR SOUND; Microphones Given to All 35 Members -- Screvane Gives Useful Advice | True | By Charles G. Bennett | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/advertising-getting-consumers-attention.html | Advertising Getting Consumers' Attention | True | By Walter Carlson | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/john-gassner-is-chosen-for-kelcey-allen-award.html | John Gassner Is Chosen For Kelcey Allen Award | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/briefing-held-in-saigon.html | Briefing Held in Saigon | True | Special to The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/michael-gourds-have-son.html | Michael Gourds Have Son | True | Special to Tile New York TLu | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/holmberg-ralston-win-at-caracas-net.html | HOLMBERG, RALSTON WIN AT CARACAS NET | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/house-votes-district-funds.html | House Votes District Funds | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/servel-gets-offer-to-buy-control-of-sonotone-unit.html | Servel Gets Offer To Buy Control of Sonotone Unit | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/negroes-to-benefit-by-teenage-show.html | Negroes to Benefit By Teen-Age Show | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/catholics-firm-on-role-in-selma-300-priests-and-nuns-reject-bishops.html | CATHOLICS FIRM ON ROLE IN SELMA; 300 Priests and Nuns Reject Bishop's Plea to Leave | True | By Donald Jansonspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/indiana-defeat-angels-103.html | Indiana Defeat Angels, 10-3 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/synthetic-rubber-reduced-in-price-du-pont-division-lists-cut-on-its.html | SYNTHETIC RUBBER REDUCED IN PRICE; Du Pont Division Lists Cut on Its Hypalon 40 Brand | True | By William M. Freeman | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/3-house-members-due-here-to-study-antipoverty-drive.html | 3 House Members Due Here To Study Antipoverty Drive | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/virgil-ivan-grissom.html | Virgil Ivan Grissom | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bombing-protested.html | Bombing Protested | True | OTTO NATHAN | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-embassys-mail-is-cut-off-by-a-red-union-in-indonesia-indonesians.html | U.S. Embassy's Mail Is Cut Off By a Red Union in Indonesia; INDONESIANS BAR U.S. EMBASSY MAIL | True | By Neil Sheehan | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/soviet-demotes-khrushchev-aide-ilyichev-ideology-expert-is-named-to.html | SOVIET DEMOTES KHRUSHCHEV AIDE; Ilyichev, Ideology Expert, Is Named to Foreign Ministry | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/dr-wilbert-lick-to-wed-i-miss-margaret-miller.html | [Dr. Wilbert Lick to Wed I Miss Margaret Miller | True | Secial to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/seagrave-burma-surgeon-ill.html | Seagrave, 'Burma Surgeon,' Ill | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/police-officer-is-found-shot-to-death-in-car-in-queens.html | Police Officer Is Found Shot To Death in Car in Queens | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/liberal-courts-scottish-voters-tours-mill-towns-on-eve-of-close.html | LIBERAL COURTS SCOTTISH VOTERS; Tours Mill Towns on Eve of Close By-Election | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/hawks-on-closed-circuit-tv.html | Hawks' on Closed Circuit TV | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/11-million-tax-liens-filed-against-gambler-in-jersey.html | $11 Million Tax Liens Filed Against Gambler in Jersey | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/queen-names-2-to-order-of-merit.html | Queen Names 2 to Order of Merit | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/business-failures-decline.html | Business Failures Decline | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-nicer-term-for-loft-is-urged-by-realty-man.html | A Nicer Term for 'Loft' Is Urged by Realty Man | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/st-barnabas-hospital-elects-head.html | St. Barnabas Hospital Elects Head | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/dodd-calls-kennan-a-wishful-thinker.html | DODD CALLS KENNAN A 'WISHFUL THINKER' | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/british-pound-declines-slightly-other-european-rates-steady.html | British Pound Declines Slightly; Other European Rates Steady | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/paul-s-deland-a-founder-and-editor-of-the-monitor.html | Paul S. Deland, a Founder And Editor of The Monitor | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/fisher-hinsley-stop-baltimore-doubles-by-kranepool-and-hickman-are.html | FISHER, HINSLEY STOP BALTIMORE; Doubles by Kranepool and Hickman Are Key Hits in Mets' Two Rallies | True | By Joseph Durso | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/makarios-resists-athens-pressure-cypriote-leader-reported-rejecting.html | MAKARIOS RESISTS ATHENS PRESSURE; Cypriote Leader Reported Rejecting Plea on Talks | True | By W. Granger Blairspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/havana-hints-at-aid-to-revolts-abroad.html | HAVANA HINTS AT AID TO REVOLTS ABROAD | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/realtytax-rise-is-urged-by-shea-city-budget-chief-in-albany-says.html | REALTY-TAX RISE IS URGED BY SHEA; City Budget Chief, in Albany, Says Alternative Is 50% Income-Tax Surcharge REALTY TAX RISE IS URGED BY SHEA | True | By R. W. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/saturday-lunch-to-help-brooklyn-youth-center.html | Saturday Lunch to Help Brooklyn Youth Center | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/australian-cricketers-rally.html | Australian Cricketers Rally | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/conservatives-propose-welfare-watchdog-group.html | Conservatives Propose Welfare Watchdog Group | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/army-and-air-force-adopt-rotc-financialaid-plan.html | Army and Air Force Adopt R.O.T.C. Financial-Aid Plan | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/assembly-gets-bill-to-block-use-of-pan-am-buildings-heliport.html | Assembly Gets Bill to Block Use Of Pan Am Building's Heliport; Measure Would Ban Flights in Congested Area -- Test Runs Started March 3 | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/crime-peking-declares.html | Crime,' Peking Declares | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/law-firms-seek-alleghany-fees-ask-payment-for-services-on-investors.html | LAW FIRMS SEEK ALLEGHANY FEES; Ask Payment for Services on Investors Diversified | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/official-envisions-mars-shot-by-1971.html | OFFICIAL ENVISIONS MARS SHOT BY 1971 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/washington-just-a-little-old-benevolent-incapacitator.html | Washington: Just a Little Old 'Benevolent Incapacitator' | True | By James Reston | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/gas-nonlethal-in-vietnam.html | Gas (Nonlethal) in Vietnam | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/strike-is-ended-in-can-industry-union-in-shift-accepts-the-pact-at.html | STRIKE IS ENDED IN CAN INDUSTRY; Union, in Shift, Accepts the Pact at American Can | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/new-study-of-diabetes-fails-to-find-a-cause.html | New Study of Diabetes Fails to Find a Cause | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/strike-may-delay-navigation.html | Strike May Delay Navigation | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/weather-data-study-today.html | Weather Data Study Today | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/1000-in-spain-sign-freedoms-petition.html | 1,000 IN SPAIN SIGN FREEDOMS PETITION | True | Dispatch of The Times, London | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-day-at-beach-begins-with-a-glimpse-of-gemini.html | A Day at Beach Begins With a Glimpse of Gemini | True | By Gay Talese | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/etchells-takes-early-lead-in-spring-title-sail-series.html | Etchells Takes Early Lead In Spring Title Sail Series | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/highways-head-asks-study-of-us-needs.html | HIGHWAYS HEAD ASKS STUDY OF U.S. NEEDS | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/arundel-to-cut-deficit.html | Arundel to Cut Deficit | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/former-builder-jailed-in-theft-magher-convicted-in-misuse-of-a.html | FORMER BUILDER JAILED IN THEFT; Magher Convicted in Misuse of a Company's Funds | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/on-a-clear-day-you-can-pay-1190-new-musicals-ticket-price-to-set.html | ON A CLEAR DAY YOU CAN PAY $11.90; New Musical's Ticket Price to Set Broadway Record | True | By Sam Zolotow | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/rumanian-leader-picked-successor-ceausescu-new-party-head-backs.html | RUMANIAN LEADER PICKED SUCCESSOR; Ceausescu, New Party Head, Backs Independent Stand | True | By David Binder | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/duke-of-windsor-visits-palace.html | Duke of Windsor Visits Palace | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/man-dies-in-flaming-wreck.html | Man Dies in Flaming Wreck | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-modest-proposal.html | A Modest Proposal | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/lever-brothers-and-cbs-report-executive-shifts.html | Lever Brothers and C.B.S. Report Executive Shifts | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/work-on-new-library-to-start.html | Work on New Library to Start | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/three-are-tied-for-first-in-pocket-billiards-tourney.html | Three Are Tied for First In Pocket Billiards Tourney | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/tokyoseoul-accord-brings-ties-nearer.html | TOKYO-SEOUL ACCORD BRINGS TIES NEARER | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/moon-closeups-on-live-tv-today-networks-to-relay-views-by-rangers.html | MOON CLOSE-UPS ON LIVE TV TODAY; Networks to Relay Views by Ranger's Cameras | True | By George Gent | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/widow-81-raped-clerk-is-seized-suspect-subdued-in-hallway-of-bronx.html | WIDOW, 81, RAPED; CLERK IS SEIZED; Suspect Subdued in Hallway of Bronx Housing House | True | By Franklin Whitehouse | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/new-martinis-trial-is-set-for-june-9.html | New Martinis Trial Is Set for June 9 | True | By Edith Evans Asbury | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/jerseyan-dies-in-li-crash.html | Jerseyan Dies in L.I. Crash | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/seoul-supports-decision.html | Seoul Supports Decision | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/printers-strike-authorized-here-powers-says-action-next-week-has.html | PRINTERS' STRIKE AUTHORIZED HERE; Powers Says Action Next Week Has Approval | True | By Damon Stetson | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/films-scheduled-by-philippine-line-air-service-begins-saturday.html | FILMS SCHEDULED BY PHILIPPINE LINE; Air Service Begins Saturday -- Double Features Listed | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/fcc-chief-still-sees-tv-wasteland.html | F.C.C. Chief Still Sees TV 'Wasteland' | True | By Jack Gould | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/he-went-far-that-boy.html | He Went Far, That Boy | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/john-watts-young.html | John Watts Young | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wood-field-and-stream-new-ruling-to-prohibit-keeping-of-trout-on.html | Wood, Field and Stream; New Ruling to Prohibit Keeping of Trout on 2-Mile Stretch of Beaverkill River | True | By Oscar Godbout | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/eager-for-another-flight.html | Eager for Another Flight | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/main-st-effort-urged-in-exports-us-companies-told-to-use-hometown.html | MAIN ST. EFFORT URGED IN EXPORTS; U.S. Companies Told to Use Hometown Selling Abroad | True | By Brendan M. Jones | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/white-sox-beat-twins-31.html | White Sox Beat Twins, 3-1 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/angels-shut-out-red-sox-10.html | Angels Shut Out Red Sox 1-0 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/fiedler-will-conduct-for-junior-league.html | Fiedler Will Conduct For Junior League | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/physician-scores-tests-on-humans-he-asserts-experiments-are-done.html | PHYSICIAN SCORES TESTS ON HUMANS; He Asserts Experiments Are Done Without Consent | True | By John A. Osmundsen | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/irving-trust-co-picks-wall-street-executive.html | Irving Trust Co. Picks Wall Street Executive | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/seaman-seized-in-bank-holdup.html | Seaman Seized in Bank Holdup | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/de-groisset-dies-frehlgh-publisher-war-hero-53-had-headed-french.html | DE GROISSET DIES; FREHGH PUBLISHER; War Hero, 53, Had Headed' French Agency in N.Y. | True | Special to The New York Timr-. | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/trade-group-to-change-title-of-its-top-official.html | Trade Group to Change Title of Its Top Official | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/spring-boutique-next-week-to-aid-kips-bay-youths-clubhouse-sale-set.html | Spring Boutique Next Week to Aid Kips Bay Youths; Clubhouse Sale Set for Monday and Tuesday -- Aides Are Listed | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/dr-francis-v-duke.html | DR. FRANCIS V. DUKE | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/frisking-assailed-by-liberties-union.html | FRISKING ASSAILED BY LIBERTIES UNION | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/page-1-news-in-italy.html | Page 1 News in Italy | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/losses-top-gains-as-trading-drags-on-american-list.html | Losses Top Gains As Trading Drags On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/the-enlarging-of-curley-treadways-mind.html | The Enlarging of Curley Treadaway's Mind | True | By Orville Prescott | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/phillies-defeat-cards-54-on-stuarts-single-in-9th.html | Phillies Defeat Cards, 5-4, On Stuart's Single in 9th | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/edward-a-holmberg.html | EDWARD A. HOLMBERG | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/arabs-reaction-mixed.html | Arabs' Reaction Mixed | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/cheerer-to-get-howells-medal-for-writing-wapshot-scandal-american.html | Cheerer to Get Howells Medal For Writing 'Wapshot Scandal'; American Academy of Arts Will Present Award at Ceremony in May | True | By Harry Gilroy | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/two-join-blue-shield-board.html | Two Join Blue Shield Board | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/us-rejects-role-in-pier-rate-issue-agency-says-it-cannot-act-in.html | U.S. REJECTS ROLE IN PIER RATE ISSUE; Agency Says It Cannot Act in Strike Aftermath | True | By George Horne | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/dangelo-on-watershed-tour.html | D'Angelo on Watershed Tour | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/state-education-aide-named.html | State Education Aide Named | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/taxsharing-plan-may-get-a-review-johnson-expected-to-back-states.html | TAX-SHARING PLAN MAY GET A REVIEW; Johnson Expected to Back States' Plan for Study | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/music-the-philadelphia-orchestra-pretre-conducts-group-here-for.html | Music: The Philadelphia Orchestra; Pretre Conducts Group Here for First Time Tchaikovsky Is Given an Unusual Reading | True | By Harold C. Schonberg | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/pilots-vote-strike-at-pan-american.html | PILOTS VOTE STRIKE AT PAN AMERICAN | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-puzzler-where-to-put-mantle-leg-troubles-reduce-mickeys-mobility.html | A Puzzler: Where to Put Mantle?; Leg Troubles Reduce Mickey's Mobility, Yet He's Needed Right, Left, Center? Keane Weighs His Knottiest Problem | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/industrial-issues-register-gains-on-the-london-exchange-in.html | Industrial Issues Register Gains on the London Exchange in Selective Dealings; SPURT CONTINUES ON PARIS MARKET | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/jews-in-monmouth-organizing-patrols-to-fight-vandalism.html | Jews in Monmouth Organizing Patrols To Fight Vandalism | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/heavy-snow-slows-traffic-in-midwest.html | HEAVY SNOW SLOWS TRAFFIC IN MIDWEST | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/trade-school-plan-studied.html | Trade School Plan Studied | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/coat-for-olives.html | Coat for Olives | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/july-3-marriage-is-being-planned-by-pamela-land-she-is-fiancee-of.html | july 3 Marriage [s Being Planned By Pamela Land; She Is Fiancee of Ralph McAllister Ingersoll 2d, Publisher's Son i | True | Special to The New York Timel | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/alabamian-asks-churches-to-find-jobs-for-negroes.html | Alabamian Asks Churches To Find Jobs for Negroes | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/grissom-and-young-to-be-saluted-here-at-parade-monday.html | Grissom and Young To Ik Saluted Here At Parade Monday | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/childrens-home-on-li-criticized-state-report-decries-lack-of-proper.html | CHILDREN'S HOME ON L.I. CRITICIZED; State Report Decries Lack of Proper Supervision | True | By Roy R. Silver | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/56-horses-named-for-aintree-race.html | 56 HORSES NAMED FOR AINTREE RACE | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/five-admit-assault-plot-in-union-organizing-drive.html | Five Admit Assault Plot In Union Organizing Drive | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/argonauts-sign-mchan.html | Argonauts Sign McHan | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mountbatten-to-head-immigration-study-mission.html | Mountbatten to Head Immigration Study Mission | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/raymond-courtright-65-dies-taught-himself-5_olanguagesi.html | Raymond Courtright, 65, Dies; Taught Himself 5_OLanguagesi | True | Special to Th New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/a-quiet-florida-town-prepares-for-big-auto-race-on-saturday.html | A Quiet Florida Town Prepares For Big Auto Race on Saturday | True | By Frank M. Blunkspecial to the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/sidelights-shares-of-aniline-for-the-asking.html | Sidelights; Shares of Aniline for the Asking | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/upzoning-is-a-major-goal-in-riverheads-master-plan.html | Up-Zoning Is a Major Goal In Riverhead's Master Plan | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/syrian-revolt-reported-near-turkish-frontier.html | Syrian Revolt Reported Near Turkish Frontier | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/maro-bonnard.html | MAR'O BONNARD | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/reporters-group-announces-awards.html | REPORTERS GROUP ANNOUNCES AWARDS | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/woman-accused-of-killing-son.html | Woman Accused of Killing Son | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/two-big-agencies-fill-key-posts.html | Two Big Agencies Fill Key Posts | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/greenberg-memorial-planned.html | Greenberg Memorial Planned | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bonds-optimism-continues-to-reign-in-active-trading-as-prices-are.html | Bonds: Optimism Continues to Reign in Active Trading as Prices Are 'Consolidated'; LONG-TERM ISSUES CLOSE WITH GAINS | True | By John H. Allan | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/teamsters-back-blue-cross-rise-urge-small-rate-increase-now-score.html | TEAMSTERS BACK BLUE CROSS RISE; Urge Small Rate Increase Now -- Score Politicians | True | By Murray Schumachspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/romes-critics-hail-harkness-dancers.html | ROME'S CRITICS HAIL HARKNESS DANCERS | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/playboy-club-loses-2d-bid-for-license-to-run-as-cabaret.html | Playboy Club Loses 2d Bid for License To Run as Cabaret | True | By Charles Grutzner | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/subject-was-roses-moves.html | Subject Was Roses' Moves | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mr-javits-and-1968.html | Mr. Javits and 1968 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/protest-from-5-in-gop.html | Protest From 5 in G.O.P. | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/turkey-alerts-army-units.html | Turkey Alerts Army Units | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/tax-director-takes-office.html | Tax Director Takes Office | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/braves-set-back-pirates-1210.html | Braves Set Back Pirates, 12-10 | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/richard-d-young.html | RICHARD D, YOUNG | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/chamberlains-2534-points-give-him-5th-scoring-crown.html | Chamberlain's 2,534 Points Give Him 5th Scoring Crown | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/thomasville-furniture.html | Thomasville Furniture | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/montclair-votes-busing.html | Montclair Votes Busing | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wctu-head-charges-beer-plot-by-brewery.html | W.C.T.U. Head Charges Beer 'Plot' by Brewery | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/2-british-spinsters-thanked-by-israel-for-slipping-29-out-of-nazi.html | 2 British Spinsters Thanked by Israel for Slipping 29 out of Nazi Germany | True | By James Feron | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/gemini-capsule-a-big-advance-over-mercury-its-predecessor.html | Gemini Capsule a Big Advance Over Mercury, Its Predecessor | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ussery-rides-3-winners-as-aqueduct-races-resume-after-days-shutdown.html | Ussery Rides 3 Winners as Aqueduct Races Resume After Day's Shutdown; SPRINT CAPTURED BY DEPENDABILITY | True | By Steve Cady | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/profit-mark-set-by-dow-chemical-net-for-year-rises-163-as-sales.html | PROFIT MARK SET BY DOW CHEMICAL; Net for Year Rises 16.3% as Sales Climb by 11.3% - - Gain Is 44c a Share | True | By Clare M. Reckert | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/asahi-says-us-loses-friends.html | Asahi Says U.S. Loses Friends | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/indonesia-predicts-rise-in-tin-output-output-may-rise-in-indonesian.html | Indonesia Predicts Rise in Tin Output; OUTPUT MAY RISE IN INDONESIAN TIN | True | By Kathleen McLaughlinspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/marchers-reply-to-jeers-with-music.html | Marchers Reply to Jeers With Music | True | By Paul L. Montgomeryspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/appeals-court-hearing-set-tuesday-on-districting.html | Appeals Court Hearing Set Tuesday on Districting | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/army-contracts-awarded.html | Army Contracts Awarded | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/garry-crane-fiance-of-kathryn-kadane.html | Garry Crane Fiance Of Kathryn Kadane | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ballet-the-four-marys-another-new-de-mille-work-is-given-premiere.html | Ballet: 'The Four Marys'; Another New de Mille Work Is Given Premiere by American Theater Troupe | True | By Allen Hughes | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/u-thant-hails-flight.html | U Thant Hails Flight | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/stocks-move-up-with-slim-gains-recovery-by-airline-issues-leads-the.html | STOCKS MOVE UP WITH SLIM GAINS; Recovery by Airline Issues Leads the Way for Uptum but Changes Are Slight | True | By J.h. Carmical | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wargas-debate-stirs-commons-wilson-parries-criticism-many-nations.html | WAR-GAS DEBATE STIRS COMMONS; Wilson Parries Criticism – Many Nations Aroused | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bauer-dredging-to-be-purchased-will-be-sold-to-american-commercial.html | BAUER DREDGING TO BE PURCHASED; Will Be Sold to American Commercial Lines, Inc. | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/modern-glass-designer-finds-ideas-in-past-range-of-swedes-art.html | Modern Glass Designer Finds Ideas in Past; Range of Swede's Art Apparent in Exhibition | True | By Rita Reif | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/prowest-party-in-ceylon-gets-biggest-bloc-but-not-a-majority.html | Pro-West Party in Ceylon Gets Biggest Bloc but Not a Majority | True | By Thomas F. Brady | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/william-king.html | WILLIAM KING | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/new-electronic-items-abound-at-engineers-meeting-electronic-items.html | New Electronic Items Abound at Engineers' Meeting; ELECTRONIC ITEMS ABOUND AT PARLEY | True | By Gene Smith | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/westchester-group-plans-10-concerts-next-season.html | Westchester Group Plans 10 Concerts Next Season | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/happy-birthday-for-von-braun.html | Happy Birthday for von Braun | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/connor-bullish-on-economy-but-doesnt-give-statistics.html | Connor Bullish on Economy But Doesn't Give Statistics | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/national-steel-aims-to-cut-dependence-on-auto-producers-national.html | National Steel Aims To Cut Dependence On Auto Producers; NATIONAL STEEL SEEKS DIVERSITY | True | By Robert A. Wright | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/india-surveys-illiteracy.html | India Surveys Illiteracy | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/old-and-young-lost-as-strike-keeps-henry-street-center-shut.html | Old and Young 'Lost' as Strike Keeps Henry Street Center Shut | True | By Natalie Jaffe | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/cuba-delays-report.html | Cuba Delays Report | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/gemini-noted-in-moscow.html | Gemini Noted in Moscow | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/sports-of-the-times-profligate-pirates.html | Sports of The Times; Profligate Pirates | True | By Arthur Daley | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/president-is-elected-by-the-92d-street-y.html | President Is Elected By the 92d Street 'Y' | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wildlife-preserve-in-jersey-swamp-to-get-federal-aid.html | Wildlife Preserve In Jersey Swamp To Get Federal Aid | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/3-benefits-scheduled-for-menorah-home.html | 3 Benefits Scheduled For Menorah Home | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/hotel-corporation.html | Hotel Corporation | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/jersey-youth-found-dead.html | Jersey Youth Found Dead | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/counsel-to-rights-board-named-after-city-is-chided-over-delay.html | Counsel to Rights Board Named After City Is Chided Over Delay | True | By Clayton Knowles | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/american-investing-in-canada-reduced-us-investment-in-canada-easing.html | American Investing In Canada Reduced; U.S. INVESTMENT IN CANADA EASING | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/designer-and-businessman-a-winning-team-bonnie-cashin-sets.html | Designer and Businessman a Winning Team; Bonnie Cashin Sets Sportswear Style for Sills & Co. FASHION DESIGNS LEAD TO PROFITS | True | By Isadore Barmash | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/bonnisraeli-arms-pact-blamed-for-break.html | Bonn-Israeli Arms Pact Blamed for Break | True | RASHAD MOURAD Permanent Observer of the League of Arab States | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/landmarks-bill-goes-to-council-protective-zone-is-cut-but.html | LANDMARKS BILL GOES TO COUNCIL; Protective Zone Is Cut, but Architecture Rules Stay | True | By Thomas W. Ennis | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/trainman-killed-in-wreck.html | Trainman Killed in Wreck | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/state-supplies-free-booklets.html | State Supplies Free Booklets | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/y-nursery-to-gain.html | Y Nursery to Gain | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/rangers-top-hawks-32-at-chicago-gilbert-tallies-twice-for-blues.html | Rangers Top Hawks, 3-2, at Chicago; GILBERT TALLIES TWICE FOR BLUES | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mead-executive-steps-down.html | Mead Executive Steps Down | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/arnold-constable-and-vornado-terminate-talks-on-merger.html | Arnold Constable and Vornado Terminate Talks on Merger | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/boycott-plan-wins-at-arab-oil-parley.html | BOYCOTT PLAN WINS AT ARAB OIL PARLEY | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/li-school-work-voted.html | L.I. School Work Voted | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/store-owner-is-cleared-in-slaying-of-2-in-holdup.html | Store Owner Is Cleared In Slaying of 2 in Holdup | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/maritime-unions-begin-vigil-at-un-protest-3day-meeting-of-12.html | MARITIME UNIONS BEGIN VIGIL AT U.N.; Protest 3-Day Meeting of 12 Nations on Rate Structures | True | By Werner Bamberger | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/johnson-to-grissom-gus-how-are-you-johnson-phones-congratulations.html | Johnson to Grissom: 'Gus? How Are You?'; Johnson Phones Congratulations to Grissom and Young After They Board Carrier ASKS ASTRONAUTS TO CAPITAL FRIDAY Sees Launching on TV, Calls After Flight and Begins: 'Gus? How Are You?' | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/michael-f-pinto.html | MICHAEL F. PINTO | True | Special to The New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/7-fledgling-decorators-trying-wings.html | 7 Fledgling Decorators Trying Wings | True | By Barbara Plumb | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/taxi-men-strike-in-four-boroughs-police-on-guard-drivers-act-early.html | TAXI MEN STRIKE IN FOUR BOROUGHS; POLICE ON GUARD; Drivers Act Early in Effort to Gain Union Recognition -- 'Goon' Charge Denied Taxi Fleet Employs in 4 Boroughs Go on Strike in Drive to Win Recognition of New Union | True | By Murray Seeger | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/aid-to-commuters-sought-by-state-agency-urges-coordination-of.html | AID TO COMMUTERS SOUGHT BY STATE; Agency Urges Coordination of Services for 3 Counties | True | By Philip Benjamin | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/court-may-set-up-jersey-districts-senate-bid-for-2year-delay-to-be.html | COURT MAY SET UP JERSEY DISTRICTS; Senate Bid for 2-Year Delay to Be Heard Next Week | True | By Walter H. Waggonerspecial To the New York Times | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/mark-rafalsky-co-names-appraisal-chief.html | Mark Rafalsky & Co. Names Appraisal Chief | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/terrell-and-madoo-gain-final-in-squash-racquets.html | Terrell and M'Adoo Gain Final in Squash Racquets | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/foreign-affairs-implications-of-vietnam.html | Foreign Affairs: Implications of Vietnam | True | By C.I. Sulzberger | 1993-01-26 | RE0000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/wrong-way-on-wages.html | Wrong Way on Wages | True | | 1993-01-26 | RE0000608516 | B00000178281 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/carlisle-bargeron-political-writer-71.html | CARLISLE BARGERON, POLITICAL WRITER, 71 | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/antidefamation-league-to-widen-work-in-south.html | Anti-Defamation League To Widen Work in South | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/families-thrill-to-space-voyage-astronauts-wives-follow-flight-on.html | FAMILIES THRILL TO SPACE VOYAGE; Astronauts' Wives Follow Flight on TV and Radio | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/european-papers-hail-us-flight-gemini-trip-is-page-one-news-in-all.html | EUROPEAN PAPERS HAIL U.S. FLIGHT; Gemini Trip Is Page One News in All Capitals | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/metromedia-inc.html | Metromedia, Inc. | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/2d-radar-bombed-in-north-vietnam.html | 2d Radar Bombed in North Vietnam | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/alabama-march-passes-midpoint-sore-feet-and-high-spirits-in.html | ALABAMA MARCH PASSES MIDPOINT; Sore Feet and High Spirits in Evidence at Camp | True | By Roy Reed | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/cairo-denies-it-uses-poison-gas-in-yemen.html | CAIRO DENIES IT USES POISON GAS IN YEMEN | True | Special To The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/albania-at-un-complains-over-ban-on-boston-trip.html | Albania, at U.N., Complains Over Ban on Boston Trip | True | Special To The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/officials-term-feat-historic-maneuvers-are-first-test-in-space-of.html | OFFICIALS TERM FEAT 'HISTORIC'; Maneuvers Are First Test in Space of Technique for Satellite Rendezvous | True | By Walter Sullivanspecial To the New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/margaret-home-after-trip.html | Margaret Home After Trip | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/british-dealer-scores-naive-sign-in-titus-bid.html | British Dealer Scores 'Naive' Sign in 'Titus' Bid | True | Special To The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/herbert-w-smith.html | HERBERT W, SMITH | True | Special To The New Nork Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/educated-patrolman-regains-his-old-beat.html | 'Educated' Patrolman Regains His Old Beat | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/3-inlaws-of-kennedy-buy-california-ranch.html | 3 In-Laws of Kennedy Buy California Ranch | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/ayub-begins-second-term-vows-closer-link-to-public.html | Ayub Begins Second Term; Vows Closer Link to Public | True | Special To The New York Times | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/hockey-players-fined.html | Hockey Players Fined | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-24 | 1965-03-24 | https://www.nytimes.com/1965/03/24/archives/reed-top-rookie-of-nba-season-gets-first-individual-award-ever-won.html | REED TOP ROOKIE OF N.B.A. SEASON; Gets First Individual Award Ever Won by a Knick | True | | 1993-01-26 | RE000608516 | B00000178281 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/alfred-n-appleby.html | ALFRED N. APPLEBY | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/assembly-passes-minimum-pay-bill.html | Assembly Passes Minimum Pay Bill | True | Special To The New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/alabama-marchers-reach-outskirts-of-montgomery-alabama-freedom.html | Alabama Marchers Reach Outskirts of Montgomery; Alabama Freedom Marchers Reach Outskirts of Montgomery; Dr. King Leads Way 30,000 WILL JOIN PROTEST TODAY Wallace Declares a Holiday for Women State Employees - Heavy Traffic Cited | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/kendall-elects-2-executives.html | Kendall Elects 2 Executives | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/governor-to-appoint-group-to-study-teenage-drinking.html | Governor to Appoint Group To Study Teen-Age Drinking | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ftc-delay-requested-ftc-is-checking-on-merger-move.html | F.T.C. Delay Requested; F.T.C. IS CHECKING ON MERGER MOVE | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/professors-hold-vietnam-protest-3-bomb-threats-disrupt-teachin-at.html | PROFESSORS HOLD VIETNAM PROTEST; 3 Bomb Threats Disrupt 'Teach-in' at Michigan U. | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/advertising-americas-oldest-teenager.html | Advertising America's Oldest Teen-Ager | True | By Walter Carlson | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/selma-and-space-take-tv-priority-parades-of-protest-and-honor.html | SELMA AND SPACE TAKE TV PRIORITY; Parades of Protest and Honor Followed Closely | True | By Paul Gardner | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cabless-streets-the-good-and-bad-traffic-moves-faster-but-travelers.html | CABLESS STREETS; THE GOOD AND BAD; Traffic Moves Faster, but Travelers Have Woes | True | By Peter Kihss | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/harris-has-6underpar-66-wins-azalea-proamateur.html | Harris Has 6-Under-Par 66, Wins Azalea Pro-Amateur | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ford-bacon-and-davis-elects-vice-president.html | Ford, Bacon and Davis Elects Vice President | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/police-commend-4-who-aided-arrests.html | POLICE COMMEND 4 WHO AIDED ARRESTS | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/more-families-needing-help-to-cope-with-cancer-burden.html | More Families Needing Help To Cope With Cancer Burden | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/vote-on-medicare-likely-in-2-weeks-house-leaders-press-for-rules.html | VOTE ON MEDICARE LIKELY IN 2 WEEKS; House Leaders Press for Rules Panel Clearance | True | By John D. Morris | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/tv-a-triumph-of-taste-jack-benny-and-george-burns-applauded-at.html | TV: A Triumph of Taste; Jack Benny and George Burns Applauded at Gathering of Broadcast Pioneers | True | By Jack Gould | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/phils-beat-twins-64.html | Phils Beat Twins, 6-4 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/hoffman-nickerson-dead-at-70-writer-soldier-and-sportsman-father-of.html | Hoffman Nickerson Dead at 70; Writer, Soldier and Sportsman; Father of Nassau Executive Served in Assembly in '15 — From Colonial Family | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/state-proposal-would-give-city-46-million-more-percapita-aid-moore.html | State Proposal Would Give City $46 Million More Per-Capita Aid; Moore Commission Plan for Unrestricted Funds Adds Counties to Recipients | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mrs-kross-proposes-carriers-as-prisons.html | MRS. KROSS PROPOSES CARRIERS AS PRISONS | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/britain-picks-hill-for-cannes.html | Britain Picks 'Hill' for Cannes | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/782-more-patrols-in-subways-urged-gilhooley-seeks-policeman-for.html | 782 MORE PATROLS IN SUBWAYS URGED; Gilhooley Seeks Policeman for Each Train During Crime Hours at Night | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cardinal-defends-marchers.html | Cardinal Defends Marchers | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/use-of-gas-protested.html | Use of Gas Protested | True | TOM STONIER | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/radio-free-europe-official-urges-far-east-broadcasts.html | Radio Free Europe Official Urges Far East Broadcasts | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/eyes-on-the-moon.html | Eyes on the Moon | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/remedial-laws-asked-for-docks-employers-leader-assails-monopolistic.html | REMEDIAL' LAWS ASKED FOR DOCKS; Employers' Leader Assails 'Monopolistic' Unions | True | By George Horne | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/in-the-nation-shift-of-attitude-on-world-opinion.html | In The Nation: Shift of Attitude on 'World Opinion' | True | By Arthur Krock | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/philadelphia-razes-fake-mint-building.html | PHILADELPHIA RAZES FAKE MINT BUILDING | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/johnson-praises-a-gi-on-note-from-vietnam.html | Johnson Praises a G.I. On Note From Vietnam | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/commons-rejects-charge-of-mp-against-magazine.html | Commons Rejects Charge Of M.P. Against Magazine | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/nightline-cabby.html | Night-Line Cabby | True | Charles Charles Bono | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mrs-sam-haber.html | MRS. SAM HABER | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/showing-of-us-skiers-in-west-is-discouraging-shortage-of-practice.html | Showing of U.S. Skiers in West Is Discouraging; Shortage of Practice Time Is Called Big Factor in Americans' Failure | True | By Michael Strauss | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/boy-fatally-knifed-in-brooklyn-brawls.html | BOY FATALLY KNIFED IN BROOKLYN BRAWLS | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/circle-of-love-vadims-remake-of-la-ronde-at-demille.html | 'Circle of Love,' Vadim's Remake of 'La Ronde,' at DeMille | True | EUGENE ARCHER | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/pickets-burn-effigy-at-jersey-college.html | PICKETS BURN EFFIGY AT JERSEY COLLEGE | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/dinner-is-a-movable-feast-among-louisiana-families-guests-change.html | Dinner Is a Movable Feast Among Louisiana Families; Guests Change Homes With Courses Recent Meal Consisted of Oyster Stew Quail and a Pecan Pie | True | By Craig Claibornespecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/russell-most-valuable-in-nba-fourth-time.html | Russell Most Valuable In N.B.A. Fourth Time | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-aides-see-months-of-bombing-of-red-vietnam.html | U.S. Aides See Months of Bombing of Red Vietnam | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/stateaid-plan.html | State-Aid Plan | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/end-papers-gumbo-by-mack-thomas-152-pages-grove-350.html | End Papers; GUMBO. By Mack Thomas. 152 pages. Grove. $3.50. | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/australian-slain-in-borneo.html | Australian Slain in Borneo | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/teachers-college-to-raise-tuition-fees-by-10-an-hour.html | Teachers College to Raise Tuition Fees by $10 an Hour | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/manpower-inc-fills-posts.html | Manpower, Inc., Fills Posts | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/plan-for-new-haven.html | Plan for New Haven | True | HERBERT ASKWITH | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bonnisrael-pact-on-aid-reported-germans-to-give-economic-help.html | BONN-ISRAEL PACT ON AID REPORTED; Germans to Give Economic Help Instead of Arms | True | By Arthur J. Olsen | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/gregory-zack-fiance-of-ellen-ruth-bassine.html | Gregory Zack Fiance Of Ellen Ruth Bassine | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/maribeau-26-to-1-scores-in-stakes-at-gulfstream.html | Maribeau, 26 to 1, Scores In Stakes at Gulfstream | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/25-reported-dead-in-morocco-riots-calm-returns-after-violence-began.html | 25 REPORTED DEAD IN MOROCCO RIOTS; Calm Returns After Violence Began as Student Protest | True | By Peter Braestrupspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/montgomery-set-for-influx-today-marchers-arrival-seen-as-test-of.html | MONTGOMERY SET FOR INFLUX TODAY; Marchers' Arrival Seen as Test of City's Restraint | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mountie-getting-muted-garb.html | Mountie Getting Muted Garb | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/brown-u-clubs-set-200th-year-event.html | Brown U. Clubs Set 200th-Year Event | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/george-d-newton.html | GEORGE D. NEWTON | True | Special to Tile New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/lectureship-fund-at-parsons-to-gain.html | Lectureship Fund At Parsons to Gain | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mcrory-profits-advance-sharply-net-for-year-is-put-at-141-a-share.html | M'CRORY PROFITS ADVANCE SHARPLY; Net for Year Is Put at $1.41 a Share, for 77c Gain | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-officer-dies-in-air-sortie.html | U.S. Officer Dies in Air Sortie | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/400-from-city-will-join-today-in-last-leg-of-alabama-march.html | 400 From City Will Join Today in Last Leg of Alabama March | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/industry-decries-cigarette-labels-spokesman-also-warns-ad-budgets.html | INDUSTRY DECRIES CIGARETTE LABELS; Spokesman Also Warns Ad Budgets Would Decline | True | By Cabell Phillipsspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/medical-schools-ask-aid-of-state-regents-told-that-is-better-than.html | MEDICAL SCHOOLS ASK AID OF STATE; Regents Told That is Better Than Building One on L.I. | True | By Murray Schumach | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/african-paper-critical.html | African Paper Critical | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/david-krasnow.html | DAVID KRASNOW | True | Special to Tile New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/riot-flares-in-bahrein-dispute.html | Riot Flares in Bahrein Dispute | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/palsy-clinic-to-benefit.html | Palsy Clinic to Benefit | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/case-of-statues-missing-half-curator-gets-to-the-bottom-of-it.html | Case of Statue's Missing Half: Curator Gets to the Bottom of It | True | By Sanka Knox | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/gop-honors-mrs-davie-retiring-as-a-county-aide.html | G.O.P. Honors Mrs. Davie, Retiring as a County Aide | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/liberal-is-victor-in-scottish-vote-scores-an-upset-tories-retain-an.html | LIBERAL IS VICTOR IN SCOTTISH VOTE; Scores an Upset -- Tories Retain an English Seat | True | By Anthony Lewis | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/stars-give-show-for-rights-march-more-than-10000-attend-final-night.html | STARS GIVE SHOW FOR RIGHTS MARCH; More Than 10,000 Attend Final Night Program | True | By Donald Janson | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/investors-management-elects-officer-as-chief.html | Investors Management Elects Officer as Chief | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/newcar-sales-continue-surge-with-22-gain-in-10day-period-newcar.html | New-Car Sales Continue Surge With 22% Gain in 10-Day Period; NEW-CAR SALES CONTINUE SURGE | True | By Richard Rutter | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ralston-set-back-by-barnes-64-108.html | RALSTON SET BACK BY BARNES, 6-4, 10-8 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/robert-j-solari.html | ROBERT J. SOLARI | True | Special to The Ne; York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-industries-has-profit.html | U.S. Industries Has Profit | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/boxing-commission-rejects-roundbyround-scoreboard.html | Boxing Commission Rejects Round-by-Round Scoreboard | True | By Robert Lipsyte | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/miss-nancy-wikoff-hudler-betrothed-to-gerd-h-keuffel.html | Miss Nancy Wikoff Hudler Betrothed to Gerd H. Keuffel | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/soccer-pool-bet-pays-88626048-three-britons-put-in-122-for-a-record.html | SOCCER POOL BET PAYS $886,260.48; Three Britons Put in $1.22 for a Record Payoff | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/sulka-names-first-woman-officer.html | Sulka Names First Woman Officer | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/waldemar-fund-raisers-ordered-to-give-up-money.html | Waldemar Fund Raisers Ordered to Give Up Money | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/clarke-takes-second-race-in-nassau-star-class-sail.html | Clarke Takes Second Race In Nassau Star Class Sail | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/court-rejects-curb-on-police-lineups.html | COURT REJECTS CURB ON POLICE LINE-UPS | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/canadians-press-for-health-care-quebec-announces-plan-rally-is-held.html | CANADIANS PRESS FOR HEALTH CARE; Quebec Announces Plan - - Rally Is Held in Toronto | True | By Jay Walz | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/assembly-votes-insurance-bills-democratic-leaders-back-governors-2.html | ASSEMBLY VOTES INSURANCE BILLS; Democratic Leaders Back Governor's 2 Proposals | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bolivian-general-withdraws-candidacy-for-presidency.html | Bolivian General Withdraws Candidacy for Presidency | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/i-john-c-eickwort-executive-of-4-itt.html | i John C. Eickwort, Executive Of 4 I.T.&T. | True | Subsidiaries | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mrs-mary-cook-wed-to-arthur-russell-jr.html | Mrs. Mary Cook Wed To Arthur Russell Jr. | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/moscow-told-of-impact.html | Moscow Told of Impact | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/trinidadtobago-opens-office-here.html | TRINIDAD-TOBAGO OPENS OFFICE HERE | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cab-meters-have-been-ticking-here-since-1907-taxi-industry-now-has.html | Cab Meters Have Been Ticking Here Since 1907; Taxi Industry Now Has a Quota of 11,772 Medallions, Valued at $24,000 Apiece | True | By Richard J.h. Johnston | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/leonov-reported-well.html | Leonov Reported Well | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/john-ball-bunnell.html | JOHN BALL BUNNELL | True | .qi3Y:a[ t Tile New Yc, fk Tittles | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/airliner-missing-with-29-found-destroyed-in-andes.html | Airliner Missing With 29 Found Destroyed in Andes | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ceylon-impasse-seems-near-end-mrs-bandaranaike-resigns-premiership.html | CEYLON IMPASSE SEEMS NEAR END; Mrs. Bandaranaike Resigns Premiership on Defeat | True | By Thomas F. Brady | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/asian-reds-make-gas-a-top-issue-propaganda-drive-believed-effective.html | ASIAN REDS MAKE GAS A TOP ISSUE; Propaganda Drive Believed Effective Though Belated | True | Special To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cubans-disclose-vast-maneuvers.html | CUBANS DISCLOSE VAST MANEUVERS | True | Special To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/new-yorker-injured.html | New Yorker Injured | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/eastern-life-insurance-co-plans-rise-in-capitalization.html | Eastern Life Insurance Co. Plan's Rise in Capitalization | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/commodities-porkbelly-contracts-continue-to-show-losses-as-trading.html | Commodities: Pork-Belly Contracts Continue to Show Losses as Trading Quickens; SOYBEANS CLIMB; GRAINS ARE MIXED Maine Potatoes Rebound as Activity Slackens -- Copper Futures Are Depressed | True | By H.j. Maidenberg | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/indians-get-4-in-first.html | Indians Get 4 in First | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/3-stores-picketed-as-contract-talks-lag-near-deadline.html | 3 Stores Picketed As Contract Talks Lag Near Deadline | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/imports-of-steel-products-fell-sharply-in-january.html | Imports of Steel Products Fell Sharply in January | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/reds-triumph-192.html | Reds Triumph, 19-2 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/medicares-progress-blocked-8-years-it-moves-toward-passage-as.html | Medicare's Progress; Blocked 8 Years, It Moves Toward Passage as Public Opinion Changes | True | By Tom Wicker | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/sales-tax-deductions-city-levy-poses-unusual-headache-for-those-who.html | Sales Tax Deductions; City Levy Poses Unusual Headache For Those Who Seek Fair Return | True | By Robert Metz | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/nyu-gets-first-women-trustees.html | N.Y.U. Gets First Women Trustees | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/city-is-investigating-theft-of-gasoline-from-garage.html | City Is Investigating Theft Of Gasoline From Garage | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/blue-cross-seeks-rate-increases-wants-to-base-premium-of-45-million.html | BLUE CROSS SEEKS RATE INCREASES; Wants to Base Premium of 4.5 Million Subscribers on Frequency of Claims BLUE CROSS ASKS RATE INCREASES | True | By Morris Kaplan | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mario-simonsen-56-brazilian-financieri.html | MARIO SIMONSEN, 56, BRAZILIAN FINANCIERi | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/royal-ballet-stages-17th-gala-nureyev-dances-in-prince-igor.html | Royal Ballet Stages 17th Gala; Nureyev Dances in 'Prince Igor' | True | Special to The New York TimesCLIVE BARNES. | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/indonesia-problem-child.html | Indonesia, Problem Child | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/canadian-women-assail-tv.html | Canadian Women Assail TV | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/chess-balint-and-jackson-star-in-queens-championship.html | Chess: Balint and Jackson Star In Queens Championship | True | By Al Horowitz | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/architecture-students-riot-in-paris-at-the-beauxarts.html | Architecture Students Riot In Paris at the Beaux-Arts | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/4-members-of-club-at-packanack-lake-accuse-it-of-bias.html | 4 Members of Club At Packanack Lake Accuse It of Bias | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/space-shots-scored-by-vatican-weekly.html | SPACE SHOTS SCORED BY VATICAN WEEKLY | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/volume-advances-on-american-list-prices-close-mixed.html | Volume Advances On American List; Prices Close Mixed | True | By Alexander R. Hammer | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/comets-crush-ducks-41.html | Comets Crush Ducks, 4-1 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/george-washington-mural-slashed-in-alexandria-va.html | George Washington Mural Slashed in Alexandria, Va. | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/churchstate-issue-revived-in-house-debate-on-school-aid-bill.html | Church-State Issue Revived in House Debate on School Aid Bill | True | By Marjorie Hunterspecial To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/prosecutor-calls-opponent-a-skunk-boss-buries-head.html | Prosecutor Calls Opponent a Skunk; Boss Buries Head | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cypriote-official-confers-with-rusk.html | CYPRIOTE OFFICIAL CONFERS WITH RUSK | True | Special to The New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mnamara-links-aid-and-vietnam-tells-senators-loss-to-reds-means.html | M'NAMARA LINKS AID AND VIETNAM; Tells Senators Loss to Reds Means Renewed Struggle | True | By Felix Belair Jr.special To the New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/leon-kendall-to-wed-miss-nancy-odonnell.html | Leon Kendall to Wed Miss Nancy O'Donnell | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/stock-exchange-and-4-members-sued-over-fees-fixedcommission-rule-is.html | STOCK EXCHANGE AND 4 MEMBERS SUED OVER FEES; Fixed-Commission Rule Is Challenged for First Time in Lawyer's Trust Suit STOCK EXCHANGE SUED OVER FEES | True | By Robert E. Bedingfield | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mayor-predicts-new-city-taxes-begins-budget-retreat-with-no.html | MAYOR PREDICTS NEW CITY TAXES; Begins Budget Retreat With No Specific Proposals -- Realty Rise Expected MAYOR PREDICTS NEW CITY TAXES | True | By Charles G. Bennett | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/palace-may-play-legitimate-role-talks-begun-on-conversion-from.html | PALACE MAY PLAY LEGITIMATE ROLE; Talks Begun on Conversion From Films to Drama | True | By Sam Zolotow | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/chinas-defense-minister-makes-rare-appearance.html | China's Defense Minister Makes Rare Appearance | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/israeli-premier-arrives-in-london-for-sixday-visit.html | Israeli Premier Arrives in London for Six-Day Visit | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/europe-is-the-prize-in-color-tv-contest.html | EUROPE IS THE PRIZE IN COLOR TV CONTEST | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/friendly-bees.html | Friendly Bees | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/40-pickets-freed-on-bond.html | 40 Pickets Freed on Bond | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/yonkers-feature-to-trader-nardin-pacer-returns-12-after-winning-by.html | YONKERS FEATURE TO TRADER NARDIN; Pacer Returns $12 After Winning by 1 1/2 Lengths | True | Special to The New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cambodia-south-vietnam-exchange-border-charges.html | Cambodia, South Vietnam Exchange Border Charges | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/rev-erico-pieper.html | REV. ERIC.O. PIEPER | True | Special [o The l/ew York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DAGMAR WILSON | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/oklahoma-house-accuses-a-justice-acts-to-impeach-3d-member-of.html | OKLAHOMA HOUSE ACCUSES A JUSTICE; Acts to Impeach 3d Member of Tribunal in Scandal | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/eliot-knights-have-child.html | Eliot Knights Have Child | True | Special to The New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/industry-parley-voices-optimism-but-one-speaker-warns-on-growth-of.html | INDUSTRY PARLEY VOICES OPTIMISM; But One Speaker Warns on Growth of Labor Force | True | Special to The New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/gore-plans-bill-on-tax-publicity-would-end-secrecy-on-some-revenue.html | GORE PLANS BILL ON TAX PUBLICITY; Would End Secrecy on Some Revenue Service Rulings | True | By Eileen Shanahanspecial To the New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/man-75-perishes-as-fire-traps-100-in-philadelphia.html | Man, 75, Perishes as Fire Traps 100 in Philadelphia | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mining-in-congo-perilous-route-union-miniere-on-long-road-back-to.html | MINING IN CONGO; PERILOUS ROUTE; Union Miniere on Long Road Back to Full Production | True | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/law-paces-pirate-victory.html | Law Paces Pirate Victory | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/steel-union-and-industry-continue-contract-talks.html | Steel Union and Industry Continue Contract Talks | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/18-arrested-in-mississippi-on-a-march-to-picket-plant.html | 18 Arrested in Mississippi On a March to Picket Plant | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/poles-take-a-look-at-business-in-us.html | POLES TAKE A LOOK AT BUSINESS IN U.S. | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bishops-2d-book-stirs-new-furor-anglicans-views-raise-call-for-his.html | BISHOPS 2D BOOK STIRS NEW FUROR; Anglican's Views Raise Call for His Resignation | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/4-unions-accept-pact-with-papers-1050-raise-over-2-years-is-subject.html | 4 UNIONS ACCEPT PACT WITH PAPERS; $10.50 Raise Over 2 Years Is Subject to Ratification | True | By Damon Stetson | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/board-reinstates-dr-comenzo-co.html | BOARD REINSTATES D.R. COMENZO & CO. | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/world-indignation.html | World Indignation' | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/italy-asks-clarification.html | Italy Asks Clarification | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/stiffening-in-language-seen.html | Stiffening in Language Seen | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/sweden-bars-copter-flights.html | Sweden Bars Copter Flights | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-steel-unit-fills-post.html | U.S. Steel Unit Fills Post | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/terrell-downs-mado0-in-final-st-pauls-star-wins-school-squash.html | TERRELL DOWNS M'ADOO IN FINAL; St. Paul's Star Wins School Squash Racquets Title | True | By Allison Danzig | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ranger-hits-moon-and-sends-photos-seen-live-on-tv-craft-flashes.html | RANGER HITS MOON AND SENDS PHOTOS SEEN LIVE ON TV; Craft Flashes 5,814 Shots of Alphonsus Crater Region — Only 4 Miles Off Target ASTRONOMERS JUBILANT Pictures Indicate a Volcanic Origin of Some Features of the Lunar Surface RANGER HITS MOON AND SENDS PHOTOS Moon's Crater Alphonsus as Viewed by Ranger 9 Just Before Impact | True | By Gladwin Hillspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/titan-2-launched-on-coast.html | Titan 2 Launched on Coast | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/the-theater-giraudoux-judith-staged-by-group-of-producing-artists.html | The Theater: Giraudoux; ' Judith' Staged by Group of Producing Artists | True | By Howard Taubman | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/head-of-shelter-dismissed-on-li-childrens-home-in-westbury-is-under.html | HEAD OF SHELTER DISMISSED ON L.I.; Children's Home in Westbury Is Under Investigation -- More Help Requested | True | By Roy R. Silver | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/gop-bloc-seeks-wider-voting-bill-stronger-curbs-urged-by-liberals.html | G.O.P. BLOC SEEKS WIDER VOTING BILL; Stronger Curbs Urged by Liberals in Both Houses | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/urgent-farm-steps-asked-by-brezhnev.html | URGENT FARM STEPS ASKED BY BREZHNEV | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ford-gives-11-runs-over-five-innings-yields-12-hits-including-3.html | FORD GIVES 11 RUNS OVER FIVE INNINGS; Yields 12 Hits, Including 3 Triples, Double and Homer -- Dodgers Score 6 in 2d | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/yemeni-royalists-seize-stronghold-tension-high-along-border-of.html | YEMENI ROYALISTS SEIZE STRONGHOLD; Tension High Along Border of Arabian Federation | True | By Hedrick Smithspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/strikes-tie-up-curacao-ports.html | Strikes Tie Up Curacao Ports | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/british-reaction-softens.html | British Reaction Softens | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/catholic-actors-plan-seminar.html | Catholic Actors Plan Seminar | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/weisls-son-joining-justice-department.html | WEISL'S SON JOINING JUSTICE DEPARTMENT | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/new-chief-backs-rumanian-policy-independent-role-affirmed-by.html | NEW CHIEF BACKS RUMANIAN POLICY; Independent Role Affirmed by Ceausescu in Eulogy | True | By David Binder | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/excerpts-from-transcript-of-rusk-news-parley-on-use-of-gas-in.html | Excerpts From Transcript of Rusk News Parley on Use of Gas in Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/2d-trial-in-slaying-of-policeman-begins.html | 2D TRIAL IN SLAYING OF POLICEMAN BEGINS | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ball-to-meet-with-nato-unit.html | Ball to Meet With NATO Unit | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/8-theater-grants-for-students.html | 8 Theater Grants for Students | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/danang-accident-kills-marine.html | Danang Accident Kills Marine | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/princeton-library-shows-precolumbian-art-objects.html | Princeton Library Shows Pre-Columbian Art Objects | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/a-course-in-obedience-strives-to-make-dogs-good-citizens.html | A Course in Obedience Strives To Make Dogs 'Good Citizens' | True | By John Rendel | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/boycott-of-us-messages-ended-by-indonesian-union.html | Boycott of U.S. Messages Ended by Indonesian Union | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/impellitteri-to-get-30474-pension-a-record-for-city-record-pension.html | Impellitteri to Get $30,474 Pension, A Record for City; RECORD PENSION DUE IMPELLITTERI | True | By Clayton Knowles | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/paris-passes-bill-to-lighten-taxes-cabinet-approves-measure-to.html | PARIS PASSES BILL TO LIGHTEN TAXES; Cabinet Approves Measure to Encourage Investing PARIS PASSES BILL TO LIGHTEN TAXES | True | By Henry Giniger special To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/76ers-top-royals-and-bullets-set-back-hawks-in-opening-nba-playoffs.html | 76ers Top Royals and Bullets Set Back Hawks in Opening N.B.A. Playoffs; DISPUTED BASKET BEATS CINCINNATI Bianchi Score in Overtime Wins, 119-117 — Ohl and Bellamy Pace Bullets | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mrs-george-a-reiss.html | MRS. GEORGE A. REISS | True | Special [o The New York Times] | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/abandoned-us-ship-to-be-sold-in-india.html | ABANDONED U.S. SHIP TO BE SOLD IN INDIA | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/school-concerts-listed-by-brooklyn-philharmonia.html | School Concerts Listed By Brooklyn Philharmonia | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/tacoma-offering-greeted-coolly-some-expected-power-issue-to-bring.html | TACOMA OFFERING GREETED COOLLY; Some Expected Power Issue to Bring Life to Market | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/commonwealth-securities-indicted-in-fraud-case.html | Commonwealth Securities Indicted in Fraud Case | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/un-told-world-faces-food-crisis.html | U.N. Told World Faces Food Crisis | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/builders-to-aid-the-handicapped-meeting-with-governmental-officials.html | BUILDERS TO AID THE HANDICAPPED; Meeting With Governmental Officials Outlines Plans | True | By Francis X. Clines | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ftc-is-checking-on-merger-move-american-tobacco-queried-about.html | F.T.C. IS CHECKING ON MERGER MOVE; American Tobacco Queried About Proposal to Acquire Consolidated Foods Corp. DOCUMENTS ARE SOUGHT Extension of April Deadline May Be Requested From the Trade Commission | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bank-of-america-fills-post.html | Bank of America Fills Post | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/expressway-deal-is-laid-to-desalvio-expressway-deal-in-exchange-for.html | Expressway 'Deal' Is Laid to DeSalvio; Expressway 'Deal' in Exchange For Housing Laid to DeSalvio | True | By Samuel Kaplan | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/a-bottle-of-gin-and-london-of-old.html | A Bottle of Gin and London of Old | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cavanagh-maslow.html | Cavanagh -- Maslow | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/warning-on-fats.html | Warning on Fats? | True | THEODORE WINNER | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/a-backward-step-on-pollution.html | A Backward Step on Pollution | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/jacquelyn-a-rowe-prospective-bride.html | Jacquelyn A. Rowe Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/chesapeake-ohio-makes-bid-to-control-south-shore-road-c-o-makes-bid.html | Chesapeake & Ohio Makes Bid To Control South Shore Road; C. & O. MAKES BID FOR RAIL CONTROL | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/connecticut-welcomes-comeback-of-bluebirds.html | Connecticut Welcomes Comeback of Bluebirds | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/cbs-elects-controller.html | C.B.S. Elects Controller | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-newsmen-are-barred-from-big-danang-air-base.html | U.S. Newsmen Are Barred From Big Danang Air Base | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/lassiter-balsis-unbeaten-in-pocket-billiards-tourney.html | Lassiter, Balsis Unbeaten In Pocket Billiards Tourney | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/rusk-defends-use-of-nonlethal-gas-in-war-in-vietnam-rusk-defend-use.html | Rusk Defends Use Of Nonlethal Gas In War in Vietnam; RUSK DEFEND USE OF NON LETHAL GAS | True | By John W. Finney | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/young-russians-visiting-school-lose-shyness-in-an-art-session.html | Young Russians Visiting School Lose Shyness in an Art Session | True | By William E. Farrell | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/teenagers-at-seminar-on-biology.html | Teen-Agers At Seminar On Biology | True | By Joan Cook | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/new-vinyl-wallpaper.html | New Vinyl Wallpaper | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/fred-hilterhaus-64-rANNRXCuHW.html | FRED HILTERHAUS 64, rANNRXCuHW | True | Special to The New York Times I | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/news-of-realty-hotel-expanding-gotham-renovation-includes-purchase.html | NEWS OF REALTY: HOTEL EXPANDING; Gotham Renovation Includes Purchase of a Garage | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/index-of-commodity-prices-shows-a-01-rise-to-1031.html | Index of Commodity Prices Shows a 0.1 Rise to 103.1 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ball-at-the-plaza-will-raise-funds-for-a-settlement-50thanniversary.html | Ball at the Plaza Will Raise Funds For a Settlement; 50th-Anniversary Party of Grosvenor House Is Set for Oct. 28 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/increase-is-shown-in-gasoline-stocks.html | INCREASE IS SHOWN IN GASOLINE STOCKS | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/peking-says-it-will-send-men-to-vietcong-if-asked-china-prepared-to.html | Peking Says It Will Send Men to Vietcong if Asked; CHINA PREPARED TO SEND TROOPS | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/john-eulenberg-fiance-of-marcia-b-weiner.html | John Eulenberg Fiance Of Marcia H. WeIner | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/robert-l-voorhees.html | ROBERT L. VOORHEES | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/wagner-eleven-is-weatherlogged.html | Wagner Eleven Is 'Weather-Logged' | True | By Gordon S. White Jr. | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/austrian-postal-strike-settled.html | Austrian Postal Strike Settled | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/st-johns-scored-in-new-protest-naming-of-mediator-called-caper.html | ST. JOHN'S SCORED IN NEW PROTEST; Naming of Mediator Called 'Caper' Against Faculty | True | By Robert H. Terte | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/sothebys-sells-25-million-art-fierce-open-bidding-marks-auction-of.html | SOTHEBY'S SELLS $2.5 MILLION ART; Fierce, Open Bidding Marks Auction of Old Masters | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/sterling-and-canadian-dollar-continue-to-register-declines.html | Sterling and Canadian Dollar Continue to Register Declines | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/house-gop-backs-districting-change.html | HOUSE G.O.P. BACKS DISTRICTING CHANGE | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/rankin-martin.html | RANKIN MARTIN | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/a-new-cloth-called-voskhod.html | A New Cloth Called Voskhod | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/liverpool-gains-on-toss-of-coin-reaches-soccer-semifinal-after.html | LIVERPOOL GAINS ON TOSS OF COIN; Reaches Soccer Semi-Final After Tying Cologne, 2-2 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/voyager-captain-denies-charge-as-coast-guard-hearing-opens.html | Voyager Captain Denies Charge As Coast Guard Hearing Opens | True | By Werner Bamberger | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/soviet-reports-reply-to-hanoi.html | Soviet reports Reply to Hanoi | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/a-panorama-of-ideas-about-americas-future.html | A Panorama of Ideas About America's Future | True | By Charles Poore | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-urged-to-speed-fixing-of-longterm-solution-solution-sought-on.html | U.S. Urged to Speed Fixing of Long-Term Solution; SOLUTION SOUGHT ON PAYMENTS WOE | True | By Brendan M. Jones | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/christian-defense-of-jews-is-urged.html | CHRISTIAN DEFENSE OF JEWS IS URGED | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/eastern-overthecounter-list.html | Eastern Over-the-Counter List | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/grissom-asks-study-of-landing-error-grissom-calls-for-a-thorough.html | Grissom Asks Study Of Landing Error; Grissom Calls for a Thorough Study of the Error in Landing of Gemini Spacecraft | True | By Evert Clark | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/charles-f-puff-jr.html | CHARLES F. PUFF JR. | True | Special to Tile 'ew York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/flag-raiser-takes-29100-buy-shore-by-5-12-lengths-at-aqueduct-turn.html | Flag Raiser Takes $29,100 Bay Shore by 5 1/2 Lengths at Aqueduct; TURN TO REASON FINISHES SECOND Entry Runs 1, 2 and Pays $7.80 in 7-Furlong Stakes -- Tom Rolfe Is Third | True | By Joe Nichols | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/us-has-a-bastion-in-northern-laos-meos-and-neutralists-aided.html | U.S. HAS A BASTION IN NORTHERN LAOS; Meos and Neutralists Aided Against Pathet Lao | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/to-end-death-penalty.html | To End Death Penalty | True | AUSTIN MACCORMICK | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/market-manages-a-slight-advance-late-profit-taking-pares-morning.html | MARKET MANAGES A SLIGHT ADVANCE; Late Profit Taking Pares Morning Gains -- Rails and Steels Improve TRADING PACE QUICKENS Volume Totals 5.42 Million -- Studebaker Leads the Active List, but Loses 3/4 MARKET MANAGES A SLIGHT ADVANCE | True | By J.h. Carmical | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/chase-manhattan-bank-names-vice-president.html | Chase Manhattan Bank Names Vice President | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/governor-obliquely-touts-javits-for-the-mayoralty.html | Governor Obliquely Touts Javits for the Mayoralty | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/the-man-behind-the-models-exsoldier-puts-girls-through-their-paces.html | The Man Behind the Models; Ex-Soldier Puts Girls Through Their Paces | True | By Virginia Lee Warren | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/marielle-goitschel-takes-combined-trophy-in-harriman-cup-ski-meet.html | Marielle Goitschel Takes Combined Trophy in Harriman Cup Ski Meet; FRENCH GIRL WINS SLALOM IN IDAHO Adds That to a Triumph in Downhill -- Jean Saubert of U.S. Is Runner-Up | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mars-probe-is-going-strong.html | Mars Probe Is Going Strong | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/old-tom-is-first-in-lincolnshire-221-longshot-breasley-up-scores-by.html | OLD TOM IS FIRST IN LINCOLNSHIRE; 22-1 Longshot, Breasley Up, Scores by Half a Length | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/band-in-vanguard-all-the-way-from-selma-to-montgomery.html | Band in Vanguard All the Way From Selma to Montgomery | True | By Paul L. Montgomery | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bowdoin-names-an-editor.html | Bowdoin Names an Editor | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/sidelights-analysts-ponder-markets-drift.html | Sidelights; Analysts Ponder Market's Drift | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/65-michelin-gives-2-stars-to-cote-dor.html | 65 Michelin Gives 2 Stars To Cote d'Or | True | By Drew Middletonspecial To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/mccarthy-warns-that-sharp-cut-could-harm-europe-senator-is-irked-by.html | McCarthy Warns That Sharp Cut Could Harm Europe; SENATOR IS IRKED BY PAYMENT PLAN | True | By Robert Frost | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/prices-show-small-gain-on-london-exchange-in-quiet-session-trading.html | Prices Show Small Gain on London Exchange in Quiet Session; TRADING IS ACTIVE ON PARIS MARKET | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/maple-leafs-top-canadiens-3-to-2-thirdperiod-goals-by-ellis-and.html | MAPLE LEAFS TOP CANADIENS, 3 TO 2; Third-Period Goals by Ellis and Mahovlich Decide | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/automation-sought-in-counter-market-counter-market-eyes-automation.html | Automation Sought In Counter Market; COUNTER MARKET EYES AUTOMATION | True | Special To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/heart-study-uses-linseed-oil-diet-norway-conducting-tests-to.html | HEART STUDY USES LINSEED OIL DIET; Norway Conducting Tests to Determine Preventive Effect of a Fatty Acid HEART STUDY USES LINSEED OIL DIET | True | By John A. Osmundsenspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/assessment-of-soviet-stand-by-henry-tanner.html | Assessment of Soviet Stand By HENRY TANNER | True | Special To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/chicago-getting-100story-center-officeapartment-complex-will-rise.html | CHICAGO GETTING 100-STORY CENTER; Office-Apartment Complex Will Rise 1,100 Feet | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/state-manpower-aide-gets-20000-haryouact-post.html | State Manpower Aide Gets $20,000 Haryou-Act Post | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/wagner-is-facing-primary-contest-robbins-city-club-head-to-run-ryan.html | WAGNER IS FACING PRIMARY CONTEST; Robbins, City Club Head, to Run -- Ryan Draft Urged | True | By Richard Witkin | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/whites-operate-march-campsite-alabama-archbishop-backs-use-of.html | WHITES OPERATE MARCH CAMPSITE; Alabama Archbishop Backs Use of Catholic Land | True | Special To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/milwaukee-club-held-to-six-hits-jackson-gives-2-in-6-innings-and.html | MILWAUKEE CLUB HELD TO SIX HITS; Jackson Gives 2 in 6 Innings and Strikes Out 6 -- Brave Infield Makes 4 Errors | True | By Joseph Durso | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/joan-brown-pianist-in-town-hall-debut.html | JOAN BROWN, PIANIST, IN TOWN HALL DEBUT | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/sports-of-the-times-delayed-arrival.html | Sports of the Times; Delayed Arrival | True | By Arthur Daley | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/carriers-request-conversion-study-congressional-action-sought-on.html | CARRIERS REQUEST CONVERSION STUDY; Congressional Action Sought on Ship Union's Approach | True | By Edward A. Morrow | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/crash-off-san-juan-kills-16-canadians.html | CRASH OFF SAN JUAN KILLS 16 CANADIANS | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/president-cheers-rangers-success-he-also-announces-plans-for.html | PRESIDENT CHEERS RANGER'S SUCCESS; He Also Announces Plans for Honoring Astronauts | True | Special To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/michael-b-stemerman-to-marry-judith-linn.html | Michael B. Stemerman To Marry Judith Linn | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/message-from-brother.html | Message From Brother | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/the-taxicab-strike.html | The Taxicab Strike | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/zaretzki-concedes-split-on-sales-tax-zaretzki-says-democrats-are.html | Zaretzki Concedes Split on Sales Tax; Zaretzki Says Democrats Are Hopelessly Split on Sales Tax | True | By R.w. Apple Jr.special To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/william-steene-dies-at-77-mural-and-portrait-artist.html | William Steene Dies at 77; Mural and Portrait Artist | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/kennedy-puts-flag-atop-mr-kennedy-robert-kennedy-places-flag-on.html | Kennedy Puts Flag Atop Mr. Kennedy; Robert Kennedy Places Flag on Summit of Mountain in Yukon Named for His Brother | True | By Martin Arnoldspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/embassy-reports-calm.html | Embassy Reports Calm | True | Special To The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/penney-earnings-set-63year-high-net-income-soars-by-235-to-surpass.html | PENNEY EARNINGS SET 63-YEAR HIGH; Net Income Soars by 23.5% to Surpass $68 Million -- Sales Top 52 Billion COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/israel-notes-easing-of-ban-on-matzob-baking-in-soviet.html | Israel Notes Easing of Ban On Matzob Baking in Soviet | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/3-to-speak-at-track-clinic.html | 3 to Speak at Track Clinic | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/state-democrats-outline-program-ethics-school-and-voting-reforms.html | STATE DEMOCRATS OUTLINE PROGRAM; Ethics, School and Voting Reforms Among the Goals | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/school-board-says-holiday-on-feb-22-will-be-celebrated.html | School Board Says Holiday on Feb. 22 Will Be Celebrated | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/critics-doubt-space-maneuvers-by-astronauts-were-historic-feel.html | Critics Doubt Space Maneuvers By Astronauts Were 'Historic'; Feel Officials' Enthusiasm Is Political -- But All Acknowledge Pilots' Ability to Control Craft Is Major Advance | True | By Walter Sullivanspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/strike-at-pan-am-called-unlikely-pilots-are-free-to-walk-out-today.html | STRIKE AT PAN AM CALLED UNLIKELY; Pilots Are Free to Walk Out Today -- Talks Continue | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/gaullist-cautions-europe-on-us-ties.html | GAULLIST CAUTIONS EUROPE ON U.S. TIES | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bonds-utility-offerings-find-going-slow-in-the-new-securities.html | Bonds: Utility Offerings Find Going Slow in the New Securities Market; SEVERAL ISSUES LAG IN TRADING | True | By John H. Allan | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/award-is-presented-by-apparel-buyers.html | AWARD IS PRESENTED BY APPAREL BUYERS | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/southern-railway-reports-decline-in-its-net-income.html | Southern Railway Reports Decline in Its Net Income | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/revival-of-old-autos-set-by-duesenberg-cord-and-avanti-nostalgic.html | Revival of Old Autos Set by Duesenberg, Cord and Avanti; NOSTALGIC NAMES FOR CARS REVIVED | True | By Robert A. Wright | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/miss-kate-sides-engaged-to-wed-charles-flather-59-debutante-fiancee.html | Miss Kate Sides Engaged to Wed Charles Flather; '59 Debutante Fiancee of Harvard Business School Graduate | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/the-screen-john-goldfarb-arrivesmiss-maclaine-stars-in-disputed.html | The Screen: 'John Goldfarb' Arrives:Miss MacLaine Stars in Disputed Film | True | By Bosley Crowther | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/grissom-was-ill-in-floating-capsule.html | Grissom Was Ill in Floating Capsule | True | By Fredric C. Appelspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/heileman-makes-bid-on-general-brewing.html | HEILEMAN MAKES BID ON GENERAL BREWING | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/miss-crespin-sings-first-met-sieglinde.html | MISS CRESPIN SINGS FIRST MET SIEGLINDE | True | HOWARD KLEIN. | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/action-on-school-aid.html | Action on School Aid | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/metromedia-inc-gets-a-magazine-enters-publishing-field-by.html | METROMEDIA, INC., GETS A MAGAZINE; Enters Publishing Field by Acquisition of Diplomat | True | By William M. Freeman | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/senator-seeks-to-prevent-integration-in-malverne.html | Senator Seeks to Prevent Integration in Malverne | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/pakistani-president-names-new-4man-inner-cabinet.html | Pakistani President Names New 4-Man Inner Cabinet | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bullets-win-108105.html | Bullets Win, 108-105 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/scantors-homers-rout-as.html | Scantors' Homers Rout A's | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/associated-dry-goods-picks-real-estate-aide.html | Associated Dry Goods Picks Real Estate Aide | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/ballet-new-dance-work-american-theater-company-in-first-performance.html | Ballet: New Dance Work; American Theater Company in First Performance of Tetley's 'Sargasso' | True | By Allen Hughes | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/flower-arranging.html | Flower Arranging | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/australia-and-trinidad-draw.html | Australia and Trinidad Draw | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/aid-to-brazil.html | Aid to Brazil | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | (Rev.) J. SPENCER KENNARD Jr. | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/profit-mark-set-by-itt-corp-64-income-rises-to-311-a-share-from-273.html | PROFIT MARK SET BY I.T.&T. CORP.; 64 Income Rises to $3.11 a Share from $2.73 | True | By Clare M. Reckert | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/observer-war-with-a-heart.html | Observer: War With a Heart | True | By Russell Baker | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/frank-farnsworth-ohio-fruit-grower.html | FRANK FARNSWORTH, OHIO FRUIT GROWER'! | True | .......... i Special to Tile New York Times ] I | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/my-blood-runs-cold-brings-troy-donahue-to-the-palace.html | ' My Blood Runs Cold' Brings Troy Donahue to the Palace | True | HOWARD THOMPSON. | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/bridge-vanderbilt-trophy-is-won-by-jacoby-in-tight-finish.html | Bridge: Vanderbilt Trophy Is Won By Jacoby in Tight Finish | True | By Alan Truscottspecial To the New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/taxi-drivers-end-18hour-walkout-10000-cabs-idle-one-passenger-hurt.html | TAXI DRIVERS END 18-HOUR WALKOUT; 10,000 CABS IDLE; One Passenger Hurt and 18 Persons Are Arrested -- 101 Vehicles Damaged MAYOR PROMISES AID Says He Will Set Up Panel to Help Organize Men -- Recriminations Barred Cabdrivers Return to Work After Staging 18-Hour Strike in 4 Boroughs of City NO RECRIMINATION, OWNERS DECLARE Van Arsdale Urges Return After Mayor Promises to Name Panel in Dispute | True | By Murray Seeger | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/braniff-airways-realigns-its-board.html | BRANIFF AIRWAYS REALIGNS ITS BOARD | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/eight-skeletons-found-at-site-of-1755-battle.html | Eight Skeletons Found At Site of 1755 Battle | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/william-r-berkhofer.html | wiLLIAM R. BERKHOFER | True | Special to The New York Times ] | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/menagerie-due-in-millburn.html | Menagerie' Due in Millburn | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/orioles-edge-white-sox-54.html | Orioles Edge White Sox, 5-4 | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/electricity-output-88-over-64-rate.html | ELECTRICITY OUTPUT 8.8% OVER '64 RATE | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/wisconsin-protest.html | Wisconsin Protest | True | Special to The New York Times | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/red-sox-wallop-giants.html | Red Sox Wallop Giants | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-25 | 1965-03-25 | https://www.nytimes.com/1965/03/25/archives/banned-magazine-sold-at-berkeley.html | BANNED MAGAZINE SOLD AT BERKELEY | True | | 1993-01-26 | RE0000608510 | B00000178268 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-cars-rated-highly-at-sebring.html | U.S. Cars Rated Highly at Sebring | True | By Frank Blunkspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/inquiry-on-gandhi-death-set.html | Inquiry on Gandhi Death Set | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/praised-by-exneighbor.html | Praised by Ex-Neighbor | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/cw-post-enlists-vesper-eight-to-spur-rowing-on-long-island.html | C.W. Post Enlists Vesper Eight To Spur Rowing on Long Island | True | By Allison Danzigspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/elliott-wins-first-event-in-ncaa-title-skiing.html | Elliott Wins First Event In N.C.A.A. Title Skiing | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/crafts-exhibition-opens.html | Crafts Exhibition Opens | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/ballet-dark-elegies-is-revived-antony-tudor-classic-shows-its-age.html | Ballet: 'Dark Elegies' Is Revived; Antony Tudor Classic Shows Its Age | True | By Allen Hughes | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/ihaig-yaghjian-dies-conductor-was-40.html | IHAIG YAGHJIAN DIES; CONDUCTOR WAS 40 | True | SVecial to The New York Times J | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/carmichael-kelso-reach-french-tennis-semifinals.html | Carmichael, Kelso Reach French Tennis Semi-Finals | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/poland-will-meet-common-market.html | POLAND WILL MEET COMMON MARKET | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/freedom-now.html | Freedom, Now' | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/reowaro-knan-4s-resarcx-execut.vi.html | rEOWARO KNAN, 4S,' RESARCX EXECUTVI | True | Spec&l to The New York Times { | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/technicolor-inc.html | Technicolor, Inc. | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/astronauts-call-flight-almost-perfect-almost-perfect-astronauts-say.html | Astronauts Call Flight Almost Perfect; ALMOST PERFECT, ASTRONAUTS SAY | True | By Evert Clark | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/chou-says-russians-would-be-war-ally-chou-sees-soviet-as-an-ally-in.html | Chou Says Russians Would Be War Ally; CHOU SEES SOVIET AS AN ALLY IN WAR | True | By Drew Middletonspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/delta-offensive-begun-by-saigon-but-vietcong-units-in-area-appear-to.html | DELTA OFFENSIVE BEGUN BY SAIGON; But Vietcong Units in Area Appear to Have Left | True | By Jack Langguth | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/a-fighter-for-the-vote-albert-turner.html | A Fighter for the Vote; Albert Turner | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/casablanca-quiet-as-army-patrols-teachers-shun-schools-after-charge.html | CASABLANCA QUIET AS ARMY PATROLS; Teachers Shun Schools After Charge They Incited Riot | True | By Peter Braestrupspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/sports-of-the-times-he-who-laughs-last.html | Sports of The Times; He Who Laughs' Last | True | By Arthur Daley | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/johnson-asks-aid-for-needy-areas-regional-development-plan-would.html | JOHNSON ASKS AID FOR NEEDY AREAS; Regional Development Plan Would Give $510 Million in Annual Assistance | True | By Eileen Shanahan | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/rabbi-is-the-fiance-0u-muriel-popper.html | Rabbi Is the Fiance 0u Muriel Popper | True | Special to The New YorR Times ! | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/jewish-leaders-disappointed.html | Jewish Leaders Disappointed | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/southern-pacific-agrees-to-pay-5120-million-rock-island-deal-120.html | Southern Pacific Agrees to Pay $120 Million Rock Island Deal; $120 MILLION DEAL SET BY RAILROADS | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/commodities-index-advances-to-1034.html | COMMODITIES INDEX ADVANCES TO 103.4 | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/70-trial-cutoff-for-nazis-voted-bundestag-enacts-shortest-of.html | '70 TRIAL CUTOFF FOR NAZIS VOTED; Bundestag Enacts Shortest of Suggested Extensions — Justice Minister Quits | True | By Arthur J. Olsen | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/statecity-tax-chaos.html | State-City Tax Chaos | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/johnson-hints-at-aid-for-asia-if-strife-ends-a-marshall-plan.html | JOHNSON HINTS AT AID FOR ASIA IF STRIFE ENDS; A 'MARSHALL PLAN' Indirect Offer to Hanoi Holds Out Prospect of Regional Growth PRESIDENT HINTS AT HELP FOR ASIA | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/collins-hopes-for-respite-from-demonstrations-in-alabama-following.html | Collins Hopes for Respite From Demonstrations in Alabama Following March; CALLS FOR ACTION TO MEET DAMANDS | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/industrials-firm-and-giltedges-weaken-on-london-stock-market-in.html | Industrials Firm and Gilt-Edges Weaken on London Stock Market in Dull Trading; TOBACCOS STRONG; STEELS DEPRESSED | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/concert-at-museum.html | Concert at Museum | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/britain-to-increase-mail-rates-may-17.html | BRITAIN TO INCREASE MAIL RATES MAY 17 | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/shirley-temple-leaves-a-hello-for-khrushchev.html | Shirley Temple Leaves A 'Hello' for Khrushchev | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/state-maple-syrup-declining.html | State Maple Syrup Declining | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/inquiry-powers-urged-for-gop-ford-says-minority-party-should.html | INQUIRY POWERS URGED FOR G.O.P.; Ford Says Minority Party Should Control 2 Panels | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/statewide-sales-tax-held-aid-to-city.html | State-Wide Sales Tax Held Aid to City | True | EARLE K. MOORE | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/robbins-to-seek-2party-nomination-for-mayor-challenge-wagner-in.html | Robbins to Seek 2-Party Nomination for Mayor; Challenge Wagner in Democratic Primary | True | By Richard Witkin | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/art-show-opens-saturday.html | Art Show Opens Saturday | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/losses-top-gains-by-a-slim-margin-on-american-list.html | Losses Top Gains By a Slim Margin On American List | True | By Alexander R. Hammer | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/rabbis-establish-rights-task-force.html | RABBIS ESTABLISH RIGHTS 'TASK FORCE' | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/newmont-to-start-an-openpit-gold-mine-in-nevada-newmont-to-open.html | Newmont to Start an Open-Pit Gold Mine in Nevada; NEWMONT TO OPEN NEVADA GOLD MINE | True | By Gerd Wilcke | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/text-of-marchers-petition-for-wallace.html | Text of Marchers' Petition for Wallace | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mgm-takes-option-to-buy-1500acres-site-for-studios.html | M-G-M Takes Option to Buy 1,500-Acres Site for Studios | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/lumber-production-registers-a-decline.html | LUMBER PRODUCTION REGISTERS A DECLINE | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bridge-jacoby-demonstrates-use-of-preemptive-overcall.html | Bridge: Jacoby Demonstrates Use Of Pre-emptive Overcall | True | By Alan Truscott | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/kornbluth-associates-admit-a-new-partner.html | Kornbluth Associates Admit A New Partner | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/retail-sales-in-us-rise-to-49-billion.html | RETAIL SALES IN U.S. RISE TO $4.9 BILLION | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/prowest-leader-sworn-in-ceylon-senanayake-pledges-truly-nonaligned.html | PRO-WEST LEADER SWORN IN CEYLON; Senanayake Pledges 'Truly Nonaligned' Government | True | By Thomas F. Bradyspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/laotian-camp-overrun.html | Laotian Camp Overrun | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bacteria-battle-bacteria-in-test-staph-routed-by-harmless-germs.html | BACTERIA BATTLE BACTERIA IN TEST; Staph Routed by Harmless Germs, Physicians Report | True | By John A. Osmundsenspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/vietnam-reports-plague-cholera-outbreak-feared.html | Vietnam Reports Plague; Cholera Outbreak Feared | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/holders-of-waldorf-system-back-present-management.html | Holders of Waldorf System Back Present Management | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/hello-dolly-bars-apartheid.html | Hello Dolly!' Bars Apartheid | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/german-red-regime-shuffles-high-jobs.html | GERMAN RED REGIME SHUFFLES HIGH JOBS | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/the-presidents-statement.html | The President's Statement | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/music-maazel-returns-conducts-philharmonic-with-usual-restraint.html | Music: Maazel Returns; Conducts Philharmonic With Usual Restraint | True | By Harold C. Schonberg | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/albany-puts-off-blue-cross-vote-democrats-in-senate-spurn-request.html | ALBANY PUTS OFF BLUE CROSS VOTE; Democrats in Senate Spurn Request by Rockefeller ALBANY PUTS OFF BLUE CROSS VOTE | True | By Murray Schumachspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/surface-of-the-moon-called-firm-enough-to-support-landing.html | Surface of the Moon Called Firm Enough To Support Landing | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/news-of-realty-big-jersey-sale-5-apartment-buildings-are-bought-by.html | NEWS OF REALTY: BIG JERSEY SALE; 5 Apartment Buildings Are Bought by Partnership | True | By William Robbins | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/desalvio-assails-reformer-foes-expressway-deal-charge-a-hatchet.html | DESALVIO ASSAILS 'REFORMER FOES; Expressway 'Deal' Charge a 'Hatchet Job,' He Says | True | By Samuel Kaplan | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-approves-latin-bank-aid.html | U.S. Approves Latin Bank Aid | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/autos-still-underinsured.html | Autos Still Underinsured | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/city-is-undecided-on-paying-officials-for-trips-to-selma.html | City Is Undecided On Paying Officials For Trips to Selma | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/jewish-leader-named-to-un-rights-agency.html | Jewish Leader Named To U.N. Rights Agency | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/party-at-sardis-set-for-april-13-to-aid-africans-dutch-treat-will.html | Party at Sardi's Set for April 13 To Aid Africans; Dutch Treat Will Follow 'Waltz' Performance at the 46th Street | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/sunny-faces-shown-by-a-beauty-expert.html | Sunny Faces Shown By a Beauty Expert | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/judge-questions-vote-allocation-in-estimate-body-refuses-to-dismiss.html | JUDGE QUESTIONS VOTE ALLOCATION IN ESTIMATE BODY; Refuses to Dismiss Suit on Apportioning-- Deadline for State Extended | True | By Peter Kihss | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/merchants-here-open-a-drive-against-state-sales-tax-plan.html | Merchants Here Open a Drive Against State Sales Tax Plan | True | By Isador Barmash | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/job-corps-plans-center-at-hotel-kennedy-used.html | Job Corps Plans Center At Hotel Kennedy Used | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/new-car-output-climbs-above-level-of-last-year.html | New Car Output Climbs Above Level of Last Year | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mrs-hashman-is-ousted-by-sonia-cox-in-badminton.html | Mrs. Hashman Is Ousted By Sonia Cox in Badminton | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/oslo-reports-spy-confession.html | Oslo Reports Spy Confession | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/28-singers-picked-for-touring-unit-6-from-state-join-national.html | 28 SINGERS PICKED FOR TOURING UNIT; 6 From State Join National Company of Met Opera | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/beirut-new-money-draws-banks-new-york-units-send-3-new-aides-for-a.html | Beirut New Money Draws Banks; New York Units Send 3 New Aides for a First-Hand Look | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/sheltering-arms-will-benefit-from-paradise-ball-april-9.html | Sheltering Arms Will Benefit From Paradise Ball April 9 | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/subways-may-get-policedog-squad-agency-to-receive-study-on.html | SUBWAYS MAY GET POLICE-DOG SQUAD; Agency to Receive Study on Philadelphia Experience | True | By Philip Benjamin | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/laurabrown-plans-wedding-ior-april.html | Laura.Brown Plans Wedding ior April | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/divestiture-slated-by-kaiser-cement.html | DIVESTITURE SLATED BY KAISER CEMENT | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bushnell-to-be-honored-at-dinner-here-may-1.html | Bushnell to Be Honored At Dinner Here May 1 | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/news-stories-enter-music-in-our-time.html | NEWS STORIES ENTER 'MUSIC IN OUR TIME' | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/light-dry-snow-cover-upstate-raises-fear-of-water-shortage-upstate.html | Light, Dry Snow Cover Upstate Raises Fear of Water Shortage; UPSTATE SURVEY FINDS WATER LOW | True | By Thomas Buckley | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/selma-sues-dr-king-for-police-expense.html | SELMA SUES DR. KING FOR POLICE EXPENSE | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/neighbors-to-act-in-henry-st-strike.html | NEIGHBORS TO ACT IN HENRY ST. STRIKE | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/woman-is-shot-to-death-on-lowndes-county-road-a-rights-worker-slain.html | Woman Is Shot to Death On Lowndes County Road; A RIGHTS WORKER SLAIN IN ALABAMA | True | By Paul L. Montgomery | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/maritime-talks-open.html | Maritime Talks Open | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/navy-will-hold-regatta-in-honor-of-late-president.html | Navy Will Hold Regatta in Honor Of Late President | True | By Steve Cady. | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/2-who-confessed-in-hammer-slaying-cleared-by-hogan-hogan-drops-case.html | 2 Who 'Confessed' In Hammer Slaying Cleared by Hogan; Hogan Drops Case Against Two Who Had 'Confessed' to Murder | True | By Sidney E. Zion | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/sherwinwilliams-co.html | Sherwin-Williams Co. | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/thant-names-director-of-training-institute.html | Thant Names Director Of Training Institute | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/humphrey-to-join-city-in-honoring-astronauts.html | Humphrey to Join City In Honoring Astronauts | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/stanford-board-allows-new-lord-taylor-branch.html | Stanford Board Allows New Lord & Taylor Branch | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/anne-libbn-stevens-will-become-bride.html | !Anne LibbN Stevens Will Become Bride | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mississippis-record.html | Mississippi's Record | True | KAY BOYLE | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/pentagon-scored-in-house-on-reserves-merger.html | Pentagon Scored in House on Reserves Merger | True | By Jack Raymond | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/25-000-go-to-alabamas-capitol-walace-rebuffs-petitioners-white.html | 25, 000 GO TO ALABAMA'S CAPITOL; WALACE REBUFFS PETITIONERS; WHITE RIGHTS WORKER IS SLAIN; DR. KING CHEERED | True | By Roy Reed | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/20th-century-fox-sets-profit-mark-clears-11487000-on-total-revenue.html | 20TH CENTURY-FOX SETS PROFIT MARK; Clears $11,487,000 on Total Revenue of $114,954,000 | True | By Clare M. Reckert | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/senate-votes-water-research.html | Senate Votes Water Research | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/fowler-confirmed-as-treasury-head.html | FOWLER CONFIRMED AS TREASURY HEAD | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/premier-corp-selects-president.html | Premier Corp. Selects President | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/edbi-official-seeks-to-run-for-norwalk-mayor.html | Ex-F.B.I. Official Seeks To Run for Norwalk Mayor | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/norwalk-park-approved.html | NorWalk Park Approved | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/harper-and-row-publishers.html | Harper and Row, Publishers | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/tom-jones-reading-scheduled.html | Tom Jones' Reading Scheduled | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/the-traffic-in-weapons.html | The Traffic in Weapons | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/foreign-affairs-chinese-checkers-next-move.html | Foreign Affairs: Chinese Checkers -- Next Move | True | By C.l. Sulzberger | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/fee-suit-leaves-wall-st-silent-but-unofficial-view-is-court-will.html | FEE SUIT LEAVES WALL ST. SILENT; But Unofficial View is Court Will Back Rate System | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/pitchers-homer-aids-32-victory-spahn-yields-four-hits-and-bearmath.html | PITCHER'S HOMER AIDS 3-2 VICTORY; Spahn Yields Four Hits and Bearmath One -- Mantle Slow in Left Field | True | By Leonard Koppett | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/satchmo-blows-for-leipzig-cats-6000-east-germans-flock-to-hear.html | SATCHMO BLOWS FOR LEIPZIG 'CATS; 6,000 East Germans Flock to Hear Armstrong and Band | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/weary-freedom-marchers-begin-the-return-trip-highways-crowded-on.html | Weary Freedom Marchers Begin the Return Trip; Highways Crowded on Way Out of Montgomery After the Day of Triumph | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mrs-rabinavicius-married.html | Mrs. Rabinavicius Married | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/alfonso-iannelli-sculptor-designer.html | ALFONSO IANNELLI, SCULPTOR, DESIGNER | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/louis-h-frishkoff.html | LOUIS H. FRiSHKOFF | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/raul-castro-off-for-bulgaria.html | Raul Castro Off for Bulgaria | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/columbia-and-stanford-win-alumni-councils-award.html | Columbia and Stanford Win Alumni Council's Award | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/pound-circulation-rose-u255000-in-the-week.html | Pound Circulation Rose u6,255,000 in the Week | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/guiana-to-have-new-aide.html | Guiana to Have New Aide | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/shirley-temple-on-tv.html | Shirley Temple on TV | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/sidelights-steel-foundation-for-the-market.html | Sidelights; Steel Foundation for the Market | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/stearns-triumphs-in-star-class-sail.html | STEARNS TRIUMPHS IN STAR CLASS SAIL | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/computers-test-lawyers-skill-seminar-giving-members-of-bar-here.html | COMPUTERS TEST LAWYERS' SKILL; Seminar Giving Members of Bar Here Tips on How to Cross-Examine Machine | True | By Fred P. Graham | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/two-sides-testify-on-death-penalty-6hour-legislative-hearing-is.html | TWO SIDES TESTIFY ON DEATH PENALTY; 6-Hour, Legislative Hearing Is Held on Albany Bills | True | By B.w. Apple Jr. | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/new-cab-ruling-sets-back-hughes-divestiture-of-control-of-northeast.html | NEW C.A.B. RULING SETS BACK HUGHES; Divestiture of Control of Northeast Airlines by Toeko Found Lacking | True | By John D. Pomfretspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/12nation-meeting-on-shipping-is-over.html | 12-NATION MEETING ON SHIPPING IS OVER | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/falconbridge-nickel-mines.html | Falconbridge Nickel Mines | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/two-premiere-dates-changed.html | Two Premiere Dates Changed | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/dance-program-offers-2-nudes-waterman-switch-given-at-the-judson.html | DANCE PROGRAM OFFERS 2 NUDES;' Waterman Switch' Given at the Judson Church | True | GRACE GLUECK. | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/senate-panel-votes-foreign-agent-curb.html | SENATE PANEL VOTES FOREIGN AGENT CURB | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/miss-jane-paige-will-be-married-to-law-student-aiumriaof-wellesley.html | Miss Jane Paige Will Be Married To Law Student; Aiumria!of WellesTey Is Engaged to Jonathan Weld of Cornell | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/washington-a-responsible-republican-opposition.html | Washington: A Responsible Republican Opposition | True | By James Reston | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/american-express-subsidiary-amends-bankruptcy-schedule.html | American Express Subsidiary Amends Bankruptcy Schedule | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/argentina-given-warplane-offers-us-and-british-companies-vie-for.html | ARGENTINA GIVEN WARPLANE OFFERS; U.S. and British Companies Vie for Jetliner Order | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/world-premiere-of-lizzie-borden-jack-beeson-opera-staged-by-city.html | WORLD PREMIERE OF 'LIZZIE BORDEN'; Jack Beeson Opera Staged by City Center Troupe | True | By Howard Klein | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/graduates-to-hear-gielgud.html | Graduates to Hear Gielgud | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/a-key-town-is-taken-from-congo-rebels.html | A KEY TOWN IS TAKEN FROM CONGO REBELS | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/detroit-defeats-rangers-7-to-4-delvecchio-gets-3-goals-title-is.html | DETROIT DEFEATS RANGERS, 7 TO 4; Delvecchio Gets 3 Goals - Title Is First for Red Wings in 8 Years | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/tv-conveying-the-depths-of-feelings-rights-march-drama-on-home.html | TV: Conveying the Depths of Feelings; Rights March Drama on Home Screens | True | By Jack Gould | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/nine-latins-get-aid-in-journalism-study.html | NINE LATINS GET AID IN JOURNALISM STUDY | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/critic-at-large-the-religious-faith-of-mrs-mary-blackmar-portrays.html | Critic at Large; The Religious Faith of Mrs. Mary Blackmar Portrays Her as a Person of Wisdom | True | By Brooks Atkinson | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/voskhod-air-lock-held-significant-soviet-sources-call-device-key-to.html | VOSKHOD AIR LOCK HELD SIGNIFICANT; Soviet Sources Call Device Key to Leonov's Feat | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/boutique-caters-to-mother-and-child.html | Boutique Caters to Mother and Child | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/3-bill-turns-up-at-ft-totten-part-of-texas-republic-cache.html | $3 Bill Turns Up at Ft. Totten, Part of Texas Republic Cache | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/katharine-blow-68-ex-sfagazine-writer.html | KATHARINE BLOW, 68, EX. SFAGAZINE WRITER | True | Special to The New York Tlmet | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/advertising-new-chief-at-benton-bowles.html | Advertising New Chief at Benton & Bowles | True | By Walter Carlson | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/soviet-tests-air-route-to-italy.html | Soviet Tests Air Route to Italy | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/some-prices-raised-by-owensillinois.html | SOME PRICES RAISED BY OWENS-ILLINOIS | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/top-executive-named-by-harry-m-stevens.html | Top Executive Named By Harry M. Stevens | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/winter-conditions-continue-to-prevail-at-skiing-centers.html | Winter Conditions Continue to Prevail At Skiing Centers | True | By Michael Strauss | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/excerpts-from-dr-kings-montgomery-address.html | Excerpts From Dr. King's Montgomery Address | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/may-company-sets-oregon-acquisition.html | MAY COMPANY SETS OREGON ACQUISITION | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/richardson-ends-career-as-player-to-coach-patriots.html | Richardson Ends Career As Player to Coach Patriots | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/baby-talk.html | Baby Talk | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/2-sons-of-football-star-killed.html | 2 Sons of Football Star Killed | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/polo-grounds-houses-started.html | Polo Grounds Houses Started | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/more-help-asked-by-susquehanna-passenger-service-end-set-unless.html | MORE HELP ASKED BY SUSQUEHANNA; Passenger Service End Set Unless Subsidy Rises | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/award-will-honor-clark.html | Award Will Honor Clark | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/venezia-rides-4-winners-including-sparkling-siren-in-feature.html | Venezia Rides 4 Winners, Including Sparkling Siren in Feature; BROOKLYN JOCKEY IS AQUEDUCT STAR Apprentice Also Scores on Big Party, High Feeling and Spanish Breeze | True | By Joe Nichols | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/johnson-submits-customs-proposal.html | JOHNSON SUBMITS CUSTOMS PROPOSAL | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/calvin-t-durgin-retired-admiral-college-head-and-carrier-commander.html | CALVIN T. DURGIN, RETIRED ADMIRAL; College Head and Carrier Commander Dies at Met | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/daniel-roeron-banker-06-dies-was-jersey-gop-officialnaturalist-and.html | DANIEL rOERON, BANKER, 06, DIES; Was Jersey G.O.P. Official-Naturalist and Sportsman | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/cab-use-is-normal-throughout-city-industry-says-there-has-been-no.html | CAB USE IS NORMAL THROUGHOUT CITY; Industry Says There Has Been No Discrimination Against Drivers Since Strike | True | By Murray Seeger | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/wilson-and-home-clash-sharply-in-commons-on-vietnam-policy.html | Wilson and Home Clash Sharply In Commons on Vietnam Policy | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/use-of-gas-condemned.html | Use of Gas Condemned | True | DAVID HILDING, M.D. Yale University School of Medicine | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/notice-is-served-on-us-that-proposed-freetrade-plan-is-clearly.html | Notice Is Served on U.S. That Proposed Free-Trade Plan Is Clearly Against Rules; FREE-TRADE PACT FOR CARS OPPOSED | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mississippians-plan-no-defense-in-house.html | MISSISSIPPIANS PLAN NO DEFENSE IN HOUSE | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/randolph-collapses-waiting-for-plane.html | RANDOLPH COLLAPSES WAITING FOR PLANE | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/state-record-set-by-roadjob-bid-23528965-is-asked-to-build.html | STATE RECORD SET BY ROAD-JOB BID; $23,528,965 Is Asked to Build Westchester Link | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/parents-conference-is-set-for-columbia.html | Parents' Conference Is Set for Columbia | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/girl-for-mrs-swift.html | Girl for Mrs. Swift | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/the-ceylonese-election.html | The Ceylonese Election | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/excerpts-from-astronauts-news-conference-on-gemini-flight.html | Excerpts From Astronauts' News Conference on Gemini Flight | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/art-pissarro-impressionists-works-at-the-wilderstein.html | Art: Pissarro; Impressionist's Works at the Wilderstein | True | By Stuart Preston | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/token-cuban-force-possible.html | Token Cuban Force Possible | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/zaretzki-admits-budget-failure-says-governor-must-supply-votes.html | ZARETZKI ADMITS BUDGET FAILURE; Says Governor Must Supply Votes Needed for Passage | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/175-million-in-tax-paid-by-interhandel-on-aniline.html | $17.5 Million in Tax Paid By Interhandel on Aniline | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/helsinki-bond-offering-arrives-on-the-market.html | Helsinki Bond Offering Arrives on the Market | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/national-sugar-refining.html | National Sugar Refining | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mrs-clarence-millhiser-91-oesoendant-of-adam-gimbei.html | Mrs. Clarence Millhiser, 91, Oesoendant of Adam Gimbei | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-and-canada-to-set-up-ontario-claims-group.html | U.S. and Canada to Set Up Ontario Claims Group | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/soviet-denies-effort-to-control-international-shipping-market.html | Soviet Denies Effort to Control International Shipping Market | True | By Edward A. Morrow | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/printers-stoppage-delays-the-times-stoppage-delays-edition-of-times.html | Printers' Stoppage Delays The Times; STOPPAGE DELAYS EDITION OF TIMES | True | By Damon Stetson | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/french-and-adams-win-final.html | French and Adams Win Final | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/physicians-question-evidence-that-links-cancer-to-smoking.html | Physicians Question Evidence That Links Cancer to Smoking | True | By Cabell Phillipsspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/robles-denies-slaying-judge-sets-hearing-april-2.html | Robles Denies Slaying; Judge Sets Hearing April 2 | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/olympics-cost-27-billion.html | Olympics Cost $2.7 Billion | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/jersey-aide-calls-encephalitis-siege-of-1964-a-disgrace.html | Jersey Aide Calls Encephalitis Siege Of 1964 a Disgrace | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/wadsworth-named-to-the-fcc.html | Wadsworth Named to the F.C.C. | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/brewery-executive-retires.html | Brewery Executive Retires | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/britain-protests-us-move.html | Britain Protests U.S. Move | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/-detectives-are-on-trail-of-hamilton-furnishings.html | ' Detectives' Are on Trail Of Hamilton Furnishings | True | By Rita Reif | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/new-bills-on-social-security-aim-at-overall-fiscal-policy.html | New Bills on Social Security Aim at Over-All Fiscal Policy; Examination of Social Security Bills | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/new-fair-exhibit-strictly-for-fun-modern-carnival-to-replace-closed.html | NEW FAIR EXHIBIT STRICTLY FOR FUN; Modern Carnival to Replace Closed Texas Pavilion | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/a-young-college-install-leader-community-colleges-role-cited-at.html | A YOUNG COLLEGE INSTALL LEADER; Community College's Role Cited at Kingsborough | True | By Leonard Buder | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/williamionjenney.html | Williamion'Jenney | True | Special to The New. York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/public-links-players-will-start-shift-to-outdoor-carpets-today.html | Public Links Players Will Start Shift to Outdoor Carpets Today | True | By Ross Goodner | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/wildlife-budget-is-cut-by-panel-but-house-group-approves-interior.html | WILDLIFE BUDGET IS CUT BY PANEL; But House Group Approves Interior Department Bill | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/wellington-company-elects.html | Wellington Company Elects | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/1-million-waste-is-laid-to-military.html | $1. MILLION WASTE IS LAID TO MILITARY | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-aides-predict-paring-of-deficit-optimism-is-expressed-at-cabinet.html | U.S. AIDES PREDICT PARING OF DEFICIT; Optimism Is Expressed at Cabinet Meeting by Dillon -- Connor Sees Cut | True | By Edwin L. Dale Jr. | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/milton-a-fuller.html | MILTON A. FULLER | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/air-academy-drops-109-in-cheating-case.html | AIR ACADEMY DROPS 109 IN CHEATING CASE | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/gardiner-coogan-73-dies-one-of-polo-grounds-heirs.html | Gardiner Coogan, 73, Dies; One of Polo Grounds Heirs | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/monsanto-picks-a-new-chairman-directors-elect-successor-to-thomas-at.html | MONSANTO PICKS A NEW CHAIRMAN; Directors Elect Successor to Thomas at Meeting | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/king-excaddie-leads-by-shot-in-golf-with-a-7underpar-65.html | King, Ex-Caddie, Leads by Shot In Golf With a 7-Under-Par 65 | True | By Lincoln A. Werdenspecial to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/weaver-explains-rental-aid-plan-johnson-subsidy-proposals-examined.html | WEAVER EXPLAINS RENTAL AID PLAN; Johnson Subsidy Proposals Examined by House Unit | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/homestake-mining-co.html | Homestake Mining Co. | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/c-whitman-boynton-.html | C. WHITMAN BOYNTON , | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/dirksen-to-offer-votebill-change-would-cover-discrimination-in-4.html | DIRKSEN TO OFFER VOTE-BILL CHANGE; Would Cover Discrimination in 4 States Not Using Tests. | True | By E.w. Kenworthy | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/queen-again-visits-windsors.html | Queen Again Visits Windsors | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/gower-champion-to-stage-musical-hello-dolly-director-gets-he-to-head.html | GOWER CHAMPION TO STAGE MUSICAL; 'Hello, Dolly!' Director Gets 'He to Head of Job | True | By Sam Zolotow | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/new-yorkers-help-radio-foe-of-klan.html | NEW YORKERS HELP RADIO FOE OF KLAN | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/tass-hails-ranger-photos.html | Tass Hails Ranger Photos | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/red-pledges-20year-fight.html | Red Pledges 20-Year Fight | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/cmdr-gl-carden-98-of-coast-guard-dies.html | CMDR. G.L. CARDEN, 98, OF COAST GUARD DIES | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/tool-orders-climb-above-january-rate-in-all-categories.html | Tool Orders Climb Above January Rate In All Categories | True | By William M. Freeman | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/three-other-yankee-managers-take-a-back-seat-to-mr-berra.html | Three Other Yankee Managers Take a Back Seat to Mr. Berra | True | By Joseph Durso | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-judgeship-jam-due-to-end-here-johnson-may-soon-name-tannenwald.html | U.S. JUDGESHIP JAM DUE TO END HERE; Johnson May Soon Name Tannenwald to Tax Court | True | By Warren Weaver Jr. | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/directory-to-dining.html | Directory to Dining | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/air-freight-increases.html | Air Freight Increases | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/breit-tops-lassiter-150119-in-world-pocket-billiards.html | Breit Tops Lassiter, 150-119, In World Pocket Billiards | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/fino-submits-transit-bill.html | Fino Submits Transit Bill | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/wood-field-and-stream-wildlife-refuge-in-jersey-is-bought-by-duck.html | Wood, Field and Stream; Wildlife Refuge in Jersey Is Bought By Duck Hunters' Tax Stamps | True | By Oscar Godbout | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/watson-plans-ryukyu-talks.html | Watson Plans Ryukyu Talks | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/williams-brothers-co.html | Williams Brothers Co. | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/burundi-plagued-by-tribal-terror-murder-of-docile-bahutus-by.html | BURUNDI PLAGUED BY TRIBAL TERROR; Murder of Docile Bahutus by Watusis Goes Unpunished | True | By Lloyd Garrisonspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/cbs-will-drop-for-the-people-reruns-of-twilight-zone-to-replace.html | C.B.S. WILL DROP 'FOR THE PEOPLE'; Reruns of 'Twilight Zone' to Replace Sunday Show | True | By Val Adams | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/commodities-copper-futures-decline-in-london-but-gain-here-on.html | Commodities: Copper Futures Decline in London, but Gain Here on Strike News; VIEWS OF TRADERS DIFFER ON EVENTS | True | By H.j. Maidenberg | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/school-aid-wins-key-house-tests-attempts-to-alter-portions-of-bill.html | SCHOOL AID WINS KEY HOUSE TESTS; Attempts to Alter Portions of Bill Are Voted Down | True | By Marjorie Hunter | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/warren-report-still-selling.html | Warren Report Still Selling | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/chou-will-visit-albania.html | Chou Will Visit Albania | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/market-weakens-after-early-gain-blue-chips-move-narrowly-but-other.html | MARKET WEAKENS AFTER EARLY GAIN; Blue Chips Move Narrowly, but Other Stocks Show Sharp Price Changes | True | By J.h. Carmical | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/1500-attend-benefit-for-italian-children.html | 1,500 Attend Benefit For Italian Children | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/couve-de-murville-bids-bloc-be-prudent-in-kennedy-round-of-trade.html | Couve de Murville Bids Bloc Be 'Prudent' in Kennedy Round of Trade Talks; FRANCE CAUTIOUS ON TARIFF SLASH | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-ventures-abroad-reach-a-record-total.html | U.S. Ventures Abroad Reach a Record Total | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/policemen-urged-to-school-public.html | POLICEMEN URGED TO SCHOOL PUBLIC | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/fund-chief-rejects-drastic-revisions-funds-chief-bars-drastic.html | Fund Chief Rejects Drastic Revisions; FUNDS CHIEF BARS DRASTIC REVISION | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/kimberly-label-transcends-social-levels.html | Kimberly Label Transcends Social Levels | True | By Bernadine Morris | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mrs-william-f-ferris-1.html | iMRS. WILLIAM F. FERRIS 1 | True | Special to The New York Times [ | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/rate-on-oneyear-bills-dips-at-treasury-sale.html | Rate on One-Year Bills Dips at Treasury Sale | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/gapt-landers5-63-naval-architect-world-war-ii-design-officer-at.html | GAPT. LANDERS, 63, NAVAL ARCHITECT; World War II Design Officer at Brooklyn Yard Dies | True | Special to The Ne work Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/rochester-appoints-negro-to-head-antipoverty-drive.html | Rochester Appoints Negro To Head Antipoverty Drive | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/city-college-rally-seeks-a-mandate-for-free-tuition.html | City College Rally Seeks a Mandate For Free Tuition | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/president-kennedy-balked-cia-plot-on-russian-sugar-kennedy-foiled.html | President Kennedy Balked C.I.A. Plot On Russian Sugar; KENNEDY FOILED C.I.A. SUGAR PLOT | True | By Max Frankel | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/podres-fined-for-tardiness.html | Podres Fined for Tardiness | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/three-youths-charged-in-fatal-street-brawl.html | Three Youths Charged In Fatal Street Brawl | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/farouks-reign.html | Farouk's Reign | True | PHILIP J. HALLA Former Political Officer | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/growing-up-in-new-zealand.html | Growing Up in New Zealand | True | By Orville Prescott | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/trucking-volume-shows-81-gain-carloadings-also-climb-as-result-of.html | TRUCKING VOLUME SHOWS 8.1% GAIN; Carloadings Also Climb as Result of Strike Backlog | True | Special to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/transport-news-heliport-opposed-oconnor-urges-city-to-bar-pan-am.html | TRANSPORT NEWS: HELIPORT OPPOSED; O'Connor Urges City to Bar Pan Am Building Flights | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/joan-watson-is-wed-ito-michael-f-maule.html | Joan Watson Is Wed iTo Michael F, Maule: | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/richard-dubois-magician-dies-had-program-on-tv-tot-6years.html | Richard DuBois , Magician , Dies; Had Program on TV tot 6Years | True | Special to The New York Timer | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mollen-defended.html | Mollen Defended | | (Msgr.) HARRY J. BYRne Ephraim Shimoff James A. Gssweller (RABBI REV.) | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/us-increases-alliance-aid.html | U.S. Increases Alliance Aid | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/theater-2-new-writers-lovey-and-jingo-bird-staged-at-cherry-lane.html | Theater: 2 New Writers; ' Lovey' and 'Jingo Bird' Staged at Cherry Lane | True | By Howard Taubman | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/swiss-franc-hits-13year-low-sterling-shows-a-strong-spurt.html | Swiss Franc Hits 13-Year Low; Sterling Shows a Strong Spurt | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/rummage-sale-tomorrow.html | Rummage Sale Tomorrow | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/hussein-expects-israel-to-attack-in-65-to-shift-balance-of-power.html | Hussein Expects Israel to Attack In '65 to Shift Balance of Power | True | By Dana Adams Schmidtspecial to The New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/senator-queries-auto-tire-safety-nelson-bids-ftc-publish-testimony.html | SENATOR QUERIES AUTO TIRE SAFETY; Nelson Bids F.T.C. Publish Testimony on 'Scandal' | True | By David R. Jones | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/democratic-opportunity.html | Democratic Opportunity | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/cunard-to-expand-service.html | Cunard to Expand Service | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/ribicoff-chides-industry.html | Ribicoff Chides Industry | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/lincoln-square-y-to-show-unusual-feature-movies.html | Lincoln Square Y to Show Unusual Feature Movies | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/jones-names-legal-aide.html | Jones Names Legal Aide | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/saari-and-clark-score-impressive-victories-as-ncaa-swimming-begins.html | Saari and Clark Score Impressive Victories as N.C.A.A. Swimming Begins; INDIANA LEADING IN TEAM STANDING Southern California Second After 5 Events -- Robie and Sitzberger Win | True | By Frank Litskyspecial To the New York Times | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bonds-most-issues-mark-time-despite-advance-shown-in-treasury-bill.html | Bonds: Most Issues Mark Time Despite Advance Shown in Treasury Bill Prices; MARKET FOLLOWS LISTLESS PATTERN $50 Million Tacoma Offering Heads the Municipal List but Activity Is Slim | True | By John H. Allan | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/senator-is-praised-by-teammates-on-homeward-trip.html | Senator Is Praised by Teammates on Homeward Trip | True | By Martin Arnold | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/vatican-to-seek-links-to-atheists-pope-plans-a-secretariat-to.html | VATICAN TO SEEK LINKS TO ATHEISTS; Pope Plans a Secretariat to Foster Contacts | True | By Robert C. Doty | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/mystery-woven-in-reserve-data-cash-from-shift-in-foreign-account.html | MYSTERY WOVEN IN RESERVE DATA; Cash From Shift in Foreign Account Defies Tracing | True | By Edward Cowan | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/end-papers-the-businessmans-guide-to-washington-by-william-ruder.html | End Papers; THE BUSINESSMAN'S GUIDE TO WASHINGTON. By William Ruder and Raymond Nathan. 252 pages. Prentice Hall. $10. | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-26 | 1965-03-26 | https://www.nytimes.com/1965/03/26/archives/bob-wright-in-kiss-me-kate.html | Bob Wright in 'Kiss Me, Kate' | True | | 1993-01-26 | RE0000608511 | B00000178274 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/stocks-in-london-show-weakness-trading-unsettled-by-new-declines.html | STOCKS IN LONDON SHOW WEAKNESS; Trading Unsettled by New Declines for Sterling | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/boy-to-the-rescue.html | Boy to the Rescue | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/royals-hawks-gain-in-playoffs-76ers-beaten-121-to-120-bullets-bow.html | ROYALS, HAWKS GAIN IN PLAYOFFS; 76ers Beaten, 121 to 120 -- Bullets Bow to St. Louis | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/antiasian-rioting-subsides-in-kenya.html | ANTI-ASIAN RIOTING SUBSIDES IN KENYA | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/british-cool-to-demand.html | British Cool to Demand | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/commodities-maine-potato-futures-prices-advance-in-a-busy-trading.html | Commodities: Maine Potato Futures Prices Advance in a Busy Trading Session; GAIN IS STRONGEST IN APRIL AND MAY Buying Is Laid to Technical Considerations -- Grain Contracts Show Rise | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/frahk-has-political-figure-served-prison-term-.html | , FRAHK HAS, POLITICAL FIGURE; - Served Prison Tern / | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/r-iirs-robert-hoguet-school-founder-84.html | r IIRS. ROBERT HOGUET,, SCHOOL FOUNDER, 84 | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/head-of-printers-returning-to-city-brown-expected-to-reenter-talks.html | HEAD OF PRINTERS RETURNING TO CITY; Brown Expected to Re-enter Talks With Newspapers | True | By Damon Stetson | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/louisa-thom-is-bride-i-i-0u-paul-h-bonner-jri.html | Louisa Thom Is Bride I i 0u Paul H. Bonner Jr.I | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/china-and-pakistan-sign-accord-defining-border.html | China and Pakistan Sign Accord Defining Border | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/israeli-military-action-urged.html | Israeli Military Action Urged | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ontario-lawmakers-are-urged-to-overhaul-securities-rules.html | Ontario Lawmakers Are Urged To Overhaul Securities Rules | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/icc-report-due-on-huge-rail-plan-examiners-opinion-to-be-given-on.html | I.C.C REPORT DUE ON HUGE RAIL PLAN; Examiners' Opinion to Be Given on Pennsy-Central Proposal on Monday APPROVAL IS EXPECTED Decision of Full Commission May Come Within Year -- Katzenbach Is Opposed I.C.C. REPORT DUE ON HUGE RAIL PLAN | True | By Robert E. Bedingfield | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/miss-press-breaks-mark.html | Miss Press Breaks Mark | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/cyprus-passes-up-soviets-missiles-at-urging-of-us.html | Cyprus Passes Up Soviet's Missiles At Urging of U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/food-news-its-testime-on-56th-st.html | Food News: It's Testime On 56th St. | True | By Nan Ickeringill | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/milstein-to-play-brahms-with-the-philharmonic.html | Milstein to Play Brahms With the Philharmonic | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/a-glimpse-of-terror.html | A Glimpse of Terror | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/venezia-keeps-lead-in-aqueduct-duel-mahoerney-trails-in-winners-1413.html | Venezia Keeps Lead in Aqueduct Duel; MAHOERNEY TRAILS IN WINNERS, 14-13 Riders Each Score Twice - World Guide Triumphs in One-Mile Purse | True | By Joe Nichols | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/people-called-lawabiding.html | People Called Law-Abiding | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/catherine-zook-engaged-to-wed-t-e-greacen3d-alumna-of-denison-and.html | Catherine Zook Engaged tO Wed T. E, Greacen3d; Alumna of Denison and Princeton Student to Marry in June | True | SDecial to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/british-bill-rate-rises.html | British Bill Rate Rises | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/balsis-takes-8th-straight-in-title-billiards-here.html | Balsis Takes 8th Straight In Title Billiards Here | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/abraham-g-griyzel-69-city-sheriffs-legal-aide.html | Abraham G, Griyzel, 69, ! City Sheriff's Legal Aide | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/lawyer-cited-for-contempt-for-refusing-criminal-case.html | Lawyer Cited For Contempt For Refusing Criminal Case | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/reds-pressing-reforms-win-wide-peasant-support-in-java.html | Reds, Pressing Reforms, Win Wide Peasant Support in Java | True | By Neil Sheehan | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/market-slumps-as-trading-lags-pointsize-losses-dominate-list-as.html | MARKET SLUMPS AS TRADING LAGS; Point-Size Losses Dominate List as Spate of Rumors Pushes Prices Down AVERAGES OFF SHARPLY Declines Outnumber Gains by Ratio of Three to One as Volume Shrinks MARKET SLUMPS AS TRADING LAGS | True | By J.h. Carmical | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/camden-man-dies-in-crash.html | Camden Man Dies in Crash | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/stearns-of-chicago-gains-star-class-title-in-nassau.html | Stearns of Chicago Gains Star Class Title in Nassau | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/marilyn-schwartz-fiancee.html | Marilyn Schwartz Fiancee | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/state-aid-voted-on-birth-control-welfare-board-will-provide-help-to.html | STATE AID VOTED ON BIRTH CONTROL; Welfare Board Will Provide Help to Unwed Recipients Who Are Family Heads | True | By Natalie Jaffe | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/stock-prices-drop-on-a-broad-front-at-american-board.html | Stock Prices Drop On a Broad Front At American Board | True | By Alexander R. Hammer | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/tigers-home-run-tops-dodgers-32-george-smith-connects-in-fourth-off.html | TIGERS HOME RUN TOPS DODGERS, 3-2; George Smith Connects in Fourth Off Koufax | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/strike-threatened-at-track-in-yonkers.html | STRIKE THREATENED AT TRACK IN YONKERS | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mrs-bernard-d-colen.html | MRS. BERNARD D. COLEN | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/running-against-wagner.html | Running Against Wagner | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/eshkol-pessimistic-on-mideast-peace.html | Eshkol Pessimistic on Mideast Peace | True | By James Feron | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/richard-h-strain.html | RICHARD H. STRAIN | True | Special to The New York Time | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/june-wallace-married-to-ke_mveth_thendry.html | June Wallace Married To Ke_mveth_THendry | True | Special to The New Yor Times I | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/hawks-win-129105.html | Hawks Win, 129-105 | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/alfred-breslaw-54-led-a-national-textile-chain.html | Alfred Breslaw, 54, Led A National Textile Chain | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/estate-of-quentin-reynolds-is-estimated-at-100000.html | Estate of Quentin Reynolds Is Estimated at $100,000 | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/wholesale-prices-unchanged-at-1013.html | WHOLESALE PRICES UNCHANGED AT 101.3 | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/red-sox-hit-10-homers.html | Red Sox Hit 10 Homers | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/fanfani-defends-us.html | Fanfani Defends U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/aec-will-launch-a-nuclear-reactor.html | A.E.C. WILL LAUNCH A NUCLEAR REACTOR | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/robbins-gives-up-club-post.html | Robbins Gives Up Club Post | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/world-bank-sees-need-for-capital-stresses-shortage-of-funds-to-lend.html | WORLD BANK SEES NEED FOR CAPITAL; Stresses Shortage of Funds to Lend at Low Rates | True | By Raymond Daniell | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/blood-donations-scheduled-for-jersey-and-new-york.html | Blood Donations Scheduled For Jersey and New York | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/500-brooklyn-college-students-hear-professors-loyalty-plea.html | 500 Brooklyn College Students Hear Professor's Loyalty Plea | True | By Gene Currivan | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/white-sox-beat-twins.html | White Sox Beat Twins | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ranger-camera-device-patented-magnetic-actuator-worked-shutters-in.html | Ranger Camera Device Patented; Magnetic Actuator Worked Shutters in Moon Flight | True | By Stacy V. Jones | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bids-congress-act-calls-for-inquiry-and-plans-bill-to-curb-hooded.html | BIDS CONGRESS ACT; Calls for Inquiry and Plans Bill to Curb 'Hooded Society' | True | By Charles Mohr | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/cherry-lane-plays-closing.html | Cherry Lane Plays Closing | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/behr-miiier.html | Behr -- Miller | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/capital-opera-unit-offers-hoiby's-natalia-petrovna.html | Capital Opera Unit Offers Hoiby's 'Natalia Petrovna' | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/music-entremonts-nimble-pianistics-french-concert-artist-at.html | Music: Entremont's Nimble Pianistics; French Concert Artist at Carnegie Hall Program Ranges From Bach to Prokofiev | True | By Harold C. Schonberg | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/jacob-weidenbaum.html | JACOB WEIDENBAUM | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/browning-excels-in-beethoven-bill.html | BROWNING EXCELS IN BEETHOVEN BILL | True | HOWARD KLEIN. | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/maurice-scopp-music-publisher-former-producer-of-shows-for-radio.html | MAURICE SCOPP, MUSIC PUBLISHER; Former Producer of Shows for Radio Dies at 62 | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/4-signed-for-new-musical.html | 4 Signed for New Musical | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/shortage-of-cars-vexes-railroad-thriving-southern-pacific-faces.html | SHORTAGE OF CARS VEXES RAILROAD; Thriving Southern Pacific Faces Serious Problem | True | BY Elizabeth M. Fowler | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/freedmansaphier.html | FreedmanSaphier | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/new-unit-sought-by-tennessee-gas-pipeline-concern-planning-to.html | NEW UNIT SOUGHT BY TENNESSEE GAS; Pipeline Concern Planning to Acquire Packaging Corp. of America | True | By Clare M. Reckert | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/a-vital-step-toward-peace.html | A Vital Step Toward Peace | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/now-the-teachin-us-policy-in-vietnam-criticized-all-night.html | Now the Teach-In: U.S. Policy In Vietnam Criticized All Night | True | By McCandlish Phillips | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/butterick-company-plans-vote-on-stocksplit-move.html | Butterick Company Plans Vote on Stock-Split Move | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/france-restricts-spike-heels.html | France Restricts Spike Heels | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/van-doren-play-slated.html | Van Doren Play Slated | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/canadas-national-gallery-opens-victorian-art-show.html | Canada's National Gallery Opens Victorian Art Show | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/maddox-to-stand-trial-on-pistolpointing-charge.html | Maddox to Stand Trial On Pistol-Pointing Charge | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/united-air-lines-fills-post.html | United Air Lines Fills Post | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/harvard-senio-diahartridge-to-wed-radcliffe-stusent dnelg.html | Harvard Senio; .Di'::;alHartridge{; to' Wed';.Radcliffe : StuSentSdnelg. | True | Sl3eelal to The New. York Times . | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/north-american-aviation-wins-minuteman-contract.html | North American Aviation Wins Minuteman Contract | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/hart-shoots-a-7underpar-65-for-135-and-leads-azalea-open-by-2.html | Hart Shoots a 7-Under-Par 65 for 135 and Leads Azalea Open by 2 Strokes; KING TIED FOR 2D WITH MARTINDALE | True | By Lincoln A. Werden | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rockefeller-gets-choice-stichman-or-inquiry-panel.html | Rockefeller Gets Choice: Stichman or Inquiry Panel | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mining-men-thrive-in-the-arctic-cold-cold-is-big-help-to-mining.html | Mining Men Thrive in the Arctic Cold; COLD IS BIG HELP TO MINING CREWS | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/grants-given-to-teachers-for-journalism-seminars.html | Grants Given to Teachers For Journalism Seminars | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/pollution-conference-called.html | Pollution Conference Called | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/diebold-inc-appoints-a-new-vice-president.html | Diebold, Inc., Appoints A New Vice President | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/sketches-of-arrested-men.html | Sketches of Arrested Men | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/sarah-page-betrothed-i-to-eugen_ee-tien_____-ken-jri-i.html | Sarah Page Betrothed I To Eugen_ee Tien_____ ken Jr.I i | True | Special to Tlle New York Times [ | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/art-against-the-current-of-fashion-miss-brownings-skill-in-realism.html | Art: Against the Current of Fashion; Miss Browning's Skill in Realism Displayed | True | By John Canaday | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/stockholders-vote-pepperell-merger.html | STOCKHOLDERS VOTE PEPPERELL MERGER | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rockefeller-appoints-young.html | Rockefeller Appoints Young | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/airport-chapels-near-completion-part-of-trifaith-complex-at-kennedy.html | AIRPORT CHAPELS NEAR COMPLETION; Part of Trifaith Complex at Kennedy Already Open | True | By George Dugan | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/saigon-reports-5-plague-cases.html | Saigon Reports 5 Plague Cases | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/film-censorship-shifted-by-state-regents-vote-to-withdraw-and.html | FILM CENSORSHIP SHIFTED BY STATE; Regents Vote to Withdraw and Transfer Jurisdiction | True | By Murray Schumach | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/wallace-pledge-governor-says-state-will-help-solve-the-cowardly.html | WALLACE PLEDGE; Governor Says State Will Help Solve the 'Cowardly' Crime WALLACE VOWS TO TAKE ACTION | True | By Paul L. Montgomeryspecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/uetake-winer-pace-okla-state-to-lead-in-ncaa-wrestling.html | Uetake, Winer Pace Okla. State To Lead in N.C.A.A. Wrestling | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/3-extra-men-sail-on-ship-in-dispute-automated-vessel-leaves-mobile.html | 3 EXTRA MEN SAIL ON SHIP IN DISPUTE; Automated Vessel Leaves Mobile -- U.S. Vows Study | True | By George Horne | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/the-silences-at-albany.html | The Silences at Albany | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/united-fruit-president-named-chief-executive.html | United Fruit President Named Chief Executive | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/irupert-p-ricker-75-dies-leased-oil-wells-in-texas.html | iRupert' P. Ricker, 75, Dies; Leased Oil Wells in Texas | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/labor-uses-filibuster-to-block-pension-plan.html | Labor Uses Filibuster To Block Pension Plan | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/larry-sarner-to-marry-miss-susan-i-dubler.html | Larry Sarner to Marry Miss Susan I. Dubler | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/47-are-named-to-start-today-in-grand-national-at-aintree.html | 47 Are Named to Start Today in Grand National at Aintree | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bonn-is-on-brink-of-cabinet-crisis-ministers-resignation-over-nazi.html | BONN IS ON BRINK OF CABINET CRISIS; Minister's Resignation Over Nazi Issue Brings Split | True | By Arthur J. Olsen | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/use-of-japanese-on-farms-in-california-now-banned.html | Use of Japanese on Farms In California Now Banned | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/subway-door-devices.html | Subway Door Devices | True | CARL F. WENSINGER | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bonds-government-and-corporate-issues-battered-by-rumors-prices.html | Bonds: Government and Corporate Issues Battered by Rumors; PRICES BUFFETED BY UNCERTAINTY | True | By Robert Frost | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/al-hirt-to-appear-in-summer-series-jazz-trumpeter-to-be-on-tv.html | AL HIRT TO APPEAR IN SUMMER SERIES; Jazz Trumpeter to Be on TV Saturdays From June 19 | True | By Val Adams | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/joann-prentice-leads-with-a-74-misses-rawls-whitworth-trail-by-s.html | JOANN PRENTICE LEADS WITH A 74; Misses Rawls, Whitworth Trail by s Stroke | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/suellen-obrien-is-betrothed-to-charles-m-glashausser-3di.html | Suellen O'Brien Is Betrothed To Charles M. Glashausser 3dI | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/russian-astronauts-tell-of-control-failure-attitude-system.html | Russian Astronauts Tell of Control Failure; Attitude System Malfunction Brought On an Extra Orbit Manually Controlled Landing Overshot the Target Area | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/saari-captures-freestyle-title-defeats-clark-and-shatters-ncaa-swim.html | SAARI CAPTURES, FREE-STYLE TITLE; Defeats Clark and Shatters N.C.A.A. Swim Record | True | By Frank Litsky | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/athletics-top-phils.html | Athletics Top Phils | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rugs-designed-to-blend-into-a-room.html | Rugs Designed to Blend Into a Room | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/anna-stein-fiance-0u-lawrenoe-karlish.html | Anna Stein Fiance 0u Lawrenoe Karlish | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/washing-synthetics.html | Washing Synthetics | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/baby-dies-in-brooklyn-fire.html | Baby Dies in Brooklyn Fire | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/7-policemen-injured-in-waterbury-clash.html | 7 POLICEMEN INJURED IN WATERBURY CLASH | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/west-indies-gets-141-runs.html | West Indies Gets 141 Runs | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/albany-foresees-sales-tax-defeat-leaders-in-senate-declare-that.html | ALBANY FORESEES SALES TAX DEFEAT; Leaders in Senate Declare That Votes Are Lacking | True | By Ronald Sullivanspecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/president-meets-aid-advisers-and-bids-them-weigh-program.html | President Meets Aid Advisers And Bids Them Weigh Program | True | By Felix Belair Jr. | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/net-income-raised-by-arizona-utility.html | NET INCOME RAISED BY ARIZONA UTILITY | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/franklin-w-morrell.html | FRANKLIN W. MORRELL | True | Siecla' to T'ale New York Zmes | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/alabama-held-on-trial.html | Alabama Held on Trial | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/roller-derby-at-garden-after-a-13year-absence.html | Roller Derby at Garden After a 13-Year Absence | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/brewery-sues-wctu-over-nearbeer-attack.html | Brewery Sues W.C.T.U. Over Near-Beer Attack | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ap-cites-impact-of-electronic-age-report-says-newspapers-are.html | A.P. CITES IMPACT OF ELECTRONIC AGE; Report Says Newspapers Are Changing Rapidly | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/soviet-shuffles-its-top-echelon-in-economic-field-ustinov-gets.html | SOVIET SHUFFLES ITS TOP ECHELON IN ECONOMIC FIELD; Ustinov Gets Party Post -- A Byelorussian Replaces Him as Kosygin Aide | True | By Theodore Shabad | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/cherry-blossoms-on-way.html | Cherry Blossoms on Way | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/4-killed-in-3car-crash-on-connecticut-highway.html | 4 Killed in 3-Car Crash On Connecticut Highway | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/merchant-fleet-down-11-vessels-loss-equals-that-of-1963-annual.html | MERCHANT FLEET DOWN 11 VESSELS; Loss Equals That of 1963, Annual Report Shows | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/2-more-at-merkel-indicted-in-horsemeat-scandal.html | 2 More at Merkel Indicted In Horse-Meat Scandal | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/us-raids-assailed-by-8000-in-tokyo.html | U.S. RAIDS ASSAILED BY 8,000 IN TOKYO | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/end-papers-russia-after-khrushchev-by-robert-conquest-267-pages.html | End Papers; RUSSIA AFTER KHRUSHCHEV. By Robert Conquest. 267 pages. Prager. $5.95. | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/klans-founders-in-1866-stressed-humaneness.html | Klan's Founders, in 1866, Stressed Humaneness | True | By Homer Bigart | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/blast-believed-by-reds-hits-us-ship-at-danang.html | Blast, Believed by Reds, Hits U.S. Ship at Danang | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rockefeller-takes-issue.html | Rockefeller Takes Issue | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mrs-larrabee-70-wife-of-professor.html | MRS. LARRABEE, 70, WIFE OF PROFESSOR | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/europes-growth-expected-to-lag-slackening-is-forecast-by-united.html | EUROPE'S GROWTH EXPECTED TO LAG; Slackening Is Forecast by United Nations Agency | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/tax-cut-for-poor-urged-by-dillon-secretary-in-swan-song-cites.html | TAX CUT FOR POOR URGED BY DILLON; Secretary, in Swan Song, Cites Rate-Rise Disparity | True | By Eileen Shanahan | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/scott-and-graebner-upset-in-phoenix-tennis-tourney.html | Scott and Graebner Upset In Phoenix Tennis Tourney | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/sandy-dennis-in-woolf-film.html | Sandy Dennis in 'Woolf' Film | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/judge-clears-zeckendorf-of-charges-by-ex-employe.html | Judge Clears Zeckendorf Of Charges by Ex-Employe | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/teamsters-to-help-5-liuzzo-children.html | TEAMSTERS TO HELP 5 LIUZZO CHILDREN | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/orioles-blank-senators.html | Orioles Blank Senators | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/law-asked-to-curb-nonaddictive-pills.html | LAW ASKED TO CURB NONADDICTIVE PILLS | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/turkish-cypriotes-confident.html | Turkish Cypriotes Confident | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/pakistan-airliner-22-aboard-crashes.html | PAKISTAN AIRLINER, 22 ABOARD, CRASHES | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/clothing-union-demanding-a-new-contract-by-june-1.html | Clothing Union Demanding A New Contract by June 1 | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/hamilton-adding-womens-college-upstate-campus-expansion-reflects.html | HAMILTON ADDING WOMEN'S COLLEGE; Upstate Campus Expansion Reflects National Trend HAMILTON ADDING WOMEN'S COLLEGE | True | By Fred M. Hechinger | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/vesting-and-funding-of-pensions-questioned.html | Vesting and Funding of Pensions Questioned | True | MARTIN E. SEGAL | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/airliner-is-rescued-by-another-plane.html | AIRLINER IS RESCUED BY ANOTHER PLANE | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/world-veterans-federation-nominated-for-nobel-prize.html | World Veterans Federation Nominated for Nobel Prize | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/winfield-w-greene-an-underwriter-77.html | WINFIELD W. GREENE, AN UNDERWRITER, 77 | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/maremont-corp.html | Maremont Corp. | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mrs-liuzzo-felt-she-had-to-help-husband-failed-to-deter-her-from.html | MRS. LIUZZO 'FELT SHE HAD TO HELP'; Husband Failed to Deter Her From Fated Rights Trip | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/4-alabama-klansmen-charged-3-released-on-50000-bond.html | 4 Alabama Klansmen Charged; 3 Released on $50,000 Bond | True | By Ben A. Franklinspecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/japan-and-korea-initial-trade-pact.html | JAPAN AND KOREA INITIAL TRADE PACT | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/10000-pace-won-by-irish-napoleon-fontaines-horse-rallies-to-take.html | $10,000 PACE WON BY IRISH NAPOLEON; Fontaine's Horse Rallies to Take Mile Race at Yonkers | True | By Louis Effrat | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/allied-chemical-plans-big-project-huge-complex-of-production-units.html | ALLIED CHEMICAL PLANS BIG PROJECT; Huge Complex of Production Units Set for Geismar, La. ALLIED CHEMICAL PLANS BIG PROJECT | True | By Gerd Wilcke | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/president-is-elected-by-architects-council.html | President Is Elected By Architects Council | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/jacobs-and-decatur-gain-national-handball-crown.html | Jacobs and Decatur Gain National Handball Crown | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/westchester-census-put-off-by-a-lack-of-enumerators.html | Westchester Census Put Off By a Lack of Enumerators | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/car-hits-tree-driver-dies.html | Car Hits Tree, Driver Dies | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/minister-affirms-policy-french-official-bars-takeover-of-concerns.html | Minister Affirms Policy; French Official Bars Take-Over Of Concerns by Foreign Interests | True | By Henry Gingerspecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/hundreds-greet-rhee-at-90.html | Hundreds Greet Rhee at 90 | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/confession-upheld-in-whitmore-case-whitmore-loses-confession-plea.html | Confession Upheld In Whitmore Case; WHITMORE LOSES CONFESSION PLEA | True | By Sidney E. Zion | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/students-resume-protest-in-the-streets-of-madrid.html | Students Resume Protest In the Streets of Madrid | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/16-in-westchester-field.html | 16 in Westchester Field | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/there-are-signs-of-spring-in-shops-organdy-petals-adorn-heads-that.html | There Are Signs of Spring in Shops; Organdy Petals Adorn Heads That Froth With Curls | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/suspect-16-seized-in-rape-of-widow-left-wallet-behind.html | Suspect, 16, Seized In Rape of Widow; Left Wallet Behind | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ev-nazi-given-15year-term.html | Ex Nazi Given 15-Year Term | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/soviet-note-assails-us-poison-gas-embassy-rejects-it-soviet-scores.html | Soviet Note Assails U.S. 'Poison Gas'; Embassy Rejects It; SOVIET SCORES U.S. OVER 'POISON GAS' | True | By Henry Tanner | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/two-on-pile-driver-crushed.html | Two on Pile Driver Crushed | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/chaparrals-ferraris-and-fords-head-field-at-sebring-70-to-race.html | Chaparrals, Ferraris and Fords Head Field at Sebring; 70 TO RACE TODAY IN 12-HOUR EVENT | True | By Frank Blunk | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/store-workers-warn-of-strike-predict-move-next-week-unless-pact-is.html | STORE WORKERS WARN OF STRIKE; Predict Move Next Week Unless Pact is Reached | True | By Murray Seeger | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/tragic-memory-keeps-hero-from-award-rite.html | Tragic Memory Keeps Hero From Award Rite | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/liebert-hoffmann-a-prospective-bride.html | ! Liebert Hoffmann A Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/erdman-dancers-to-appear-at-the-martinique-theater.html | Erdman Dancers to Appear At the Martinique Theater | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/robbery-suspect-takes-doctor-as-hostage-on-a-2-state-ride.html | Robbery Suspect Takes Doctor As Hostage on a 2 State Ride | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/gold-settlement-disputed.html | Gold Settlement Disputed | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/west-davies.html | West -- Davies | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/jurors-belated-admission-wins-new-trial-in-jersey.html | Juror's Belated Admission Wins New Trial in Jersey | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/give-milk-data-court-urges-city-pricefixing-inquiry-report-is.html | GIVE MILK DATA, COURT URGES CITY; Price-Fixing Inquiry Report Is Called Long Overdue | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/common-market-talks-on-air-union-snagged.html | Common Market Talks On Air Union Snagged | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rusk-and-russian-discuss-vietnam-dobrynin-requests-meeting-no-sign.html | RUSK AND RUSSIAN DISCUSS VIETNAM; Dobrynin Requests Meeting -- No Sign of Major Gain | True | By Max Frankelspecial To the New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mohasco-widens-line-of-products-broad-diversification-plan-aims-at.html | MOHASCO WIDENS LINE OF PRODUCTS; Broad Diversification Plan Aims at 'Mix' of Goods | True | By Isadore Barmash | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bridge-a-slam-deal-is-misboarded-in-final-vanderbilt-play.html | Bridge; A Slam Deal Is Misboarded In Final Vanderbilt Play | True | By Alan Truscott | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/nkrumah-commutes-10-death-sentences.html | NKRUMAH COMMUTES 10 DEATH SENTENCES | True | Dispatch of The Times, London | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/price-falls-below-279-british-pound-under-pressure-amid-rumors-of.html | Price Falls Below $2.79; British Pound Under Pressure Amid Rumors of Devaluation | True | By John H. Allan | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/dominican-arrests-reported.html | Dominican Arrests Reported | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/universities-stars.html | Universities' 'Stars' | True | CHARLES R. BEYE | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/his-watch-decorating-her-wrist.html | His Watch Decorating Her Wrist | True | By Virginia Lee Warren | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/yugoslavs-to-try-author.html | Yugoslavs to Try Author | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/kitta-leads-hong-kong-golf.html | Kitta Leads Hong Kong Golf | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/openmarket-account-manager-appointed-for-federal-reserve-alan-r.html | Open-Market Account Manager Appointed for Federal Reserve; Alan R. Holmes Is Given Post Following the Resignation of Robert W. Stone | True | By Edward Cowan | 1993-01-26 | RE000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/consolidated-mining.html | Consolidated Mining | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/miss-joyce-gorlach-to-be-wed-july-24.html | Miss Joyce Gorlach To Be Wed July 24 | True | Special To The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ballet-personal-triumph-lupe-serranos-giselle-performance-puts-her.html | Ballet: Personal Triumph; Lupe Serrano's 'Giselle' Performance Puts Her in 'Greatness' Class | True | By Allen Hughes | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/flying-bandit-ring-broken-up-by-fbi.html | FLYING BANDIT RING BROKEN UP BY F.B.I. | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | Special To The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/r4-dr-woging-klemperer-dles-i-a-versatiledouglasscientistt.html | r ? ' 4 Dr. W[.gng klemperer Dles; i A VersatileDouglasScientist | True | _____ s to New Yorg mes. . ] | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/2-who-balked-riot-study-lose-contempt-appeals.html | 2 Who Balked Riot Study Lose Contempt Appeals | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/st-johns-club-crew-faces-holy-cross-today.html | St. John's Club Crew Faces Holy Cross Today | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mrs-liuzzos-body-is-returned-to-detroit-in-teamsters-plane.html | Mrs. Liuzzo's Body Is Returned To Detroit in Teamsters' Plane | True | By David R. Jonesspecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/fashionable-australian-sings-countrys-praise.html | Fashionable Australian Sings Country's Praise | True | By Marylin Bender | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/chaffee-victor-in-ncaa-slalom-denver-skier-takes-title-buchika-is.html | CHAFFEE VICTOR IN N.C.A.A. SLALOM; Denver Skier Takes Title -- Buchika Is Runner-Up | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/dangers-in-space-race.html | Dangers in Space Race | True | WM. PALMER TAYLOR | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mosley-and-kirkman-reach-boxing-final.html | MOSLEY AND KIRKMAN REACH BOXING FINAL | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/smith-and-senofsky-offer-dual-concert.html | SMITH AND SENOFSKY OFFER DUAL CONCERT | True | ROBERT SHERMAN. | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/city-landmarks-bill.html | City Landmarks Bill | True | SEYMOUR BOYERS Councilman at Large, Queens Chairman of Committee on Codification | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/kathleen-sweeney-will-marry-in-june.html | Kathleen Sweeney Will Marry in June | True | Spedal to 'Ze New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/61-imprisoned-in-morocco-as-rioters-and-agitators.html | 61 Imprisoned in Morocco As Rioters and Agitators | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/gun-bow-choice-in-florida-stake-meets-7-challengers-today-in-111900.html | GUN BOW CHOICE IN FLORIDA STAKE; Meets 7 Challengers Today in $111,900 Gulfstream | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/bolivian-military-junta-postpones-election-a-month.html | Bolivian Military Junta Postpones Election a Month | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/rusk-and-mnamara-to-brief-congress.html | RUSK AND M'NAMARA TO BRIEF CONGRESS | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/30-vista-workers-graduate.html | 30 VISTA Workers Graduate | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/korea-names-army-chief.html | Korea Names Army Chief | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/brazilian-rebels-seize-arms.html | Brazilian Rebels Seize Arms | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/presidents-control-of-gas-use-is-urged.html | PRESIDENT'S CONTROL OF GAS USE IS URGED | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/cairo-offers-us-a-temple-saved-from-aswan-flooding-cairo-offers-us.html | Cairo Offers U.S. a Temple Saved From Aswan Flooding; CAIRO OFFERS U.S. ANCIENT TEMPLE | True | By Henry Kamm | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/reply-to-selma-stirs-broadway-theatrical-tempo-quickens-as-benefit.html | REPLY TO SELMA STIRS BROADWAY; Theatrical Tempo Quickens as Benefit Date Nears | True | By Louis Calta | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/squeeze-on-the-migrants.html | Squeeze on the Migrants | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ralph-e-stuart.html | RALPH E. STUART | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/yankees-trounce-mets-80-as-stottlemyre-yields-3-hits-and-ramos-none.html | Yankees Trounce Mets, 8-0, as Stottlemyre Yields 3 Hits and Ramos None; WILLEY REACHED FOR FIRST 4 RUNS Outcome Disappoints Fans in St. Petersburg, Once Spring Camp of Yanks | True | By Leonard Koppettspecial To the New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mountaineer-music-given-at-new-school.html | MOUNTAINEER MUSIC GIVEN AT NEW SCHOOL | True | ROBERT SHELTON | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/raceway-profit-trots-to-a-gain-roosevelt-earnings-for-64-spurred-by.html | RACEWAY PROFIT TROTS TO A GAIN; Roosevelt Earnings for '64 Spurred by Record Gate | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/detroit-woman-82-is-dead-of-burns-in-policy-protest.html | Detroit Woman, 82, Is Dead Of Burns in 'Policy Protest' | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/aldrich-tells-of-fear.html | Aldrich Tells of Fear | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/nuclear-test-held-in-nevada.html | Nuclear Test Held in Nevada | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mcintyre-porcupine-mines.html | McIntyre Porcupine Mines | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/change-in-argentina-end-of-summer-lull-enlivens-capital-with.html | Change in Argentina; End of Summer Lull Enlivens Capital With Cultural Fillip and Calls for Duels | True | By Henry Raymontspecial To The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/city-lures-factory-back-from-jersey-city-lures-factory-back-from.html | City Lures Factory Back From Jersey; City Lures Factory Back From Jersey | True | By Irving Spiegel | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/westfield-rejects-pennants.html | Westfield Rejects Pennants | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/illinois-utility-to-split-stock.html | Illinois Utility to Split Stock | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/house-approves-schoolaid-bill-gop-is-rebuffed-passage-by-263to153.html | HOUSE APPROVES SCHOOL-AID BILL; G.O.P. IS REBUFFED; Passage by 263-to-153 Vote Is Victory for President -- Senate Action Awaited | True | By Marjorie Hunter | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/izvestia-delays-edition-to-carry-brezhnev-text.html | Izvestia Delays Edition To Carry Brezhnev Text | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/4-states-to-make-new-haven-study-need-for-longhaul-service-and-how.html | 4 STATES TO MAKE NEW HAVEN STUDY; Need for Long-Haul Service and How Much It Costs Will Be Determined Long-Haul Runs of New Haven Will Be Studied by 4 Governors | True | By Douglas Robinson | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/pissarro-exhibition-a-highlight-of-week.html | Pissarro Exhibition a Highlight of Week | True | STUART PRESTON. | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/durable-fbi-chief-john-edgar-hoover.html | Durable F.B.I. Chief; John Edgar Hoover | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/index-of-commodity-prices-unchanged-at-1034-level.html | Index of Commodity Prices Unchanged at 103.4 Level | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/italian-premier-to-visit-us.html | Italian Premier to Visit U.S. | True | Special to The New York Times | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/witness-to-slaying-cites-harassment-on-road-earlier-youth-in-car.html | Witness to Slaying Cites Harassment On Road Earlier; Youth in Car Gives Details of Slaying and Tells of Earlier Harassment Along Road | True | By Roy Reed | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/comsat-short-interest-dips.html | Comsat Short Interest Dips | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/us-policy-in-asia-denounced-at-un-new-unit-on-peacekeeping-is.html | U.S. POLICY IN ASIA DENOUNCED AT U.N.; New Unit on Peace-Keeping Is Soviet Bloc's Forum | True | By Sam Pope Brewer | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/big-board-to-stop-trading-in-citadel-industries-stock.html | Big Board to Stop Trading In Citadel Industries Stock | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/transcript-of-johnsons-statement-on-the-arrests-in-alabama.html | Transcript of Johnson's Statement on the Arrests in Alabama | True | | 1993-01-26 | RE000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/125-lose-jersey-jobs.html | 125 Lose Jersey Jobs | True | Special to The New York | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/play-in-spanish-is-given-preview-new-venture-is-version-of-catch-me.html | PLAY IN SPANISH IS GIVEN PREVIEW; New Venture Is Version of 'Catch Me if You Can' | True | By Richard F. Shepard | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/nenn-nansnall-crusading-editor-iowa-newsman-dead-at-75-won-a.html | NEnN nAnSnALL, CRUSADING EDITOR; Iowa Newsman Dead at 75 -Won a Pulitzer Prize | True | Sprcial to The ?ew York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/college-names-fund-chief.html | College Names Fund Chief | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/decision-up-to-johnson.html | Decision Up to Johnson | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mrs-joseph-phillips-wife-of-exforeign-service-aide.html | Mrs, Joseph Phillips, Wife Of Ex-Foreign Service Aide | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/family-cars-and-tax-mileage-expenses-are-deductible-for-hospital.html | Family Cars and Tax; Mileage Expenses Are Deductible For Hospital, Business and Charity NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/susan-woiuu-married.html | Susan Woiuu Married | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/law-officers-exhorted.html | Law Officers Exhorted | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/capital-crowds-hail-astronauts-johnson-decorates-grissom-and-young.html | CAPITAL CROWDS HAIL ASTRONAUTS; Johnson Decorates Grissom and Young for Gemini Trip | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/new-bank-organized-in-rockland-county.html | NEW BANK ORGANIZED IN ROCKLAND COUNTY | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/otto-lowenstei-orolooist-dis-psychiatristey-o-specialist-developed.html | OTTO LOWENSTEI, .OROLOOIST, DIS; Psychiatrist-Eye Specialist1 Developed Pupillography | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/kops-gains-badminton-final.html | Kops Gains Badminton Final | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/cook-sets-motorcycle-mark.html | Cook Sets Motorcycle Mark | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/16-planes-down-tass-says.html | 16 Planes Down, Tass Says | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/antipoverty-director-is-named-in-brooklyn.html | Antipoverty Director Is Named in Brooklyn | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/house-gop-seeks-votebill-trigger-formula-being-weighed-for-having.html | HOUSE G.O.P. SEEKS VOTE-BILL TRIGGER; Formula Being Weighed for Having U.S. Intervene | True | By E.w. Kenworthy | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/waldorfastoria-takes-the-discotheque-step.html | Waldorf-Astoria Takes The Discotheque Step | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/milton-g-schoch.html | MILTON G. SCHOCH | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/nyac-matmen-advance-in-opening-of-aau-tourney.html | N.Y.A.C. Matmen Advance in Opening Of A.A.U. Tourney | True | By Deane McGowen | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/north-korea-offers-troops.html | North Korea Offers Troops | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/city-names-panels-to-make-taxi-study.html | CITY NAMES PANELS TO MAKE TAXI STUDY | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/klan-chief-calls-president-a-liar-shelton-denies-terrorism.html | KLAN CHIEF CALLS PRESIDENT A 'LIAR'; Shelton Denies Terrorism and Decries U.S. Action KLAN CHIEF CALLS PRESIDENT A 'LIAR' | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/12-public-golf-courses-to-open-today-in-city.html | 12 Public Golf Courses To Open Today in City | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/canadian-westinghouse.html | Canadian Westinghouse | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/long-island-trust-co-selects-new-director.html | Long Island Trust Co. Selects New Director | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/madway-homes-gets-order.html | Madway Homes Gets Order | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/ceylon-offering-oil-compensation-western-company-sources-say-deal.html | CEYLON OFFERING OIL COMPENSATION; Western Company Sources Say Deal May Be Near | True | By Thomas F. Bradyspecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/the-problems-of-jamaica-are-the-problems-of-our-time.html | The Problems of Jamaica Are the Problems of Our Time | True | By Charles Poore | 1993-01-26 | RE0000608515 | B00000178280 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/paper-says-british-aide-is-an-agent-for-soviet.html | Paper Says British Aide Is an Agent for Soviet | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/track-concessionaire-testifies-100000-in-plot-was-returned.html | Track Concessionaire Testifies $100,000 in Plot Was Returned | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/sidelights-bane-of-market-is-uncertainty.html | Sidelights; Bane of Market Is Uncertainty | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/topics-the-village-of-other-days.html | Topics: The Village of Other Days | True | KENNETH CAMPBELL | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/tiempo-says-it-listed-wrong-batista-as-backer.html | Tiempo Says It Listed Wrong Batista as Backer | True | | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/george-e-bennett-teacher-of-english-and-an-editor.html | George E. Bennett, Teacher Of English and an Editor | True | Special to The New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/us-strikes-deep-in-north-vietnam-40-carrierbased-bombers-assault-4.html | U.S. STRIKES DEEP IN NORTH VIETNAM; 40 Carrier-Based Bombers Assault 4 Radar Sites -- 2 Craft Lost, Pilots Safe U.S. Attacks Deep in North Vietnam | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/textile-leaders-urge-retention-of-the-oneprice-cotton-system.html | Textile Leaders Urge Retention Of the One-Price Cotton System; Textile Men Favor One-Price Cotton | True | By Leonard Sloanespecial To the New York Times | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-27 | 1965-03-27 | https://www.nytimes.com/1965/03/27/archives/mignon-dunn-sings-dalila-at-the-met.html | MIGNON DUNN SINGS DALILA AT THE MET | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608515 | B00000178280 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/last-page-captures-steeplechase-race.html | LAST PAGE CAPTURES STEEPLECHASE RACE | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/irene-ehrlich-affianced-to-joseph-r-l-alpher.html | Irene Ehrlich Affianced To Joseph R. L. Alpher | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/distribution-center-to-open.html | Distribution Center to Open | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-eases-restrictions-on-tourism-in-okinawa.html | U.S. Eases Restrictions On Tourism in Okinawa | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/siegfried-hadley.html | Siegfried — Hadley | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/please-wait.html | PLEASE, WAIT | True | LILLIAN ABBOTT | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sibelius-sherlock-schwann.html | Sibelius, Sherlock, Schwann | True | JOSEPH PATELSON | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/spring-events-scheduled.html | Spring Events Scheduled | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/russia-discovers-the-customer-is-always-right-russia-discovers-the.html | Russia Discovers The Customer Is Always Right; Russia Discovers the Customer Is Always Right | True | By Edward Crankshaw | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/juynuptiaslset-by-gadd-shute-and-law-student-wdlesleygraduate-and.html | Ju'yNuptia'slSet By Gad'D; Shute And LaW St'ident; WdlesleyGraduafe and Omer 8. J. Williams :of Yale Affianced | True | Itdel to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/way-down-south-in-south-america.html | WAY DOWN SOUTH IN SOUTH AMERICA | True | By Charles Griffin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tax-aid-to-birth-control-is-rising-across-nation-public-facilities.html | Tax Aid to Birth Control Is Rising Across Nation; Public Facilities Are Being Established in 33 States Senator Gruening of Alaska Seeks a Positive Approach TAX AID ON RISE FOR BIRTH ADVICE | True | By Austin C. Wehrweinspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/lie-detectors-opposed.html | Lie Detectors' Opposed | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/winging-it-with-jonathan-winters-jonathan-winters.html | Winging It With Jonathan Winters; Jonathan Winters | True | By Martha Weinman Lear | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ducks-defeat-comets-30-gain-final-league-playoff.html | Ducks Defeat Comets, 3-0, Gain Final League Playoff | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/college-exchange-will-seek-northsouth-understanding.html | College Exchange Will Seek North-South Understanding | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/achievements-in-space.html | Achievements in Space | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/three-children-die-in-fire-camden-mother-arrested.html | Three Children Die in Fire, Camden Mother Arrested | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tshombes-party-wins-area.html | Tshombe's Party Wins Area | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chemical-warfare.html | Chemical Warfare | True | MORTIMER FRANKEL | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/east-africa-spurs-hurt-for-tourists.html | EAST AFRICA SPURS HURT FOR TOURISTS | True | By Henry Reuter | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tv-accord-advanced-in-paris.html | TV Accord Advanced in Paris | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/science-teachers-elect.html | Science Teachers Elect | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/creedmoor-patients-to-gain.html | Creedmoor Patients to Gain | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/personality-an-evangelist-for-automation-john-diebold-urges-a.html | Personality: An Evangelist for Automation; John Diebold Urges a Coming to Grips With Technology | True | By William D. Smith | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/start-signaled-on-police-center-mayor-approves-preparing-of.html | START SIGNALED ON POLICE CENTER; Mayor Approves Preparing of Headquarters Plans | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/hospital-president-reelected.html | Hospital President Re-elected | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cynthia-carpenter-wed-to-lieut-peter-maier.html | Cynthia Carpenter Wed To Lieut. Peter Maier | True | Special to The New york TImel | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/canadian-pickets-score-us.html | Canadian Pickets Score U.S. | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wales-is-upset-by-france-in-five-nations-rugby-2213.html | Wales Is Upset by France In Five Nations Rugby, 22-13 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-devils-heads-here-the-rialto-the-devils.html | The Devils' Heads Here; The Rialto: 'The Devils' | True | By Lewis Funke | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/standard-security-picks-aide.html | Standard Security Picks Aide | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/helena-carries-on-a-journey-to-boston-by-mary-ellen-chase-114-pp.html | Helena Carries On; A JOURNEY TO BOSTON. By Mary Ellen Chase. 114 pp. New York: W.W. Norton & Co. $3.95. | True | By Raymond Holden | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/leaders-of-anniston-ala-urge-realistic-response-to-negroes.html | Leaders of Anniston, Ala., Urge 'Realistic' Response to Negroes | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/womens-golf-postponed-by-rain-and-high-wind.html | Women's Golf Postponed By Rain and High Wind | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/execution-of-pole-in-economic-crime-stirs-wide-reaction.html | Execution of Pole In Economic Crime Stirs Wide Reaction | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/of-relative-merit.html | Of Relative Merit' | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/decline-is-likely-in-steel-output-but-some-say-dip-wont-be-as-big.html | DECLINE IS LIKELY IN STEEL OUTPUT; But Some Say Dip Won't Be as Big as Forecast Earlier DECLINE IS LIKELY IN STEEL OUTPUT | True | By Robert A. Wright | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/an-african-affair-journey-to-the-jade-sea-by-john-hillaby.html | An African Affair; JOURNEY TO THE JADE SEA. By John Hillaby. Illustrated. 234 pp. New York: Simon & Schuster. $5.50. African | True | By Colin M. Turnbull | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/vietcong-statement-says-us-uses-toxic-gases.html | Vietcong Statement Says U.S. Uses 'Toxic Gases' | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/astros-beat-phils-20.html | Astros Beat Phils, 2-0 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-slow-slow-pace-on-old-st-croix.html | A SLOW, SLOW PACE ON OLD ST. CROIX | True | By Paula Cronin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/volcanoes-erupt-into-hawaiian-attractions.html | VOLCANOES ERUPT INTO HAWAIIAN ATTRACTIONS | True | By Theodore D. Kurrus | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sparks-facing-up-to-strides-at-sea-union-school-keeping-pace-with.html | SPARKS' FACING UP TO STRIDES AT SEA; Union School Keeping Pace With Electronics Age | True | By Werner Bamberger | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/earl-ntz-7o-educator-dead-ieenyu-professor-wrote-widely-on.html | EARL n*TZ, 7O, EDUCATOR, DEAD; IEs-N.Y.U. Professor Wrote l Widely on Economics | True | Special to Te Nero York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/baudelaire.html | Baudelaire | True | VICTOR BROMBERT. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/allen-rolls-a-206-to-win-first-prize-in-buffalo-open.html | Allen Rolls a 206 to Win First Prize in Buffalo Open | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-world.html | THE WORLD | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mary-burwell-fowlkes-is-married-bride-of-drjo-hn-wi-espy-physician.html | Mary Burwell Fowlkes Is Married; Bride of Dr..Jo. hn W.I Espy, Physickan, at I St. James Church l | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-spaceage-lure-in-florida-merritt-island-complex-may-become-states.html | A SPACE-AGE LURE IN FLORIDA; Merritt Island Complex May Become State's Top Attraction | True | By C.e. Wright | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rebecca-draper-michael-b-king-engaged-to-wed-58-debutante-fiancee-o.html | Rebecca Draper, Michael B. King, Engaged to Wed; ' 58 Debutante Fiancee of Bay grate Teacher, Dartmouth Alumnus | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-charm-of-mexicos-southernmost-state.html | THE CHARM OF MEXICO'S SOUTHERNMOST STATE | True | By Gerard R. Wolfe | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/balsis-retakes-lead-in-billiards-by-beating-crane.html | Balsis Retakes Lead in Billiards By Beating Crane | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/superliner-france-ends-successful-cruise-series.html | Superliner France Ends Successful Cruise Series | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-smith-and-kops-win-allengland-badminton-titles.html | Miss Smith and Kops Win All-England Badminton Titles | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/south-quintet-wins-as-somerset-stars.html | SOUTH QUINTET WINS AS SOMERSET STARS | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/foundations-give-grants-to-growers.html | Foundations Give Grants to Growers | True | By Cynthia Westcott | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/aec-reports-on-pay.html | A.E.C. Reports on Pay | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/penn-state-gymnasts-gain-national-championship-final.html | Penn State Gymnasts Gain National Championship Final | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cubs-rout-giants-73.html | Cubs Rout Giants, 7-3 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/news-all-the-way.html | News All the Way | True | By George Gent | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chicago-fixture-next-weekend-draws-a-record-entry-of-2983.html | Chicago Fixture Next Weekend Draws a Record Entry of 2,983 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/will-lee-the-silent.html | Will Lee, the Silent | True | By Lewis Funke | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/janet-silver-fiancee-of-jeffrey-f-ghent.html | Janet Silver Fiancee Of Jeffrey F. Ghent | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/un-force-on-duty-a-year.html | U.N. Force on Duty a Year | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mail-complaints-spur-new-inquiry-house-panel-will-reopen-hearings.html | MAIL COMPLAINTS SPUR NEW INQUIRY; House Panel Will Reopen Hearings Into Service | True | By C.p. Trussell | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/newswomen-receive-fellowships.html | Newswomen Receive Fellowships | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-time-of-discovery.html | A Time of Discovery | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/automation-seen-main-coast-issue-pacts-with-7-sea-unions-will.html | AUTOMATION SEEN MAIN COAST ISSUE; Pacts With 7 Sea Unions Will Expire on June 15 | True | By Wallace Turner | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/texas-gop-faces-an-uphill-battle-towers-seat-in-jeopardy-connally.html | TEXAS G.O.P. FACES AN UPHILL BATTLE; Tower's Seat in Jeopardy -- Connally Is in Control | True | By Joseph A. Loftusspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/negro-parents-school-protest-heard-by-louisianas-governor.html | Negro Parents' School Protest Heard by Louisiana's Governor | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/florences-zeffirelli-heads-toward-venice.html | Florence's Zeffirelli Heads Toward 'Venice' | True | By A.h. Weiler | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/records-system-automated.html | Records System Automated | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/child-to-mrs-greenberg.html | Child to Mrs. Greenberg | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sports-of-the-times-how-to-lose-a-pennant.html | Sports of The Times; How to Lose a Pennant | True | By Arthur Daley | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-kind-of-proletarian-harvard-a-kind-of-proletarian-harvard.html | A Kind Of Proletarian Harvard; A Kind of Proletarian Harvard | True | By David Boroff | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-dial.html | The Dial | True | MEVILLE CANE. | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/woodens-stock-takes-big-rise-ucla-coach-put-at-top-with-rupp-iba.html | Wooden's Stock Takes Big Rise. U.C.L.A. Coach Put at Top With Rupp, Iba and Lapchick 17-Year Percentage of .730 is One of Basketball's Best | True | By Bill Beckerspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/virginia-are-drhtj-mount-are-wed-inono-alumna-of-u-of-north.html | Virginia are, Dr.H.T.J. Mount Are Wed inONce, - .. , ? ? .. Alumna of U. of North Carolina Becomes the Bride of Phy Seian | True | SICIal to The NeW York Times. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sutherlands-third-bellini-opera.html | Sutherland's Third Bellini Opera | True | By Howard Klein | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tickets-again.html | TICKETS, AGAIN | True | NORMAN DAVIS. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ens-roger-king-weds-miss-alice-tung-here.html | Ens. Roger King Weds' Miss Alice Tung Here. | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/empire-state-sugar-aide.html | Empire State Sugar Aide | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/i-idavld-jacobson-weds-i-bette-helena-lzholz.html | I iDavld Jacobson Weds i , Bette-Helena ?lzholz | True | SpeciAl to The New York Times { | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/farouks-body-going-to-uar.html | Farouk's Body Going to U.A.R. | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/guiana-seeks-to-regain-airfield.html | Guiana Seeks to Regain Airfield | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/maryland-victor-in-lacrosse-144-princeton-bows-after-taking-lead-in.html | MARYLAND VICTOR IN LACROSSE, 14-4; Princeton Bows After Taking Lead in First Period | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/nyu-will-honor-former-coaches-cann-meehan-among-six-to-get-awards.html | N.Y.U. WILL HONOR FORMER COACHES; Cann, Meehan Among Six to Get Awards Next Week | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/margotclarke-jjohndowlingjr-marry-in-capital-of-a-lawyer-aide-of.html | MargotClarke, J.JohnDowlingJr. Marry in Capital; of a Lawyer, Aide of Anti,Poverty Unit | True | SpeciitoTheNewYork Times' ' | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gop-in-dilemma-over-thurmond-carolinians-fear-opposing-him-or.html | G.O.P. IN DILEMMA OVER THURMOND; Carolinians Fear Opposing Him or Following Him | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dell-isola-is-named-coach.html | Dell Isola Is Named Coach | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/philadelphia-port-hits-customs-plan.html | PHILADELPHIA PORT HITS CUSTOMS PLAN | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/visitors-to-sebring-also-must-survive-an-endurance-test.html | Visitors to Sebring Also Must Survive An Endurance Test | True | By Agnes Ash | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/enigma-of-the-moon-how-did-it-get-there.html | Enigma of the Moon -- How Did It Get There?; Enigma of the Moon | True | By Peter Stubbslondon. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/allan-keiths-have-child.html | Allan Keiths Have Child | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/oak-ridge-atomic-session.html | Oak Ridge Atomic Session | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/caribbean-awaiting-spring-tourists.html | CARIBBEAN AWAITING SPRING TOURISTS | True | By Theodore S. Sweedy | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/stretching-freud.html | STRETCHING FREUD | True | GORDON CARLSON. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/little-old-chestnut-mare-to-end-many-long-years-in-competition.html | Little Old Chestnut Mare to End Many Long Years in Competition | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/malaysia-surmounting-a-slight-case-of-war.html | MALAYSIA SURMOUNTING A SLIGHT CASE OF WAR | True | By Seth S. King | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-citadel-was-within-castle-keep-by-william-eastlake-382-pp-new.html | The Citadel Was Within; CASTLE KEEP. By William Eastlake. 382 pp. New York: Simon & Schuster. $5.95. | True | By Hans Koningsberger | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/annette-cory-eustfs-auuianedj-to-rufas-f-armanjr-of-n-y-ut.html | Annette Cory Eustfs Auuianedj To Rufas f armanJr, of N. Y. U.t | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/15-ships-on-order-shipbuilder-notes.html | 15 SHIPS ON ORDER, SHIPBUILDER NOTES | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/connor-van-dyke.html | Connor -- Van Dyke | True | Special Io The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/president-hails-education-step-hails-house-passage-of-bill.html | PRESIDENT HAILS EDUCATION STEP; Hails House Passage of Bill -- Discusses Other Topics | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dr-israel-e-drabkin-ctassicist-and-teacherat-ccnydesi.html | Dr. Israel E. Drabkin, Ctassicistl And Teacherat CCN.Y,,Desl | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/klansman-scores-johnson.html | Klansman Scores Johnson | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/toby-m-parker-engagedto-wed-david-s-london-pembroke-and-brown.html | Toby M, Parker Engagedto Wed David S. London; Pembroke and Brown Seniors Make Plans for June Nuptials | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/radio-splitting-the-bands.html | Radio: Splitting The Bands | True | By Jack Gould | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bernstein-eckelman.html | Bernstein -- Eckelman | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/triggered-by-lightning-mines-takes-big-toll.html | Triggered by Lightning, Mines Takes Big Toll | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sewer-to-ocean-fought-in-jersey-resorts-oppose-plants-plan-us.html | SEWER TO OCEAN FOUGHT IN JERSEY; Resorts Oppose Plant's Plan -- U.S. Urges More Study | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/charge-by-sheriff-clark.html | Charge by Sheriff Clark | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/brazilparaguay-bridge-is-opened.html | Brazil-Paraguay Bridge Is Opened | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/polish-families-hunt-domestics-capitalstic-posts-hard-to-fill.html | POLISH FAMILIES HUNT DOMESTICS; ' Capitalstic' Posts Hard to Fill -- Factories Compete | True | By David Halberstam | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/carol-ganter-sets-record-in-100yard-breaststroke.html | Carol Ganter Sets Record In 100-Yard Breast-Stroke | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/austrian-fetes-anniversaries-abound-in-nation-this-year.html | AUSTRIAN FETES; Anniversaries Abound In Nation This Year | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/high-school-pole-vaulter-tops-16-feet-in-coast-meet.html | High School Pole Vaulter Tops 16 Feet in Coast Meet | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/philip-morris-unit-elects.html | Philip Morris Unit Elects | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/hooded-gunmen-get-500000-in-jewels.html | HOODED GUNMEN GET $500,000 IN JEWELS | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/universal-stake-in-medicare.html | Universal Stake in Medicare | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/fiddle-riddle.html | FIDDLE RIDDLE | True | THOMAS P. MCMAHON. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/keane-glad-to-be-a-yankee-and-with-family.html | Keane Glad to Be a Yankee and With Family | True | By Leonard Koppett | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/6-motorcycle-riders-hurt-californian-breaks-record.html | 6 Motorcycle Riders Hurt; Californian Breaks Record | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/army-five-elects-murray.html | Army Five Elects Murray | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/london-off-the-peg.html | London: Off The Peg | True | By Patricia Peterson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-allies-are-increasing-trade-with-north-vietnam-allies-increase.html | U.S. Allies Are Increasing Trade With North Vietnam; ALLIES INCREASE TRADE WITH HANOI | True | By John W. Finneyspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rueff-influence-in-paris-dibated-some-say-he-pays-a-big-role-but-he.html | RUEFF INFLUENCE IN PARIS DIBATED; Some Say He Pays a Big Role, but He Denies It | True | By Richard E. Mooney | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/for-young-readers-shakespeares-plays-in-prose-the-complete-tales.html | For Young Readers: Shakespeare's Plays in Prose; THE COMPLETE TALES FROM SHAKESPEARE. All These Told by Charles and Mary Lamb, with 12 Others Newly Told by J.C. Trewin. 445 pp. New York: Franklin Watts-Nonesuch Cygnet. $7.95. | True | By Louis B. Wright | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/toni-leviero-engaged-to-henry-bedcwith-jri.html | Toni Leviero Engaged To Henry Bedcwith Jr.I | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wall-st-profile-schapiro-co-1man-chess-team-bankstock-dealer-is.html | Wall St. Profile: Schapiro Co., 1-Man Chess Team; Bank-Stock Dealer Is Both Respected and Feared | True | By Edward Cowan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/what-the-trip-will-cost.html | What The Trip Will Cost | True | By Phyllis Meras | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/winner-of-grand-national-a-2000-purchase-smith-picked-horse-as-a.html | Winner of Grand National a $2,000 Purchase; Smith Picked Horse as a Gift From His Godmother | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/soviet-farm-plan-aims-to-elevate-peasants-status-it-includes-more.html | SOVIET FARM PLAN AIMS TO ELEVATE PEASANTS STATUS; It Includes More Investment in Agriculture and Lower Rural Costs and Taxes | True | By Theodore Shabad | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/taylor-to-begin-us-visit-today-sees-gain-in-war-talks-to-last-about.html | TAYLOR TO BEGIN U.S. VISIT TODAY; SEES GAIN IN WAR; Talks to Last About a Week -- Saigon Eases Curfew and Ends Martial Law | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/woman-reporter-is-honored-here.html | Woman Reporter Is Honored Here | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-nation.html | THE NATION | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/5000-in-tokyo-bid-us-quit-vietnam.html | 5,000 IN TOKYO BID U.S. QUIT VIETNAM | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/robbins-on-les-noces.html | Robbins on 'Les Noces' | True | By Jerome Robbins | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-search-for-values-the-love-fraud-by-edith-de-rham-319-pp-new-york.html | A Search For Values; THE LOVE FRAUD. By Edith de Rham. 319 pp. New York: Clarkson N. Potter. $5. A Search | True | By Elizabeth Janeway | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-penny-daum-planning-nuptials.html | Miss Penny Daum Planning Nuptials | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/good-show-wavell-soldier-and-scholar-by-john-connell-illustrated.html | Good Show; WAVELL: Soldier and Scholar. By John Connell. Illustrated. 573 pp. New York: Harcourt, Brace & World. $8.75. Good Show | True | By Cyril Falls | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/store-sales-volume-falls-for-third-week.html | Store Sales Volume Falls for Third Week | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/missraye-popp-wed-toharry-wadsworthi-fiveattend-bride-at-st-pauls.html | MissRaye Popp Wed, ';':ToHarry Wadsworthi; FiveAttend Bride at St. PaUfs Church in Rochester | True | Spedal to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/litrry-florman-fiance-of-miss_phyllis-ehrlich-.html | Litrry Florman Fiance Of Miss_Phyllis Ehrlich ' | True | Splal to New Yoile Times I | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pet-peeve.html | PET PEEVE | True | JAMES H. GOFF, News Director | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-macnaughton-married-in-oregon.html | Miss MacNaughton Married in Oregon | True | Special to The New York Times ! | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/economic-spotlight.html | Economic Spotlight | True | ELIZABETH M. FOWLER. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/upper-volta-president-on-way.html | Upper Volta President on Way | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rhode-islands-coach-to-aid-sports-in-iraq.html | Rhode Island's Coach To Aid Sports in Iraq | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/-8aam-kuz-ockj.html | .. '8.A.AM KU.Z. OCKJ | True | Special to 'le le v 'York Times ' I | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/alumnus-of-yale-becomes-fiance-of-miss-conner-george-henderson-jr.html | Alumnus of Yale Becomes Fiance Of Miss Conner; George Henderson Jr. to Wed White Plains Teacher in June | True | Spnl to T)le New York Tlme | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-week-in-finance-stocks-mark-time-despite-a-flow-of-good-reports.html | The Week in Finance; Stocks Mark Time Despite a Flow of Good Reports From Many Areas The Week in Finance Stocks Mark Time Despite a Flow of Good Reports From Many Areas | True | By Thomas E. Mullaney | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/stature-of-pershing-to-be-sent-to-paris.html | STATURE OF PERSHING TO BE SENT TO PARIS | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/3-children-killed-in-east-harlem-fire.html | 3 CHILDREN KILLED IN EAST HARLEM FIRE | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/an-arrogant-rivers-golden-promise-a-rivers-golden-promise.html | An Arrogant River's Golden Promise; A River's Golden Promise | True | By William S. Ellis | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/piniella-fractures-cheekbone.html | Piniella Fractures Cheekbone | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cuckoo-into-waltz.html | Cuckoo' Into 'Waltz' | True | By Howard Taubman | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sheldon-schneider-to-wed-lynda-tell.html | Sheldon Schneider ! To Wed Lynda Tell | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/usipex-moving-to-capital.html | USIPEX Moving to Capital | True | By David Lidman | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bullets-rout-hawks-in-playoffs-13199-bullets-set-back-hawks-by.html | Bullets Rout Hawks In Playoffs, 131-99; BULLETS SET BACK HAWKS BY 131-99 | True | By United Press International | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/harriet-gaston-becomes-brde-of-john-davlson-her-wedding-to-aide-of.html | Harriet Gaston Becomes Br!de. Of John Davlson; Her Wedding to Aide of Lloyds of London Is Held at Princeton | True | Sic!al to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-bricka-upsets-miss-richey-64-61.html | MISS BRICKA UPSETS MISS RICHEY, 6-4, 6-1 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/reminders-of-old-greece-in-todays-italy.html | REMINDERS OF OLD GREECE IN TODAY'S ITALY | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pitcher-returned-to-reds.html | Pitcher Returned to Reds | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/advertising-norman-craigs-empathy-idea-agency-seeks-to-put-the.html | Advertising Norman, Craig's Empathy Idea; Agency Seeks to Put the Product Into People's Lives Most Ads That Win Awards Don't Sell, Official Says | True | By Walter Carlson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/car-crash-kills-soccer-star.html | Car Crash Kills Soccer Star | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dr-maxwell-mitchelli-i.html | DR, MAXWELL MITCHELLI I | True | Special to The New York Times I | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/taiwan-conspiracy-trial.html | Taiwan Conspiracy Trial | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/hudlow-to-join-west-eleven.html | Hudlow to Join West Eleven | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/city-poverty-units-to-be-phased-out-screvane-asserts.html | City Poverty Units To Be Phased Out, Screvane Asserts | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/idonad-sin-ger-i-becomesfice-ofjoan-perlman-former-n-y-u-student-to.html | IDona'd Sin. ger: i BecOmeSFice. Of'Joan perlman; Former N'. Y. U. Student to Marry Alumna of I 'Fas!ion Institute ! . : ): | True | Sp!ll tO THe New York Times Li | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ingmar-bergman.html | Ingmar Bergman | True | D.A. BEGELMAN. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mobil-tanker-is-launched.html | Mobil Tanker Is Launched | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/in-and-out-of-books.html | IN AND OUT-OF BOOKS | True | By Lewis Nichols | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/17member-cabinet-is-sworm-in-ceylon.html | 17-MEMBER CABINET IS SWORN IN CEYLON | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-merchants-view-us-retailers-look-to-further-gains-in-april.html | The Merchant's View; U.S. Retailers Look to Further Gains in April Period | True | By Herbert Koshetz | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ballet-theater-colors-flying.html | Ballet Theater Colors Flying | True | By Allen Hughes | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/what-was-is-and-may-be-decline-and-rise-of-europe-by-john-lukacs.html | What Was, Is And May Be; DECLINE AND RISE OF EUROPE. By John Lukacs. 295 pp. New York: Doubleday & Co. $4.95. | True | By Hans J. Morgenthau | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/potential-national-park-for-texas.html | POTENTIAL NATIONAL PARK FOR TEXAS | True | By Charles Layng | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/st-johns-club-crews-score-sweep-holy-cross-loses-in-varsity-debut.html | St. John's Club Crews Score Sweep; HOLY CROSS LOSES IN VARSITY DEBUT | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/giants-portrayed-as-bad-yanks-as-murakami-case-stirs-japan.html | Giants Portrayed as Bad Yanks As Murakami Case Stirs Japan | True | By Robert Trumbull;special To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/iowa-state-wins-ncaa-mat-title-nance-of-syracuse-takes-heavyweight.html | IOWA STATE WINS N.C.A.A. MAT TITLE; Nance of Syracuse Takes Heavyweight Crown | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/authors-query.html | Author's Query | True | DAVID J. CRAVEN. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/azalea-festival-in-south-carolina.html | Azalea Festival In South Carolina | True | By Eugene Warner | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/burle-marxs-landscape-palette.html | Burle Marx's Landscape Palette | True | By Joan Lee Faust | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/game-site-unchanged-for-66.html | Game Site Unchanged for '66 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/courses-for-science-teachers.html | Courses for Science Teachers | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/betsy-sigler-married-to-dr-denis-g-roman.html | Betsy Sigler Married To Dr. Denis G. Roman | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/spellman-lauds-civil-rights-drive-calls-movement-overdue-at-jewish.html | SPELLMAN LAUDS CIVIL RIGHTS DRIVE; Calls Movement Overdue at Jewish Fete Honoring Him | True | By Irving Spiegel | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/school-board-head-is-ignored-upstate-on-banning-books.html | School Board Head Is Ignored Upstate On Banning Books | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/crozier-stars-as-wings-win.html | Crozier Stars as Wings Win | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pruning-is-key-to-rose-success.html | Pruning Is Key To Rose Success | True | By Peter Malins | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/in-the-countryside-that-churchill-knew.html | IN THE COUNTRYSIDE THAT CHURCHILL KNEW | True | By Lawrence Fellows | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/waiting.html | Waiting | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wilson-may-seek-election-on-issue-of-lords-power.html | Wilson May Seek Election on Issue Of Lords' Power | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/postwar-vietnam.html | Postwar Vietnam | True | DAVID M. FIGART | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/hopkins-downs-yale.html | Hopkins Downs Yale | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/boom-is-entering-its-50th-month-longest-surge-in-peacetime-catches.html | BOOM IS ENTERING ITS 50TH MONTH; Longest Surge in Peacetime Catches the Seers With Their Forecasts Down SENTIMENT IS CHANGING Consensus Now: Strength in Economy Will Continue at Least Through 1965 Boom in the Nation's Economy About to Enter Its 50th Month SEERS CHANGING THEIR FORECASTS Consensus Now: Strength of Business Will Continue at Least Through 1965 | True | By Richard Rutter | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/thruways-727-million-for-1964-sets-a-record-special-to-the-new-york.html | Thruway's $72.7 Million .For 1964 Sets a Record; Special to The New York Times | | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/week-in-law-rights-act-compliance-grows.html | WEEK IN LAW: RIGHTS ACT COMPLIANCE GROWS | True | By John D. Pomfretspecial to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/buddhists-defended.html | Buddhists Defended | True | ROBERT S. BROWNE | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/butcher-of-west-indies-gets-117-in-test-against-australia.html | Butcher of West Indies Gets 117 in Test Against Australia | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chemist-describes-a-new-way-to-follow-trail-of-bronze-age.html | Chemist Describes a New Way To Follow Trail of Bronze Age | True | By Will Lissnerspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-negros-america.html | A NEGRO'S AMERICA | True | ALSTON ANDERSON. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/joachimwade.html | JoachimWade | True | Special t, The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/its-a-wild-life-wild-heritage-by-sally-carrighar-illustrated-by.html | It's a Wild Life; WILD HERITAGE. By Sally Carrighar. Illustrated by Rachel S. Horne. 276 pp. Boston: Houghton Mifflin. $5.95. | True | By Marston Bates | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/oxford-favorite-in-race-saturday-trippe-of-yale-will-stroke-crew.html | OXFORD FAVORITE IN RACE SATURDAY; Trippe of Yale Will Stroke Crew Against Cambridge | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-horse-captures-grand-national-as-14-of-47-starters-finish.html | U.S. Horse Captures Grand National as 14 of 47 Starters Finish; Freddie Is Second, Mr. Jones Third Behind 100-6 Jay Trump JAY TRUMP WINS GRAND NATIONAL | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/proteus-unlimited-behold-this-dreamer-an-autobiography-by-fulton.html | Proteus Unlimited; BEHOLD THIS DREAMER! An Autobiography by Fulton Oursler. Edited with Commentary by Fulton Oursler Jr. 501 pp. Boston: Little, Brown & Co. $5.95. | True | By Gerald W. Johnson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/i-edwin-j-robin-i.html | I EDWIN J. ROBIN I | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/party-in-quebec-gets-a-new-look-union-nationale-abandons-the-path.html | PARTY IN QUEBEC GETS A NEW LOOK; Union Nationale Abandons the Path of Reaction | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/literary-letter-from-warsaw-polish-literary-letter.html | Literary Letter From Warsaw; Polish Literary Letter | True | By Alfred Bloch | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chou-arrives-in-albania-hosts-score-soviet-policy.html | Chou Arrives in Albania; Hosts Score Soviet Policy | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/allegris-haydn.html | Allegri's Haydn | True | By Richard D. Freed | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/west-virginians-near-start-on-antipoverty-program-that-could-become.html | West Virginians Near Start on Antipoverty Program That Could Become Showcase for the Nation | True | By Marjorie Hunter | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/uncle-ho-defies-uncle-sam-uncle-ho-defies-uncle-sam.html | Uncle Ho Defies Uncle Sam; Uncle Ho Defies Uncle Sam | True | By Jean Lacouture | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/for-a-united-vietnam.html | For a United Vietnam | True | RUSSELL J. ABBOTT | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/johnson-names-publisher.html | Johnson Names Publisher | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pastrano-finds-himself-pastrano-no-longer-fights-himself.html | Pastrano Finds Himself; Pastrano No Longer Fights Himself | True | By Robert Lipsytespecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/roger-lipsey-to-wed-veronichae-pignero.html | Roger Lipsey to Wed Veronichae pignero | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/exact-quotation.html | Exact Quotation | True | J.A. COLE. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/3-men-are-slain-in-brooklyn-hold-up-of-a-poultry-store.html | 3 Men Are Slain In Brooklyn Hold Up Of a Poultry Store | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/fowler-for-dillon.html | Fowler For Dillon | True | By Herbert C. Bardes | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/carole-enid-handler-fiancee-of-a-teacher.html | Carol'e Enid Handler Fiancee of a Teacher | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/soviet-lifter-sets-record.html | Soviet Lifter Sets Record | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sable-and-white-tops-collie-show-ch-noranda-daily-double-chosen.html | SABLE AND WHITE TOPS COLLIE SHOW; Ch. Noranda Daily Double Chosen Best of Breed | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/winner-of-aintree-classic-fractious-as-2yearold.html | Winner of Aintree Classic Fractious as 2-Year-Old | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/yonkers-raceway-clerks-hinting-at-a-walkout-tomorrow-over-wage.html | Yonkers Raceway Clerks Hinting at a Walkout Tomorrow Over Wage Issue; INCREASE SOUGHT ON A 3-YEAR PACT | True | By Michael Strauss | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/planting-the-rose.html | PLANTING THE ROSE | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/coincidence.html | COINCIDENCE | True | HEINRICH S. KOSTER. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/painting-bought-by-british-boy-is-not-a-goya-spain-declares.html | Painting Bought by British Boy Is Not a Goya, Spain Declares | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/thinking-aloud-dearest-child-letters-between-queen-victoria-and-the.html | Thinking Aloud; DEAREST CHILD: Letters Between Queen Victoria and the Princess Royal, 1858-1861. Edited by Roger Fulford. Illustrated. 401 pp. New York: Holt, Rinehart & Winston. $5.95. Thinking | True | By Philip Magnus | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-man-most-likely.html | The Man Most Likely | True | By Melton S. Davis | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/40-indicted-in-crippling-of-aviation-control-center.html | 40 Indicted in Crippling Of Aviation Control Center | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-2-queens-list-cruises.html | The 2 Queens List Cruises | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/okinawa-marines-reinforced.html | Okinawa Marines Reinforced | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-gentle-revelation.html | A Gentle Revelation | True | By John Canaday | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/lew-alcindor-in-search-of-college-lew-alcindor-athlete-in-search-of.html | Lew Alcindor in Search of College; Lew Alcindor: Athlete in Search of a College | True | By Gerald Eskenazi | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/printers-dispute-still-in-deadlock-federal-mediators-call-off.html | PRINTERS' DISPUTE STILL IN DEADLOCK; Federal Mediators Call Off Planned Joint Meeting | True | By Damon Stetson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ayub-despite-his-big-mandate-sees-disunity-as-a-major-peril.html | Ayub, Despite His Big Mandate, Sees 'Disunity' as a Major Peril | True | By Jacques Nevardspecial to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-600th-birthday-marked-in-vienna-university-there-founded-in-1365.html | A 600TH BIRTHDAY MARKED IN VIENNA; University There, Founded in 1365, Grew Rapidly | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/african-art.html | African Art | True | LEON SIROTO. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gop-is-bickering-over-mayors-job-failure-to-find-candidate-has.html | G.O.P. IS BICKERING OVER MAYOR'S JOB; Failure to Find Candidate Has Split Party Leaders | True | By Thomas P. Ronan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-park-enhances-jacksonvilles-riverfront.html | NEW PARK ENHANCES JACKSONVILLE'S RIVERFRONT | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 — No Title | True | ARTHUR G. LENNIG. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/week-in-education-tenure-issue.html | WEEK IN EDUCATION; Tenure Issue | True | By Fred M. Hechinger | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ryukyuan-employes-of-us-get-major-pay-increases.html | Ryukyuan Employes of U.S. Get Major Pay Increases | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/daughter-to-mrs-willingeri.html | Daughter to Mrs. Willingerl | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/fbi-declines-comment.html | F.B.I. Declines Comment | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cut-in-reserves-an-issue-on-hill-congressmen-are-hesitant-to-give.html | CUT IN RESERVES AN ISSUE ON HILL; Congressmen Are Hesitant to Give Plan a Go-Ahead | True | By Hanson W. Baldwin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/legislating-for-health-senate-opens-hearings-tomorrow-on-vocational.html | Legislating for Health; Senate Opens Hearings Tomorrow On Vocational Rehabilitation Bills | True | By Howard A. Rusk, M.d. | 1993-01-26 | RE0000608514 | B00000178279 | | | |