Exhibit D66

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cohen-schlanger.html | Cohen -- Schlanger | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/400-japanese-sailors-man-ships-for-us-in-vietnam.html | 400 Japanese Sailors Man Ships for U.S. in Vietnam | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/from-the-jaws-of-victory.html | From the Jaws of Victory | True | By Alan Truscott | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/top-badminton-players-to-demonstrate-skills.html | Top Badminton Players To Demonstrate Skills | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/postal-rise-tied-to-pounds-woes-britons-fear-new-inflation-as.html | POSTAL RISE TIED TO POUND'S WOES; Britons Fear New Inflation as Prices Reflect Cost | True | By Clyde H. Farnsworth | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/norwalks-bankrupt-mayor-is-rescued-by-his-friends.html | Norwalk's Bankrupt Mayor Is Rescued by His Friends | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/w-leigh-sherwood.html | W. LEIGH SHERWOOD | True | S, pcdal to the NeT York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/adam-ellice.html | Adam -- Ellice | True | Special to Tile NeYork Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mrs-bolton-80-in-house-25-years-ohio-representative-making-a-few.html | MRS. BOLTON, 80, IN HOUSE 25 YEARS; Ohio Representative Making'a Few Concessions' to Age | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/usc-again-wins-swimming-crown-takes-ncaa-team-title-for-3d-year-in.html | U.S.C. AGAIN WINS SWIMMING CROWN; Takes N.C.A.A. Team Title for 3d Year in Row as Suari Gets 2d Triple | True | By Frank Litsky | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/fashions-lunch-april-13-to-help-arthritis-agency-foundation-benefit.html | Fashions Lunch April 13 to Help Arthritis Agency; Foundation Benefit Set at Piping Rock Club in Locust Valley | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/likes-les.html | LIKES LES | True | BURTON H. WOLFSON | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/elderly-upstate-couple-found-slain-on-road.html | Elderly Upstate Couple Found Slain on Road | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/seaman-loses-injury-suit-in-a-key-ruling-here-case-devolved-on.html | Seaman Loses Injury Suit in a Key Ruling Here; Case Devolved on Whether U.S. Could Levy Penalty on Greek Shipowner | True | By George Home | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/france-displays-her-art-in-lisbon-150-masterpieces-of-golden-age-of.html | FRANCE DISPLAYS HER ART IN LISBON; 150 Masterpieces of Golden Age of Painting Shown | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/musical-license.html | MUSICAL LICENSE? | True | MARJORIE E. BLACK | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/castro-is-pressing-for-a-red-regime-without-red-tape.html | Castro Is Pressing For a Red Regime Without Red Tape | True | By Paul Hofmann | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/jewish-museum-provides-decor-for-purim-ball-dinners-precede-fete.html | Jewish Museum Provides Decor For Purim Ball; Dinners Precede Fete - Rauschenberg Honored by Art Collectors | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/red-sox-triumph-119.html | Red Sox Triumph, 11-9 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/david-arrowsmith-marries-saratay-lor-cox-in-summit.html | David Arrowsmith, Marries Sara Taylor Cox in Summit | True | I at to The New York 'eme | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/stock-markets-action-is-chilling-normal-wall-st-optimism.html | Stock Market's Action Is Chilling Normal Wall St. Optimism | True | By Robert Metz | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/brother-of-jinx-falkenburg-is-held-in-2d-bank-robbery.html | Brother of Jinx Falkenburg Is Held in 2d Bank Robbery | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/marcia-skolnik-engaged.html | Marcia Skolnik Engaged | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/13421-at-garden-see-roller-derby-fast-action-cheered-wildly-as.html | 13,421 AT GARDEN SEE ROLLER DERBY; Fast Action Cheered Wildly as Chiefs Top Cardenales | True | By Richard Gutwillig | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/austrian-counts-widow-dies-i-i.html | Austrian Count's Widow Dies I I | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gas-as-weapon-pro-and-con.html | GAS AS WEAPON: PRO AND CON | True | By Jack Raymond special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/grimsley-cited-for-reporting.html | Grimsley Cited for Reporting | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/garden-14th-stop-for-the-big-show-circus-is-finished-product-for.html | GARDEN 14TH STOP FOR THE BIG SHOW; Circus Is Finished Product for Entire Trip North | True | By Richard F. Shepard | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rumanians-confer-with-china-soviet.html | RUMANIANS CONFER WITH CHINA, SOVIET | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/students-to-honor-lapchick.html | Students to Honor Lapchick | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/day-nursery-to-benefit.html | Day Nursery to Benefit | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/4-elected-to-salk-institute.html | 4 Elected to Salk Institute | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-shortage-of-rembrandts.html | A Shortage of Rembrandts | True | By Grace Glueck | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/legislators-offered-jersey-hall.html | Legislators Offered Jersey Hall | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/to-rebuild-burned-churches.html | To Rebuild Burned Churches | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/britons-lead-43-in-court-tennis-queens-club-enters-finale-ahead-of.html | BRITONS LEAD, 4-3, IN COURT TENNIS; Queens Club Enters Finale Ahead of Greentree | True | By Allison Danzigspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cradle-wins-again.html | Cradle' Wins Again | True | By John S. Wilson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/best-of-the-west.html | Best of the West | True | By George O'Brien | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/r-w-dodson-weds-barbara-hesselman.html | R. W. Dodson Weds Barbara Hesselman | True | Special to The New York Times I | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/hotel-show-is-sold-out.html | Hotel Show Is Sold Out | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/foreign-tourist-a-novelty-in-south-australia.html | FOREIGN TOURIST A NOVELTY IN SOUTH AUSTRALIA | True | By John Sidney | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/hinman-clauser.html | Hinman -- Clauser | True | Special to Th York TImg | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/woman-who-will-join-force-captures-a-pickpocket.html | Woman Who Will Join Force Captures a Pickpocket | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ballots-ballots-flood-into-wabc-student-votes-by-millions-to-pick.html | BALLOTS, BALLOTS FLOOD INTO WABC; Student Votes by Millions to Pick Principal of Year | True | By McCandlish Phillips | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/jansens-victory-in-jump-brings-denver-its-5th-ncaa-ski-title-in-row.html | Jansen's Victory in Jump Brings Denver Its 5th N.C.A.A. Ski Title in Row; PRYDZ IS SECOND IN DECISIVE EVENT | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wood-field-and-stream-about-fishing-tourney-starts-off-montauk-june.html | Wood, Field and Stream; About Fishing Tourney Starts Off Montauk June 26 | True | By Oscar Godbout | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-easing-curbs-on-vietnam-news-but-policy-is-still-to-stress.html | U.S. EASING CURBS ON VIETNAM NEWS; But Policy Is Still to Stress Saigon's Role in War | True | By Jack Langguth | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/angels-beat-indians-40.html | Angels Beat Indians, 4-0 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rights-struggle.html | Rights Struggle | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/in-the-nation-the-two-faces-of-the-opposition.html | In the Nation; The Two Faces of the Opposition | True | By Arthur Krock | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mary-fallis-fiancee-of-david-c-roberts.html | Mary Fallis Fiancee Of David C. Roberts | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/hospital-president-to-retire.html | Hospital President to Retire | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/10-dead-in-mozambique-in-five-days-of-floods.html | 10 Dead in Mozambique In Five Days of Floods | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/elizabeth-wingo-willbe-a-bride-autumn-nuptials-a-graduate-of.html | Elizabeth Wingo WillBe a Bride; Autumn Nuptials; A Graduate of Randolph Macon Is Fiancee of Marthew Hicks Jr. | True | Slaecial to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/something-more-than-bombs.html | Something More Than Bombs | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/delgado-reported-detained-by-madrid.html | DELGADO REPORTED DETAINED BY MADRID | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/psychological-support.html | Psychological Support | True | WALTER H. JUDD Former member of Congress from Minnesota | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/without-the-glitter-be-all-my-sins-remembered-by-viscount-churchill.html | Without the Glitter; BE ALL MY SINS REMEMBERED. By Viscount Churchill. 201 pp. New York: Coward-McCann. $5. The Glitter | True | By Derek Patmore | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/young-and-lu-take-titles-in-badminton-tourney-here.html | Young and Lu Take Titles In Badminton Tourney Here | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/brief-rail-strike-ends.html | Brief Rail Strike Ends | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-slice-of-history.html | A Slice of History | True | By Jean Hewitt | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sassafras-played-its-part-tall-trees-and-far-horizons-adventures.html | Sassafras Played Its Part; TALL TREES AND FAR HORIZONS; Adventures and Discoveries of Early Botanists in America. By Virginia S. Eifert. Illustrated with drawings and photographs by the author. 301 pp. New York: Dodd, Mead & Co. $5. | True | By Peter Farb | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/linda-gaige-fiancee-of-air-lieutenant.html | Linda Gaige Fiancee; Of Air Lieutenant | True | Special to The New York TImel | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/after-the-witching-hour.html | After the Witching Hour | True | By Andrew Sarris | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/asians-on-side-of-china.html | Asians on Side of China | True | J.R. CHANDRAN | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/village-in-java-a-case-study-in-red-tactics-peasant-tells-why-he.html | Village in Java a Case Study in Red Tactics; Peasant Tells Why He Joined a Group Run by Party | True | By Neil Sheehan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wearin-of-the-green-young-cassidy.html | Wearin' of the Green; Young Cassidy | True | By Bosley Crowther | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/brazzaville-says-youlou-has-fled-but-diplomats-fear-exchief-may.html | BRAZZAVILLE SAYS YOULOU HAS FLED; But Diplomats Fear Ex-Chief May Have Been Slain | True | By Joseph Lelyveldspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bonnie-ginsburg-engaged.html | Bonnie Ginsburg Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/atonement-gives-town-synagogue-temple-in-france-is-built-by-german.html | ATONEMENT GIVES TOWN SYNAGOGUE; Temple in France Is Built by German Volunteers | True | By Henry Kammspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/youst-jacksbn.html | Youst -- Jacksbn | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/steel-talks-pressed.html | Steel Talks Pressed | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/scholars-debate-mans-creativity-relation-of-mozarts-habits-to-his.html | SCHOLARS DEBATE MAN'S CREATIVITY; Relation of Mozart's Habits to His Work Pointed Out | | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wilkins-fearful-of-negro-unrest-says-riots-are-alternative-to-gains.html | WILKINS FEARFUL OF NEGRO UNREST; Says Riots Are Alternative to Gains in Justice | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-call-for-stocktaking.html | A Call for Stock-Taking | True | ANDREW NEIL GUTHRIE | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/making-soldered-joints.html | Making Soldered Joints | True | By Bernard Gladstone | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/subtitles.html | SUB-TITLES? | True | DAVID A. GIBSON | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-importance-of-being-bundy-the-importance-of-being-bundy.html | The Importance of Being Bundy; The Importance of Being Bundy | True | By Max Frankel | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/f-leslie-thompson-i.html | F. LESLIE THOMPSON I | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/study-cites-drop-in-negro-violence-sharp-fall-in-crime-during.html | STUDY CITES DROP IN NEGRO VIOLENCE; Sharp Fall in Crime During Rights Protests Is Noted | True | By Natalie Jaffe | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/university-cordoned-off.html | University Cordoned Off | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/milwaukee-cool-on-ties-to-munich-memories-of-nazism-block-choice.html | MILWAUKEE COOL ON TIES TO MUNICH; Memories of Nazism Block Choice for 'Sister City' | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gala-on-april-13-will-raise-funds-for-mentally-ill-ballet.html | Gala on April 13 Will Raise Funds for Mentally Ill; Ballet Performance and Reception Listed at the State Theater | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ann-lyon-betrothed-to-dr-p-dudley.html | Ann Lyon Betrothed to Dr. J. P. Dudley | True | pcf to-e New Yorktime | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-frances-a-hamshar-i-married-to-peter-ferguson.html | Miss Frances A. Hamshar i Married to Peter Ferguson | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/justice-iowa-state-aide.html | Justice Iowa State Aide | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/governor-seeks-tax-plan-backing-tells-county-leaders-levit-is.html | GOVERNOR SEEKS TAX PLAN BACKING; Tells County Leaders Levitt Is 'Misleading' Them | True | By Ronald Sullivan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/computer-service-set-up-for-appraisal-of-stocks.html | Computer Service Set Up For Appraisal of Stocks | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-indonesian-press-law.html | New Indonesian Press Law | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/norwalk-men-on-bear-hunt.html | Norwalk Men on Bear Hunt | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/city-expanding-birth-control-clinics.html | City Expanding Birth Control Clinics | True | By Morris Kaplan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mrs-cheney-remarried.html | Mrs. Cheney Remarried | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/450-cars-entered-for-65-auto-show-9day-exhibit-will-open-on.html | 450 CARS ENTERED FOR '65 AUTO SHOW; 9-Day Exhibit Will Open on Saturday at the Coliseum | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/f-elizabeth-saaliidd-is-engaged-to-wedj.html | f Elizabeth Saaliidd Is Engaged to Wedj | True | Special to New York T,mcS i | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/susan-anne-herson-plans-june-nuptials.html | Susan Anne Herson Plans June Nuptials, | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/easter-treats-miami-beach-expects-holiday-crowds-to-cap-prosperous.html | EASTER TREATS; Miami Beach Expects Holiday Crowds To Cap Prosperous Winter Season | True | By Jay Clarke | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/indonesia-pressures-on-us.html | INDONESIA: PRESSURES ON U.S. | True | By Neil Sheehanspecial to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-case-of-the-cooper-caper.html | The Case of The Cooper Caper | True | By Dorothy Ferenbaugh | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/seminar-on-teaching-of-deaf.html | Seminar on Teaching of Deaf | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/week-in-science-the-gemini-program-is-under-way.html | WEEK IN SCIENCE; THE GEMINI PROGRAM IS UNDER WAY | True | By Walter Sullivan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/oil-company-smooths-the-way.html | Oil Company Smooths the Way | True | By Raymond Ericson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rangers-to-finish-schedule-against-canadiens-tonight.html | Rangers to Finish Schedule Against Canadiens Tonight | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/aid-and-comfort-en-route-florida-plans-a-series-of-new-rest-areas.html | AID AND COMFORT EN ROUTE; Florida Plans a Series Of New Rest Areas On Interstate Roads | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/omission.html | Omission | True | ROGER SHATTUCK. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/nancy-noel-platt-is-wed-in-scranton.html | Nancy Noel Platt Is Wed in Scranton | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/latin-group-to-investigate-charge-of-dumping-by-reds.html | Latin Group to Investigate Charge of Dumping by Reds | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-jungle-touch-in-miamis-back-yard.html | A JUNGLE TOUCH IN MIAMI'S BACK YARD | True | By Jack Stark | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/herman-sarno-58-hotel-man-dead-president-of-chain-owning-carriage.html | HERMAN SARNO, 58, HOTEL MAN, DEAD; President of Chain Owning Carriage House Here | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/are-the-days-of-the-arctics-king-running-out.html | Are the Days Of the Arctic's King Running Out? | True | By Robert Murphy | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tax-rise-opposed-by-realty-board-increase-in-city-borrowing-power.html | TAX RISE OPPOSED BY REALTY BOARD; Increase in City Borrowing Power Also Draws Fire | True | By Theodore Jones | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/treatment-center-benefit.html | Treatment Center Benefit | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cairo-held-wary-of-full-bonn-rift-is-said-to-plan-to-continue.html | CAIRO HELD WARY OF FULL BONN RIFT; Is Said to Plan to Continue Consular and Cultural Tie | True | By Hedrick Smith | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/renee-hope-zipser-to-wed-in-august.html | Renee Hope Zipser To Wed in August | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/foundation-of-hl-hunt-said-to-lose-tax-exemption.html | Foundation of H.L. Hunt Said to Lose Tax Exemption | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/jordan-showing-economic-gains-development-plan-pressed-by-new.html | JORDAN SHOWING ECONOMIC GAINS; Development Plan Pressed by New Government | True | By Dana Adams Schmidtspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/14-are-executed-in-morocco-plot-convicted-of-an-attempt-to.html | 14 ARE EXECUTED IN MOROOCO PLOT; Convicted of an Attempt to Overthrow Monarchy | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/richard-mandel-fiance-of-miss-alice-norman.html | Richard Mandel Fiance Of Miss Alice Norman | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/nicolette-bouwer-johannesburg-bride.html | Nicolette Bouwer Johannesburg Bride | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wisconsin-votes-rural-rules-end-legislature-applies-federal.html | WISCONSIN VOTES RURAL RULE'S END; Legislature Applies Federal Doctrine to the Counties | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/accent-on-harmony.html | ACCENT ON HARMONY | True | JAMES J. JOHNSON. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bbc-invective-draws-protests-use-of-cretin-to-describe-home-is.html | B.B.C. INVECTIVE DRAWS PROTESTS; Use of 'Cretin' to Describe Home Is Denounced | True | By Anthony Lewis | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/burlakoff-cirker.html | Burlakoff -- Cirker | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/harlem-ymca-five-wins.html | Harlem Y.M.C.A. Five Wins | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rosita-rollins-married.html | Rosita Rollins Married | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/touring-the-first-france-around-paris.html | TOURING THE FIRST FRANCE' AROUND PARIS | True | By Robert Deardorff | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/reviews-of-shows-in-town.html | Reviews Of Shows In Town | True | J.D. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dirksen-and-his-tremolo-tones.html | DIRKSEN AND HIS TREMOLO TONES | True | RALPH WILKINSON. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/notre-dame-sisters-to-gain.html | Notre Dame Sisters to Gain | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/keep-calm.html | KEEP CALM | True | HELEN LILLIE MARWICK. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wiltwyck-school-will-give-a-party-at-philharmonic-mrs-marshall.html | Wiltwyck School Will Give a Party At Philharmonic; Mrs. Marshall Field to Be Cited on April 11 for Aiding Youths | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/justerdresher.html | JusterDresher | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dodgers-triumph-over-mets-118-bizarre-game-has-2-balks-an.html | DODGERS TRIUMPH OVER METS, 11-8; Bizarre Game Has 2 Balks, an Inside-the-Park Homer and Zany Base Running | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-rights-campaigns-charted.html | NEW RIGHTS CAMPAIGNS CHARTED | True | By John Herbersspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rights-workers-in-alabama-jail-5-on-way-home-detained-by-minor.html | RIGHTS WORKERS IN ALABAMA JAIL; 5 on Way Home Detained by Minor Charges | True | By Paul L. Montgomery | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/patricians-defeat-nyac-in-semifinal-polo-match.html | Patricians Defeat N.Y.A.C. In Semi-Final Polo Match | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/yanks-held-to-6-singles-as-white-sox-score-20-yanks-defeated-by.html | Yanks Held to 6 Singles As White Sox Score, 2-0; YANKS DEFEATED BY WHITE SOX, 2-0 | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/economic-studies-in-textiles-urged-new-institute-head-wants-rules.html | ECONOMIC STUDIES IN TEXTILES URGED; New Institute Head Wants Rules Based on Facts | True | By Leonard Sloanespecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/28-editors-to-attend-twoweek-seminar-at-press-institute.html | 28 Editors to Attend Two-Week Seminar At Press Institute | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/williams-20-years-after-glass-menagerie-twenty-years-after-glass.html | Williams: 20 Years After 'Glass Menagerie'; Twenty Years After 'Glass Menagerie' | True | By Joanne Stang | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/report-studied-at-un.html | Report Studied at U.N. | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/erwin-wittdeld-officeroffair-66-controller-retired-in-4960-from.html | ERWIN WITTDELD; OFFICEROFFAIR, 66; Controller Retired in 4960 From Triborough Authority | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/humphrey-to-meet-mayors.html | Humphrey to Meet Mayors | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/berry-griggs.html | Berry Griggs | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/capital-punishment-assailed.html | Capital Punishment Assailed | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/retail-outlook-bright-for-half-longterm-picture-is-good-despite.html | RETAIL OUTLOOK BRIGHT FOR HALF; Long-Term Picture Is Good Despite Weekly Slides Retail Outlook for First Half Is Bright | True | By Isadore Barmash | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/at-the-end-was-gotterdammerung-barbarossa-russiangerman-conflict.html | At the -- End Was Gotterdammerung; BARBAROSSA: Russian-German Conflict 1941-45. By Alan Clark. Illustrated. 576 pp. New York: William Morrow & Co. $10. HITLER MOVES EAST 1941-1943. By Paul Carell. Translated by Ewald Osers from the German, "Unternehmen Barbarossa." Illustrated. 640 pp. Boston: Little, Brown & Co. $10. Gotterdammerung | True | By Rodney G. Minott | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/foreign-affairs-thailand-thunder-on-the-left.html | Foreign Affairs: Thailand -- Thunder on the Left | True | By C.l. Sulzberger | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/crocus-blooms-and-new-buoys-spring-up-along-hudson-river.html | Crocus Blooms and New Buoys Spring Up Along Hudson River | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/municipal-bonds-face-a-tax-test-court-to-weigh-treasurys-bid-for.html | MUNICIPAL BONDS FACE A TAX TEST; Court to Weigh Treasury's Bid for Levy on Income From Exempt Issues | True | By Robert Frost | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gummo-rallies-in-stretch-to-capture-29875-senatorial-stakes-at.html | Gummo Rallies in Stretch to Capture $29,875 Senatorial Stakes at Laurel; PORTSMOUTH NEXT IN MILE TURF RACE | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/macarthur-rotc-medal-is-presented-to-his-widow.html | MacArthur R.O.T.C. Medal Is Presented to His Widow | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/campaign-mounts-for-li-band-shell-in-honor-of-sousa.html | Campaign Mounts for L.I. Band Shell In Honor of Sousa | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tigers-triumph-over-cardinals-32-on-hortons-twoout-single-in-eighth.html | Tigers Triumph Over Cardinals, 3-2, on Horton's Two-Out Single in Eighth; OUTFIELDER FOILS LOSERS' STRATEGY Kaline Given a Walk to Get at Horton -- Simmons of Cards Yields 4 Hits | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/lida-thompson-senior-at-smith-engagedtowed-fiancee-of-francis-v.html | Lida Thompson, Senior at Smith, EngagedtoWed; Fiancee of Francis V. Lloyd 3d, Yale '59Naptials on July 10 | True | Special to The New York Times , | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/marianne-sprague-to-wedi.html | Marianne Sprague to Wedi | True | Special to The New York Times ‖ | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tailor-to-king-premierpresident.html | Tailor to King/ Premier/President | True | By Israel Shenkerromc. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/peter-holland-to-marry-miss-elizabeth-strong.html | Peter Holland to Marry Miss Elizabeth Strong | True | Scial to The New York Tlmu | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/foreign-press-gala-to-be-held-april-8.html | Foreign Press Gala To Be Held April 8 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/burroughs-forms-unit.html | Burroughs Forms Unit | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/boeing-to-expand.html | Boeing to Expand | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/vicki-spitzer-engaged.html | Vicki Spitzer Engaged | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/champagne-fete-at-state-theater-to-assist-school-professional.html | Champagne Fete At State Theater To Assist School; Professional Children's Fund to Get Proceeds of Event on April 20 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/c123s-relied-on-in-vietnam-as-red-control-of-roads-grows.html | C-123's Relied On in Vietnam As Red Control of Roads Grows | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/postal-receipts-rise.html | Postal Receipts Rise | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/handwriting-on-the-wall.html | Handwriting on the Wall | True | HOWARD BAY. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-business-atlantas-new-stadium-expected-to-be-boon-to-city.html | U.S. Business: Atlanta's New Stadium Expected to Be Boon to City; Officials Say It Will Lure Visitors | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/2-sisters-attendmiss-k0ktsh0ern-at-her-wedding-59-debutante-bride-of.html | 2 Sisters AttendMiss K0ktsh0ern At Her Wedding ; 59 Debutante Bride of Manfred Simson, U. of California Alumnus | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-readers-report.html | A Reader's Report | True | By Martin Levin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/theyre-not-trying-to-succeed-in-business.html | They're Not Trying To Succeed in Business | True | By Lawrence Stessin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/wrong-party.html | Wrong Party | True | JACQULINE CARMICHAEL Secretary, | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/easing-the-tourists-way.html | EASING THE TOURIST'S WAY | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-life-for-india-nehru-the-first-sixty-years-edited-by-dorothy.html | A Life for India; NEHRU: The First Sixty Years. Edited by Dorothy Norman. Vol. I, 698 pp. Vol. II, 614 pp. New York: The John Day Company. $27.50 the set. | True | By K. Natwar-Singh | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/son-to-the-alan-sapiros.html | Son to the Alan Sapiros | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/parisrome-division-on-europe-persists.html | PARIS-ROME DIVISION ON 'EUROPE' PERSISTS | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/speaking-of-books-yeatswellesley-letters.html | SPEAKING OF BOOKS: Yeats-Wellesley Letters | True | By Lawrence Clark Powell | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/peking-battling-wide-corruption-cheating-by-farm-officials-is.html | PEKING BATTLING WIDE CORRUPTION; Cheating by Farm Officials Is Target of a 'Cleansing Movement' by Regime PEKING BATTLING WIDE CORRUPTION | True | By Seymour Toppingspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/indonesia-threat-is-seen-in-manila-report-of-agentlandings-strains.html | INDONESIA THREAT IS SEEN IN MANILA; Report of Agent-landings Strains Ties Further | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-havens-shows-a-growing-deficit-railroads-figures-covering-first.html | NEW HAVEN SHOWS A GROWING DEFICIT; Railroad's Figures Covering First Two Months of 1965 Reveal $4 Million Loss NEW HAVEN SHOWS A GROWING DEFICIT | True | By William M. Freeman | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/2-judges-indicted-on-bribe-charge-exmayor-of-oklahoma-city-held-for.html | 2 JUDGES INDICTED ON BRIBE CHARGE; Ex-Mayor of Oklahoma City Held for Offering Money | True | By Donald Janson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/california-building-with-the-touch-of-genius.html | CALIFORNIA BUILDING WITH THE TOUCH OF GENIUS | True | By Phillip King Brown | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/5-girls-are-held-in-attack-on-3-others-on-east-side.html | 5 Girls Are Held in Attack On 3 Others on East Side | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/radium-stolen-in-france.html | Radium Stolen in France | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/rosenfelt-stars-as-hofstra-routs-new-york-tech-nine.html | Rosenfelt Stars as Hofstra Routs New York Tech Nine | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/holy-family-five-keeps-title.html | Holy Family Five Keeps Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/french-police-find-suspect-in-62-bid-to-kill-de-gaulle.html | French Police Find Suspect In '62 Bid to Kill de Gaulle | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/child-mortality-plaguing-brazil-nations-poor-are-fatalistic-about.html | CHILD MORTALITY PLAGUING BRAZIL; Nation's Poor Are Fatalistic About It, Health Chief Says | True | By Juan de Onisspecial To The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/royal-diamonds-to-be-auctioned-louis-xvi-gaming-table-also-among.html | ROYAL DIAMONDS TO BE AUCTIONED; Louis XVI Gaming Table Also Among Week's Sales | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-reply.html | A Reply | True | JOHN BARKHAM. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ann-reynolds-bride-of-harrison-h-ailey.html | Ann Reynolds Bride Of Harrison H. Alley | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/john-russo-fiance-of-anne-c-larm.html | John Russo: Fiance ! Of Anne C. LarM | True | Special to The New York Times ';li I | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/music-in-vienna-kammeroper-enjoying-revival-by-the-danube.html | MUSIC IN VIENNA; Kammeroper Enjoying Revival by the Danube | True | By Clyde A. Farnsworth | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/joyce-roberts-betrothad.html | Joyce Roberts Betrothad | True | Special to Tile New'York Tinges | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bonn-extension-on-nazis-disappoints-top-zionist.html | Bonn Extension on Nazis 'Disappoints' Top Zionist | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/philoptochos-society-party.html | Philoptochos Society Party | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/jesse-steinhart.html | JESSE STEINHART | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tibaldo-registers-5-12length-victory-in-60200-stakes-tibaldo-scores.html | Tibaldo Registers 5 1/2-Length Victory In $60,200 Stakes; TILBADO SCORES IN $60,200 STAKES | True | By Joe Nichols | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/air-france-name-3-aides.html | Air France Name 3 Aides | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/not-in-vain.html | NOT IN VAIN | True | JOHN HALLOW | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/presidential-elector-at-90-creates-art-for-johnson.html | Presidential Elector, at 90, Creates Art for Johnson | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dr-king-to-step-up-drive-for-alabama-civil-rights-dr-king-to-press.html | Dr. King to Step Up Drive For Alabama Civil Rights; DR. KING TO PRESS DRIVE IN ALABAMA | True | By Roy Reed | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pearson-government-weathers-storm.html | Pearson Government Weathers Storm | True | By Jay Walz | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/inventory-by-inge.html | Inventory by Inge | True | By Peter Barthol1ywood. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/death-of-reasoning.html | Death of Reasoning | True | WALTER KAUFMANN | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-smith-wins-final-in-caracas-lesley-turner-is-beaten-in-46-62.html | MISS SMITH WINS FINAL IN CARACAS; Lesley Turner Is Beaten in 4-6, 6-2, 7-5 Match | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/observer-taking-the-harvard-cure.html | Observer: Taking the Harvard Cure | True | By Russell Baker | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/continental-can-signs-with-union-457cent-package-includes-12cent.html | CONTINENTAL CAN SIGNS WITH UNION; 45.7-Cent Package Includes 12-Cent Hourly Raise | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-clues-found-to-stone-age-man-site-in-new-mexico-yields-tools.html | NEW CLUES FOUND TO STONE AGE MAN; Site in New Mexico Yields Tools and Stone Points | True | By Sanka Knox | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/ampose-captures-rich-gulfstream-gun-bow-is-third-tronado-finishes.html | AMPOSE CAPTURES RICH GULFSTREAM; GUN BOW IS THIRD; Tronado Finishes Second -- Payoff on Twin Double Is Record $124,972 | True | By United Press International | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/antonio-palafox-takes-net-title-mexican-player-turns-back-newman-in.html | ANTONIO PALAFOX TAKES NET TITLE; Mexican Player Turns Back Newman in College Final | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pamela-c-swallow-wed-in-ivwcanaan.html | pamela C. Swallow Wed in IVWCanaan | True | SPecial to The New York Timer | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tensions-in-moscow-green-winter-by-jan-carew-192-pp-new-york-stein.html | Tensions in Moscow; GREEN WINTER. By Jan Carew. 192 pp. New York: Stein & Day. $4.95. | True | By Max Frankel | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tribe-courts-lose-unchecked-power-indian-sentenced-to-jail-is.html | TRIBE COURTS LOSE UNCHECKED POWER; Indian Sentenced to Jail Is Assured Federal Hearing | True | By Wallace Turnerspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/brain-salesman-retires-at-nana-wheeler-78-learned-early-where-the.html | BRAIN SALESMAN RETIRES AT N.A.N.A.; Wheeler, 78, Learned Early Where the Profit Was | True | By Raymond H. Anderson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/louise-fitzhugh-1957-debutante-becomes-a-bride-hollins-alumna-is.html | Louise Fitzhugh, 1957 Debutante, Becomes a Bride; Hollins Alumna Is Wed to Charles C. Hickox, an Airline Aide | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/marriage-announcement-1-no-title-w-g-baker-jr-becomes-fiance-of.html | Marriage Announcement 1 -- No Title; W. G. Baker Jr. Becomes Fiance Of Miss Rodwell Graduate of Tulane to Marry Debutante{ 1957 on May 29 | True | SkelmI to The New York Thnes | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/blue-cross-urged-to-check-charges-levitt-calls-for-scrutiny-of.html | BLUE CROSS URGED TO CHECK CHARGES; Levitt Calls for Scrutiny of Hospitals' Procedures | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/medicare-the-prospects-and-the-politics.html | MEDICARE: THE PROSPECTS AND THE POLITICS | True | By John D. Morris | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/topic-the-unreasonable-man-the-unreasonable-man.html | Topic: The Unreasonable Man'; The Unreasonable Man' | True | By Phyllis Lee Levin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/art-under-apartheid-art-under-apartheid.html | Art Under Apartheid; Art Under Apartheid | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/northern-lights.html | Northern Lights | True | By Stuart Preston | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/era-of-nonsense-coral-gables-to-observe-incorporation-as-a-city.html | ERA OF NONSENSE'; Coral Gables to Observe Incorporation As a City During Roaring Twenties | True | By John Durant | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/free-democrats-avoid-bonn-fight-erhard-party-member-gets-vacated.html | FREE DEMOCRATS AVOID BONN FIGHT; Erhard Party Member Gets Vacated Cabinet Post | True | By Arthur J. Olsen | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/kaiser-aluminum-to-raise-spending-10-million-in-65.html | Kaiser Aluminum to Raise Spending $10 Million in '65 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/corinne-freeman-brideobe-smith.html | Corinne Freeman Brideo[B.E. Smith | True | Special to Tile New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/200-picket-here-in-protest-of-devlins-reinstatement.html | 200 Picket Here in Protest Of Devlin's Reinstatement | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/jon-m-stolk-marries-i-miss-robin-lee-lane.html | Jon M. Stolk Marries i Miss Robin Lee Lane | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/canadiens-lose-to-bruins-62-as-coach-experiments-with-two-goalies.html | Canadiens Lose to Bruins, 6-2, as Coach Experiments With Two Goalies; HODGE, WORSLEY SHARE NET DUTY | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/but-m-courreges-what-about-mrs-bottomley-what-about-mrs-bottomley.html | But, M. Courreges, What About Mrs. Bottomley'?; What About Mrs. Bottomley? | True | By Marya Mannes | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-common-heritage-language-made-plain-by-anthony-burgess-186-pp-new.html | A Common Heritage; LANGUAGE MADE PLAIN. By Anthony Burgess. 186 pp. New York: Thomas Y. Crowell Company. $3.95. | True | By J. Donald Adams | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tigers-sell-faul-to-cubs.html | Tigers Sell Faul to Cubs | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/latins-are-fearful-of-tariff-aid-as-us.html | LATINS ARE FEARFUL OF TARIFF AID IN U.S. | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mrs-m-dum-burnet.html | MRS. M. DuM. BURNET | True | Special to Tilt rew York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/girl-of-year-to-be-chosen.html | Girl of Year to Be Chosen | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | T.G. POWELL | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/women-catch-up-on-east-europe-400-hear-panel-of-experts-at.html | WOMEN CATCH UP ON EAST EUROPE; 400 Hear Panel of Experts at Dartmouth Seminar | True | By William Borders | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/catholic-group-opposes-reform-in-liturgy-approved-in-rome-catholic.html | Catholic Group Opposes Reform In Liturgy Approved in Rome; CATHOLIC GROUP OPPOSES REFORM | True | By George Dugan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/supply-and-demand.html | Supply and Demand | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/anacondas-copper-output-reached-record-last-year.html | Anaconda's Copper Output Reached Record Last Year | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-titan-mighty-us-rocket.html | THE TITAN -- MIGHTY U.S. ROCKET | True | By Fredric C. Appelspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bridal-is-planned-by-b-unni-schonield.html | Bridal Is Planned By B unni Schonield | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/martha-sokolowicz-affianced-to-lawrence-roberi-miller.html | Martha Sokolowicz Affianced To Lawrence/ Roberi Miller | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/president-turns-to-passing-bills-most-proposals-for-session-have.html | PRESIDENT TURNS TO PASSING BILLS; Most Proposals for Session Have Been Submitted | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dante-and-music.html | Dante And Music | True | By Harold C. Schonberg | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/above-all-a-great-example-the-dhammapada-translated-from-the-pali.html | Above All, a Great Example; THE DHAMMAPADA. Translated from the Pali with an essay on Buddha and the Occident by Irving Babbitt. 122 pp. New York: New Directions. Paper, $1.45. | True | By Milton Hindus | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/a-garland-of-spring-tours-du-pont-sites-provide-weekend-of-pleasure.html | A GARLAND OF SPRING TOURS; Du Pont Sites Provide Weekend of Pleasure Near Wilmington | True | By Josephine Robertson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/president-and-wife-fly-to-camp-david-retreat.html | President and Wife Fly To Camp David Retreat | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/marketing-pact-signed.html | Marketing Pact Signed | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/eleanr-tarrant-i-of-finch-couage-willbe-married-admissions-director.html | Eleanr Tarrant i Of Finch CoUge Willbe Married; Admissions Director Is Fiancee of Philipp B. Newman 3d | True | Special to The New.York Tlmez | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/klan-chief-calls-2-rights-deaths-part-of-red-plot-shelton-claims.html | KLAN CHIEF CALLS 2 RIGHTS DEATHS PART OF RED PLOT; Shelton Claims 'Evidence' of an Attempt to Blacken Society's Reputation | True | By Ben A. Franklin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/noted-new-zealander-believes-england-is-ripe-for-trotting.html | Noted New Zealander Believes England Is 'Ripe' for Trotting | True | By Louis Effrat | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/easter-festival-in-st-augustine.html | EASTER FESTIVAL IN ST. AUGUSTINE | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/greeting-the-new-season-events-in-the-northeast-will-keep-pace-with.html | GREETING THE NEW SEASON; Events in the Northeast Will Keep Pace With Blossoming Spring | True | By Robert Eugene | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/200foot-piledriving-rig-used-to-set-base-for-rikers-bridge.html | 200-Foot Pile-Driving Rig Used To Set Base for Rikers Bridge | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/john-keyes.html | JOHN KEYES | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/martial-law-abolished.html | Martial Law Abolished | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dance-at-the-plaza-to-aid-city-center.html | Dance at the Plaza To Aid City Center | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/businessaid-group-is-formed-in-japan.html | BUSINESS-AID GROUP IS FORMED IN JAPAN | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/interscholastic-tourneys.html | Interscholastic Tourneys | True | By Al Horowitz | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bankers-seek-rise-in-mexican-building.html | BANKERS SEEK RISE IN MEXICAN BUILDING | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/daniel-albert-fiance-of-lynn-e-pasternack.html | Daniel Albert Fiance Of Lynn E. Pasternack | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/roxbury-carpet-names-two.html | Roxbury Carpet Names Two | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/not-in-race-yet-nickerson-says-rut-nassau-chief-likes-to-be-called.html | NOT IN RACE YET, NICKERSON SAYS; Rut Nassau Chief Likes to Be Called Next Governor | True | By Roy R. SilverspecialTo The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/unlisted-stocks-decline-slightly-weeks-trading-moderate-index-down.html | UNLISTED STOCKS DECLINE SLIGHTLY; Week's Trading Moderate -- Index Down 0.79 Point | True | By Alexander R. Hammer | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/railroad-museum-strasburg-near-lancaster-to-be-site-of-pennsylvania.html | RAILROAD MUSEUM; Strasburg, Near Lancaster, to Be Site Of Pennsylvania State Project | True | By Ward Allan Howe | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bnai-brith-to-honor-benny.html | Bnai Brith to Honor Benny | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cyprus-mediator-urges-talks-now-plaza-in-un-report-is-said-to-ask.html | CYPRUS MEDIATOR URGES TALKS NOW; Plaza, in U.N. Report, Is Said to Ask Immediate Parley of 'Parties Concerned' | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/daughter-o-george-vogels.html | Daughter (o George vogels! | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/delaware-district-bars-rights-pledge-for-us-school-aid.html | Delaware District Bars Rights Pledge For U.S. School Aid | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/mcdermott-leads-new-york-ac-wrestlers-to-eastern-aau-crown-winged.html | McDermott Leads New York A.C. Wrestlers to Eastern A.A.U. Crown; WINGED FOOTERS WIN EVERY EVENT | True | By Deane McGowen | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pontiff-greets-commission-study-ing-contraceptive-pills.html | Pontiff Greets Commission Studying Contraceptive Pills | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/priest-operates-a-factory-in-vermont.html | Priest Operates a Factory in Vermont | True | By John H. Fenton | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/the-distant-call-of-americas-open-roads-enterprising-motorists-can.html | THE DISTANT CALL OF AMERICA'S OPEN ROADS; Enterprising Motorists Can Go Almost to the Arctic Circle By Car or Drive to Within 500 Miles of the Equator ON THE OPEN ROAD | True | By Norman D. Ford | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-highs-seen-in-auto-industry-economists-raising-sights-for-this.html | NEW HIGHS SEEN IN AUTO INDUSTRY; Economists Raising Sights for This Year's Sales | True | By David R. Jones | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/all-for-the-love-of-nature-phenomenon-of-the-desert-in-bloom.html | ALL FOR THE LOVE OF NATURE; Phenomenon of the Desert in Bloom Outside Phoenix And Tucson Attracts Odd Group of Spring Travelers | True | By Nancy Wood | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/sees-gain-in-vietnam-situation-more-planes-for-danang.html | Sees Gain in Vietnam Situation; More Planes for Danang | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/folk-pierce-snow.html | Folk: Pierce, Snow | True | By Robert Shelton | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/parley-is-called-on-genovese-cases.html | Parley Is Called on 'Genovese' Cases | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/youth-shot-on-village-street.html | Youth Shot on 'Village' Street | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/british-sculpture-up.html | British Sculpture Up | True | By David Thompson | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/orders-mounting-for-spring-items-dresses-are-selling-well-buying.html | ORDERS MOUNTING FOR SPRING ITEMS; Dresses Are Selling Well, Buying Offices Report | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/capital-to-bloom-with-gift-plants-mrs-lasker-gives-azaleas-for.html | CAPITAL TO BLOOM WITH GIFT PLANTS; Mrs. Lasker Gives Azaleas for Pennsylvania Avenue | True | By Nan Robertsonspecial To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gorman-eckert-elects-two.html | Gorman Eckert Elects Two | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/use-of-gas.html | Use of Gas | True | JOHN H. LONG | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/f111-test-flight-hailed.html | F-111 Test Flight Hailed | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/kelso-will-be-a-guest-at-laurel-track-today.html | Kelso Will Be a Guest At Laurel Track Today | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/newissues-market-perks-up-but-no-one-is-calling-it-hot-market-for.html | New-Issues Market Perks Up, But No One Is Calling It 'Hot'; Market for New Issues Is Perking Up | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/exhibition-of-art-will-raise-funds-for-dental-clinic-amateur.html | Exhibition of Art Will Raise Funds For Dental Clinic; Amateur Painters Will Show Wares Sunday at a Reception | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/alaska-provides-disaster-lesson-64-quake-proved-need-to-revise.html | ALASKA PROVIDES DISASTER LESSON; '64 Quake Proved Need to Revise Emergency Aid | True | By Robert B. Semple Jr.special To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/grinnell-iowa-team-takes-a-fivepin-lead-in-bowling.html | Grinnell, Iowa, Team Takes A Five-Pin Lead in Bowling | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/bunkering-point-in-bahamas-gains-freeport-station-is-on-lane-from.html | BUNKERING POINT IN BAHAMAS GAINS; Freeport Station Is on Lane From Gulf and East Coast | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/luci-johnson-gets-a-job.html | Luci Johnson Gets a Job | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/lawyers-to-confer-on-peace.html | Lawyers to Confer on Peace | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/useless-tonsil-may-help-young-expert-sees-role-in-bodys-defense.html | USELESS TONSIL MAY HELP YOUNG; Expert Sees Role in Body's Defense Immunity System | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/filing-of-returns-slower-this-year-this-year-underwithholding-has-also-led-to.html | FILING OF RETURNS SLOWER THIS YEAR; Underwithholding Has Also Led to Rise in Bank Loans | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/washington-the-taylor-mission-on-vietnam.html | Washington: The Taylor Mission on Vietnam | True | By James Reston | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/iron-and-rust-bismarck-by-werner-richter-translated-by-brian.html | Iron and Rust; BISMARCK. By Werner Richter. Translated by Brian Battershaw from the German, "Bismarck." Foreword by F.H. Hinsley. Illustrated. 420 pp. New York: G.P. Putnam's Sons. $6.95. | True | By Gordon A. Craig | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/matson-sets-marks-in-shotput-discus.html | MATSON SETS MARKS IN SHOT-PUT, DISCUS | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/all-for-arts-sake.html | All for Art's Sake | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/red-cross-in-cyprus.html | Red Cross in Cyprus | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/orioles-wallop-senators.html | Orioles Wallop Senators | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/waterbury-clash-prompts-patrols-7-policemen-hurt-in-fight-3-negro.html | WATERBURY CLASH PROMPTS PATROLS; 7 Policemen Hurt in Fight -- 3 Negro Youths Held | True | By Thomas Buckley | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gorkys-widow-dies-n-th-sovta-sz.html | GORKY'S WIDOW DIES N TH sov'TA sz | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/windsors-head-april-21-benefit-of-hospital-here-600-expected-at.html | Windsors Head April 21 Benefit Of Hospital Here; 600 Expected at State Theater for Ballet and Champagne Party | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/kentucky-aide-found-dead.html | Kentucky Aide Found Dead | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/weed-killers-aid-war-on-vietcong-they-are-used-to-destroy-reds.html | WEED KILLERS AID WAR ON VIETCONG; They Are Used to Destroy Reds' Shelter and Crops | True | By Jack Raymond | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/karen-anger-married-to-william-m-reich.html | Karen Anger Married To William M. Reich | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/lakes-key-ports-await-big-season-record-shipping-tonnage-expected.html | LAKES' KEY PORTS AWAIT BIG SEASON; Record Shipping Tonnage Expected at Many points | True | By John P. Callahan | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/poles-take-a-new-look-at-tourism.html | POLES TAKE A NEW LOOK AT TOURISM | True | By David Binder | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/san-salvador-awaits-its-turn-as-tourist-isle.html | SAN SALVADOR AWAITS ITS TURN AS TOURIST ISLE | True | By Mary Tanenbaum | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/block-island-awaits-record-race-week-skippers-respond-to-bids-by.html | Block Island Awaits Record Race Week; SKIPPERS RESPOND TO BIDS BY MORRIS | True | By John Rendel | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/antinazis-score-vienna-professor-his-references-to-jews-and-his.html | ANTI-NAZIS SCORE VIENNA PROFESSOR; His References to Jews and His Past Arouse Protest | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/miss-sydele-epsteini-becomes-affianced.html | Miss Sydele Epstein,i Becomes Affianced | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/happiness.html | Happiness | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-trails-in-the-old-west-great-american-cattle-trails-by-harry.html | NEW TRAILS IN THE OLD WEST; GREAT AMERICAN CATTLE TRAILS. By Harry Sinclair Drago. Illustrated. 274 pp. New York: Dodd, Mead & Co. $5. | True | By David Lavender | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/braves-down-reds-65.html | Braves Down Reds, 6-5 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/-miss-ronnh-roberts-fiancee-of-j-w-rubelj.html | ' Miss RonnN H. Roberts Fiancee ofJ.' W. Rubelj | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-guides-learn-why-of-the-un-37-girls-from-near-and-far-prepare.html | NEW GUIDES LEARN WHY OF THE U.N.; 37 Girls From Near and Far Prepare for 2-Year Tours | True | By Michael J. Bandlerspecial to the New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/albinoni.html | ALBINONI | True | WILLIAM SCHWANN. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-mexico-picks-mcgreg.html | New Mexico Picks McGreg | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/japan-german-annuals.html | Japan, German Annuals | True | By Jacor Deschin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chaparral-first-in-sebring-race-hall-sharp-share-driving-duties-in.html | CHAPARRAL FIRST IN SEBRING RACE; Hall, Sharp Share Driving Duties in 12-Hour Test -- Ford, Ferrari Next Hall, Sharp Drive Chaparral to Sebring Victory TEXAS CAR BEATS FORD AND FERRARI Chevrolet-Powered Entry Survives Heat and Rain for Surprise Victory Perilous Journey Ends at Sebring | True | By Frank M. Blunkspecial to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/us-urged-to-spur-negro-colleges-report-cites-need-of-a-vast-plan-to.html | U.S. URGED TO SPUR NEGRO COLLEGES; Report Cites Need of a Vast Plan to Bolster Schools | True | By Fred M. Hechinger | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | DOROTHY A. ELLIOTT. | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/hereforall-lincoln-victor.html | Hereforall Lincoln Victor | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/cuba-offers-arms-to-hanoi-if-asked.html | CUBA OFFERS ARMS TO HANOI IF ASKED | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/pacifist-endures-a-fast-of-46-days-nyack-man-is-protesting-us.html | PACIFIST ENDURES A FAST OF 46 DAYS; Nyack Man Is Protesting U.S. Vietnam Policy | True | By Philip Benjamin | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/twins-down-as-30.html | Twins Down A's, 3-0 | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/labor-is-stirring-in-west-germany-wage-rise-and-louder-voice-in.html | LABOR IS STIRRING IN WEST GERMANY; Wage Rise and Louder Voice in Management Sought | True | Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/tb-association-names-head.html | TB Association Names Head | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/protest-by-catholic-group.html | Protest by Catholic Group | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/dorothy-rochei-bennett-alumna-plans-marriage-she-is-fiancee-of.html | Dorothy Roche,i Bennett Alumna Plans Marriage]; She IS Fiancee, of Derek John Richardson, a British Architect | True | ,i! Special to The New York Times | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/new-for-the-home.html | New For the Home | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/michigan-honors-alabama-victim-romney-visits-husband-of-slain.html | MICHIGAN HONORS ALABAMA VICTIM; Romney Visits Husband of Slain Rights Worker | True | By David R. Jones | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/6-liberty-ships-up-for-scrap.html | 6 Liberty Ships Up for Scrap | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/beattie-stops-mcneeley-in-5th-round-at-boston.html | Beattie Stops McNeeley In 5th Round at Boston | True | | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/gardening-from-the-ground-up.html | Gardening from the Ground Up | True | By Robert E. Lucas | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-28 | 1965-03-28 | https://www.nytimes.com/1965/03/28/archives/chrysler-goes-nautical-in-long-endurance-test-makes-big-outboard.html | Chrysler Goes Nautical in Long Endurance Test; Makes Big Outboard Splash With Grind of 10,000 Miles World Record for Distance Claimed by Company | True | By Steve Cady | 1993-01-26 | RE0000608514 | B00000178279 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/cardinal-asks-rights-battle.html | Cardinal Asks Rights Battle | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/quaker-building-to-be-razed-here-apartments-to-rise-on-site-of-old.html | QUAKER BUILDING TO BE RAZED HERE; Apartments to Rise on Site of Old Meeting House | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/democrats-seek-help-on-budget-look-to-gop-but-it-fears-proposed.html | DEMOCRATS SEEK HELP ON BUDGET; Look to G.O.P., but It Fears Proposed State Sales Tax | True | By Sydney H. Schanbergspecial To the New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/building-awards-rose-in-february-contracts-up-1-over-64-month-led.html | BUILDING AWARDS ROSE IN FEBRUARY; Contracts Up 1% Over '64 Month, Led by Road Jobs | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/dr-king-suggests-nation-boycott-alabama-goods-urges-federal.html | DR. KING SUGGESTS NATION BOYCOTT ALABAMA GOODS; Urges Federal Government to Withdraw Its Support for Activities in State TWO GOALS ARE LISTED 50% Registration of Negro Voters and Curb on Police Brutality Are Sought DR. KING SUGGESTS BOYCOTT OF GOODS | | By Peter Kihss | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/students-will-end-jonesboro-boycott.html | STUDENTS WILL END JONESBORO BOYCOTT | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/is-privacy-washed-up.html | Is Privacy Washed Up? | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/judaism-assailed-in-soviet-article-us-jewish-groups-score.html | JUDAISM ASSAILED IN SOVIET ARTICLE; U.S. Jewish Groups Score 'Hysterical Anti-Semitism' | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-fight-for-better-courts.html | The Fight for Better Courts | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/wisconsin-students-win-on-nbcs-college-bowl.html | Wisconsin Students Win On N.B.C.'s 'College Bowl' | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/arthur-b-levine.html | ARTHUR B, LEVINE | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/freedmancenter.html | FreedmanCenter | True | Special to Tile New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/los-angeles-prepares-for-museum-opening-art-center-symbolic-of.html | Los Angeles Prepares for Museum Opening; Art Center Symbolic of Cultural Gain Made on Coast | True | By Peter Bartspecial To the New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/us-stars-to-tour-sweden.html | U.S. Stars to Tour Sweden | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/helicopter-downed.html | Helicopter Downed | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/bridge-4-midwest-players-qualify-for-international-team-test.html | Bridge: 4 Midwest Players Qualify For International Team Test | True | By Alan Truscott | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/sao-paulos-toll-of-jobless-rises-50000-reported-laid-off-since-jan.html | SAO PAULO'S TOLL OF JOBLESS RISES; 50,000 Reported Laid Off Since Jan. 1 as Recession Hits Industrial Center CREDIT IS TIGHTENED Decline in Consumer Demand for Durable Goods Has Effect on Production | True | By Juan de Onisspecial to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/bruins-wreck-halls-bid.html | Bruins Wreck Hall's Bid | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/rumors-of-his-return.html | Rumors of His Return | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/police-establish-puerto-rican-aids-neighborhood-units-to-serve-as.html | POLICE ESTABLISH PUERTO RICAN AIDS; Neighborhood Units to Serve as Liaisons to Prevent Problems From Erupting | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/lawyers-group-meets-today.html | Lawyers' Group Meets Today | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pomeranz-glaubiger.html | Pomeranz -- Glaubiger | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/end-of-australian-strike-seen.html | End of Australian Strike Seen | | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/new-zealand-cricket-slump-puts-pakistan-near-victory.html | New Zealand Cricket Slump Puts Pakistan Near Victory | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/corson-methodist-leader-honored-by-catholic-college.html | Corson, Methodist Leader, Honored by Catholic College | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/a-wave-of-terror-sweeps-colombia-kidnappings-and-assaults-pose.html | A WAVE OF TERROR SWEEPS COLOMBIA; Kidnappings and Assaults Pose Threat to Stability | True | By Richard Eder | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/senate-leaders-push-school-bill-mansfield-seeks-to-arrange-floor.html | SENATE LEADERS PUSH SCHOOL BILL; Mansfield Seeks to Arrange Floor Action Next Week -- Klan Inquiry Weighed SENATE LEADERS PUSH SCHOOL BILL | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/3-die-as-car-misses-curve.html | 3 Die as Car Misses Curve | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/handel-and-haydn-society-turns-150-in-full-voice.html | Handel and Haydn Society Turns 150 in Full Voice | True | By Raymond Ericsonspecial to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/6th-fleet-reported-intercepting.html | 6th Fleet Reported Intercepting | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/enterline-goldstein.html | Enterline -- Goldstein | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/italian-film-named-best-at-festival-in-argentina.html | Italian Film Named Best At Festival in Argentina | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/new-cargo-service-planned.html | New Cargo Service Planned | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/branson-wins-at-phoenix.html | Branson Wins at Phoenix | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/waldorf-dinner-april-6-will-aid-students-fund-10th-senator-wagner.html | Waldorf Dinner April 6 Will Aid Students' Fund; 10th Senator Wagner Fete Set by Mayor's Scholarship Group | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/guggenheim-fund-grants-2-115700-313-share-projects-awards-in.html | GUGGENHEIM FUND GRANTS $2, 115,700; 313 Share Project's Awards in Sciences and Arts | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/data-on-industry-collected-by-us-economist-helping-develop-an.html | DATA ON INDUSTRY COLLECTED BY U.S.; Economist Helping Develop an Input-Output Table | True | By Will Lissner | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/allballet-night-on-met-schedule-alicia-markova-will-stage-2-of-4.html | ALL-BALLET NIGHT ON MET SCHEDULE; Alicia Markova Will Stage 2 of 4 Works Danced | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/sugar-industry-leaders-agree-on-bid-for-revisions-in-quotas.html | Sugar Industry Leaders Agree On Bid for Revisions in Quotas | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/scores-queried-in-triple-killing-butchers-found-in-freezer-in.html | SCORES QUERIED IN TRIPLE KILLING; Butchers Found in Freezer in Brooklyn Market | True | By Emanuel Perlmutter | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/us-destroyers-patrol-the-coast-of-south-vietnam-minesweepers-and.html | U.S. DESTROYERS PATROL THE COAST OF SOUTH VIETNAM; Minesweepers and Planes Also on Lookout for Ships Supplying Vietcong U.S. Destroyers and Aircraft Patrol South Vietnam Coast | True | By Jack Langguthspecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/misses-scott-and-marchowsky-perform-solos-in-works-they.html | Misses Scott and Marchowsky Perform Solos in Works They Choreographed | True | By Allen Hughes | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/personal-finance-when-the-money-stops.html | Personal Finance: When the Money Stops | True | By Sal Nuccio | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-votingrights-bill-congress-sure-to-respond-to-demands-but.html | The Voting-Rights Bill; Congress Sure to Respond to Demands, But Johnson's Proposal Faces Changes | True | By Tom Wickerspecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-princess-royal-dies-at67-i-queens-aunt-sister-of-windsori-only.html | The Princess Royal Dies at 67; I Queen's Aunt, Sister of Windsorl; Only Daughter of George V Was Widow of the Sixth Earl of Harewood Special to The New York Times | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/bertram-yacht-appoints.html | Bertram Yacht Appoints | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/broadhurst-gets-a-musical.html | Broadhurst Gets a Musical | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/balsis-easily-defeats-lassiter-for-world-pocket-billiard-title.html | Balsis Easily Defeats Lassiter For World Pocket Billiard Title | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/city-will-honor-spacemen-today-heroes-parade-is-arranged-for.html | CITY WILL HONOR SPACEMEN TODAY; Heroes' Parade Is Arranged for Grissom and Young | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mrs-dean-asks-new-approach-to-aid.html | Mrs. Dean Asks New Approach to Aid | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pennsy-central-to-get-ruling-today-on-merger.html | Pennsy, Central to Get Ruling Today on Merger | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/two-zoo-officials-named.html | Two Zoo Officials Named | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/fire-kills-mothers-and-four-children.html | FIRE KILLS MOTHERS AND FOUR CHILDREN | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/article-1-no-title.html | Article 1 — No Title | True | Dispatch of The Times. London | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/soviet-farm-troubles.html | Soviet Farm Troubles | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/stichman-scores-proposal-to-use-ships-for-city-jails.html | Stichman Scores Proposal To Use Ships for City Jails | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/2-state-expressways-increase-speed-to-65.html | 2 State Expressways Increase Speed to 65 | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/montoya-back-with-spring.html | Montoya Back With Spring | True | ROBERT SHELTON | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/i-john-f-tangney-dies-at-73-i-i-exaide-of-stook-exchangi.html | I'' I John F, Tangney Dies at 73,I i Ex-Aide of Stook Exchangel | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mayor-orders-study-of-city-athletic-fields.html | Mayor Orders Study Of City Athletic Fields | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/revolt-reported-in-laotian-town-soldiers-backing-an-ousted-rightist.html | REVOLT REPORTED IN LAOTIAN TOWN; Soldiers Backing an Ousted Rightist General Said to Take Over Thakhek | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/reply-by-civil-service-chief.html | Reply by Civil Service Chief | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/austrians-ponder-position-in-europe.html | Austrians Ponder Position in Europe | True | By Richard E. Mooney | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/kings-point-race-tomorrow.html | Kings Point Race Tomorrow | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/sebring-triumph-laid-to-planning-halfsharp-victory-result-of-years.html | SEBRING TRIUMPH LAID TO PLANNING; Half-Sharp Victory Result of Years of Intense Practice | True | By Frank M. Blunk | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/new-woman-giving-store-a-new-look.html | New Woman Giving Store A New Look | True | By Bernadine Morris | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/attack-on-students-rights-group-deplored.html | Attack on Students' Rights Group Deplored | True | WILLIAM M. KUNSTLER | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/lee-hanks.html | Lee — Hanks | True | Special to Tile New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/new-york-team-finishes-fifth-beliveau-scores-twice-for-victors.html | NEW YORK TEAM FINISHES FIFTH; Beliveau Scores Twice for Victors — Hodge, Worsley Alternate at Goalie | True | By Gerald Eskenazi | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/alberta-wilderness-is-enlivened-by-an-oil-boom-derricks-of-major.html | Alberta Wilderness Is Enlivened by an Oil Boom; Derricks of Major Companies Dot Snow-Covered Fields — Pipelines Are Flowing ALBERTA STIRRED BY A BOOM IN OIL. | True | By John M. Leespecial To the New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/antipoverty-program-called-highly-inadequate-overdue-declares-head.html | Antipoverty Program Called 'Highly Inadequate'; Overdue, Declares Head of Council of Jewish Women But Projects Are 'Good Start,' She Tells 1,000 at Parley | True | By Irving Spiegel | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/1year-maturities-are-93190337890.html | 1-YEAR MATURITIES ARE $93,190,337,890 | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/scott-asks-seato-parley-to-back-us-stand-in-asia.html | Scott Asks SEATO Parley To Back U.S. Stand in Asia | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/latest-u-s-step.html | Latest U.S. Step | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pat-says-state-approves-school-but-local-board-disputes-claim-of.html | P.A.T. SAYS STATE APPROVES SCHOOL; But Local Board Disputes Claim of Accreditation | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/board-gives-seal-to-pawnbroker-film-with-2-nudity-scenes-wins.html | BOARD GIVES SEAL TO 'PAWNBROKER'; Film With 2 Nudity Scenes Wins Appeal to Industry | True | By A.h. Weiler | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/china-said-to-balk-soviets-hanoi-aid-reports-heard-in-moscow.html | CHINA SAID TO BALK SOVIET'S HANOI AID; Reports Heard in Moscow Indicate Refusal to Let Planes or Trains Pass | True | By Henry Tanner | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/tunis-accuses-cairo-of-a-slander-drive-special-to-the-new-york.html | TUNIS ACCUSES CAIRO OF A SLANDER DRIVE; Special to The New York Times | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/g-harold-noke.html | G. HAROLD NOKE | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/soviet-denounces-us-over-cyprus-sees-move-to-bar-makarios-from.html | SOVIET DENOUNCES U.S. OVER CYPRUS; Sees Move to Bar Makarios From Bolstering Defense | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/church-near-slums-presses-drive-on-poverty-st-georges-planning.html | Church Near Slums Presses Drive on Poverty; St. George's Planning Program to Aid Lower East Side Church Presses Its Drive on Poverty | True | By Raymond H. Anderson | 1993-01-26 | RE0000608513 | B00000178276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/prospects-increase-for-yonkers-raceway-strike-tonight-union-is.html | Prospects Increase for Yonkers Raceway Strike Tonight; UNION IS ADAMANT ON A 3-YEAR PACT ' As of Now, the Strike Is On,' Clerks' Chief Asserts -- Talks Due Today | True | By Michael Straussspecial to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/taxi-labor-panel-will-meet-today-fleet-owners-aide-attacks-city.html | TAXI LABOR PANEL WILL MEET TODAY; Fleet Owner's Aide Attacks City Unit as Pro-Labor | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/yugoslav-town-gets-food.html | Yugoslav Town Gets Food | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/taiwan-ship-sinks-with-41.html | Taiwan Ship Sinks With 41 | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/record-225000-gate-seen-for-bouts-at-garden-tomorrow.html | Record $225,000 Gate Seen For Bouts at Garden Tomorrow | True | By Robert Lipsyte | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/winners-lead-21-in-east-playoffs-greer-scores-30-points-13-more.html | WINNERS LEAD, 2-1, IN EAST PLAYOFFS; Greer Scores 30 Points, 13 More Than Chamberlain -- Robertson Gets 27 | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/day-of-alien-labor-over-wirtz-tells-coast-farmers-mest.html | Day of Alien Labor Over, Wirtz Tells Coast Farmers; Growers Must Compete for Domestic Workers, He Says After Tour WIRTZ CALLS ERA OF BRACERO OVER | True | By Gladwin Hillspecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/greek-singer-at-town-hall.html | Greek Singer at Town Hall | True | R.S. | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/tax-specialist-named-foundation-consultant.html | Tax Specialist Named Foundation Consultant | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/child-to-mrs-di-mattei.html | Child to Mrs. Di Mattei | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/hart-wins-azalea-open-in-8hole-play-off-with-rodgers-illinois-pro.html | Hart Wins Azalea Open in 8-Hole Playoff With Rodgers; ILLINOIS PRO TIES WITH 69 FOR 276 Hart Has 32 on Closing Nine Holes to Set Up Playoff -- Rodgers Posts Final 70 | True | By Lincoln A. Werdenspecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-vote-and-the-constitution.html | The Vote and the Constitution | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/sports-of-the-times-with-jet-propulsion.html | Sports of The Times; With Jet Propulsion | True | By Arthur Daley | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/lane-bryant-sets-record-in-profits-net-income-of-store-chain-climbs.html | LANE BRYANT SETS RECORD IN PROFITS; Net Income of Store Chain Climbs 46.9 Per Cent as Volume Surges COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mindszenty-is-73.html | Mindszenty Is 73 | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/its-spring-in-england-now.html | It's Spring in England Now | | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/eltra-withdraws-its-offer-to-buy-shares-of-mueller.html | Eltra Withdraws Its Offer To Buy Shares of Mueller | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/an-air-of-hope-rises-in-west-virginia.html | An Air of Hope Rises in West Virginia | True | By Marjorie Hunter | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/no-heliport.html | No Heliport | | WALTER STRICKLAND Chairman of the Board Best & Co. | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/brooklyn-singer-wins-met-awards-coloratura-24-gets-2000-and-an.html | BROOKLYN SINGER WINS MET AWARDS; Coloratura, 24, Gets $2,000 and an Opera Contract | True | By Albert Ashforth | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/line-offers-pentagon-savings-on-householdgood-shipments-sapphire.html | Line Offers Pentagon Savings On Household-Good Shipments; Sapphire, New Concern, Files Rates $5 a Hundredweight Below Conference Level | True | By Edward A. Morrow | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/steel-forecasts-revised-upward-continued-strength-in-new-orders.html | STEEL FORECASTS REVISED UPWARD; Continued Strength in New Orders Lifts Appraisals of Shipments and Use Second-Quarter Deliveries Expected to Equal or Top Those of First Period | True | BOOM IN AUTOS IS CITEDSpecial to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/coaches-dispute-new-swim-rules-12-scoring-places-limit-on-team-size.html | COACHES DISPUTE NEW SWIM RULES; 12 Scoring Places, Limit on Team Size Are Criticized | True | By Frank Litskyspecial to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/leafs-turn-back-red-wings-by-40-bower-wins-1000-vezina-trophy-for.html | LEAFS TURN BACK RED WINGS BY 4-0; Bower Wins $1,000 Vezina Trophy for Sawchuck | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/headway-onbirth-control.html | Headway on Birth Control | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/seek-to-oust-wallace.html | Seek to Oust Wallace | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/copland-conducts.html | Copland Conducts | True | H.K. | 1993-01-26 | RE0000608513 | B00000178276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/2-held-on-narcotics-charge.html | 2 Held on Narcotics Charge | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/h-schuyler-horn.html | H. SCHUYLER HORN | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/new-met-to-house-three-restaurants.html | NEW MET TO HOUSE THREE RESTAURANTS | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/chen-tells-of-step-for-tie-to-turkey.html | CHEN TELLS OF STEP FOR TIE TO TURKEY | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/shirley-spratt-fiance-of-charles-mitchell-4th.html | Shirley Spratt Fiance Of Charles Mitchell 4th | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/dinner-menu-offered-for-tonight.html | Dinner Menu Offered for Tonight | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/otoole-to-costar-in-comedy.html | O'Toole to Co-Star in Comedy | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/catholics-begin-charities-drive-special-sermons-preached-in-403.html | CATHOLICS BEGIN CHARITIES DRIVE; Special Sermons Preached in 403 Parishes Here | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/david-zaslavsky-isdead-at-85-pravdas-cold-war-spokesman.html | David Zaslavsky IsDead at 85; Pravda's Cold War Spokesman! | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/greentree-victor-in-court-tennis-rallies-to-sweep-5-matches-and-top.html | GREENTREE VICTOR IN COURT TENNIS; Rallies to Sweep 5 Matches and Top Queens Club, 8-4 | True | By Allison Danzig | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/north-western-railway-shows-drop-in-earnings.html | North Western Railway Shows Drop in Earnings | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/dock-commission-easing-probation-policy-on-offenders-a-sign-crime.html | DOCK COMMISSION EASING PROBATION; Policy on Offenders a Sign Crime Stigma Is Ending | True | By John P. Callahan | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/duo-makes-debut.html | Duo Makes Debut | True | ROBERT SHERMAN. | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/blue-cross-plea-on-rating-scored-thaler-says-tax-exemption-should.html | BLUE CROSS PLEA ON RATING SCORED; Thaler Says Tax Exemption Should End if Deal Wins | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/comedy-listed-for-april-14.html | Comedy Listed for April 14 | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/humphrey-visits-liuzzo-family-to-convey-johnsons-sympathy.html | Humphrey Visits Liuzzo Family To Convey Johnson's Sympathy | True | By David R. Jonesspecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/frank-a-de-nike.html | FRANK A, DE NIKE | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/funds-to-protect-president-asked-dillon-says-johnson-budget-figure.html | FUNDS TO PROTECT PRESIDENT ASKED; Dillon Says Johnson Budget Figure Is Not High Enough | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/ballet-at-hunter.html | Ballet at Hunter | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/village-chiefs-decry-violence-freeforall-at-coffeehouse-spurs.html | VILLAGE' CHIEFS DECRY VIOLENCE; Free-for-All at Coffeehouse Spurs Protests to Mayor for Protective Action VILLAGE' CHIEFS DECRY VIOLENCE | True | By Martin Gansberg | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/an-unsolicited-report.html | An Unsolicited Report | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/selma-protestant-church-integrated-for-first-time-church-in-selma-is-desegregated.html | Selma Protestant Church Integrated for First Time; CHURCH IN SELMA IS DESEGREGATED | True | By Roy Reedspecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/random-notes-from-all-over-a-tv-shade-haunts-mccarthy-minnesota.html | Random Notes From All Over: A TV Shade Haunts McCarthy; Minnesota Senator Is Feared as Investigator Although He Looks a Bit 'Different' | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/leopoldville-voting-prevented-by-administrative-breakdown.html | Leopoldville Voting Prevented By Administrative Breakdown | True | By Joseph Lelyveldspecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/collegians-adopt-a-bill-of-rights-say-administrators-should-be.html | COLLEGIANS ADOPT A 'BILL OF RIGHTS'; Say Administrators Should Be Campus Housekeepers | True | By Fred Powledgespecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/india-gains-in-cup-tennis.html | India Gains in Cup Tennis | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/rodgers-swanson.html | Rodgers -- Swanson | True | Sipp-clal to The Nw York TIme. | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/taylor-arriving-in-us-says-raids-on-north-lift-souths-morale-raids.html | Taylor, Arriving in U.S., Says Raids on North Lift South's Morale; RAIDS BUOY SOUTH, TAYLOR DECLARES | True | By Tad Szulcspecial To The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/us-assaued-in-brussels.html | US, AssaUed in Brussels | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/y-will-demonstrate-its-spring-courses.html | Y' Will Demonstrate Its Spring Courses | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/jersey-camp-area-to-open.html | Jersey Camp Area to Open | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/canada-assesses-autopact-action-officials-express-views-on-possible.html | CANADA ASSESSES AUTO-PACT ACTION; Officials Express Views on Possible Move by GATT | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/clemence-dane-novelist-dead-also-wrotebill-o-divorcement.html | Clemence Dane, Novelist, Dead; Also Wrote'Bill o[ Divorcement' | True | Sp',,ci21 to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/vietnam-the-inexplicable-strategy.html | Vietnam: The Inexplicable Strategy | True | By Robert Kleiman | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/port-agency-buys-downtown-tract-trade-center-deal-prompts-criticism.html | PORT AGENCY BUYS DOWNTOWN TRACT; Trade Center Deal Prompts Criticism by Project Foes PORT AGENCY BUYS DOWNTOWN TRACT | True | By Joseph C. Ingraham | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/birmingham-news-calls-for-reason-strong-editorial-lays-blame-for.html | BIRMINGHAM NEWS CALLS FOR REASON; Strong Editorial Lays Blame for Racial Strife on All | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/ban-on-guns-opposed.html | Ban on Guns Opposed | True | JOHN D. GORDAN II[ | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/anaconda-company-ejects.html | Anaconda Company Ejects | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/milstein-plays-s-in-hunter-series-violinist-joins-with-pianist-to.html | MILSTEIN PLAYS IN HUNTER SERIES; Violinist Joins With Pianist to Offer Varied Styles | True | HOWARD KLEIN. | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/athens-notes-missiles-in-uar.html | Athens Notes Missiles in U.A.R. | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/gordon-walker-is-chosen-as-wilson-tries-to-hold-off-critics-of-us.html | Gordon Walker Is Chosen as Wilson Tries to Hold Off Critics of U.S.; BRITON TO SURVEY ASIAN SITUATION | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mayor-presses-for-agreement-on-newspapers-offers-his-help-as.html | MAYOR PRESSES FOR AGREEMENT ON NEWSPAPERS; Offers His Help as Deadline Nears -- Engravers Vote Strike Authorization | True | By Damon Stetson | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/us-shoe-industry-is-on-the-move-for-sales-bigger-slice-sought-of.html | U.S. Shoe Industry Is on the Move for Sales; Bigger Slice Sought of Consumer Dollar -- Styling Stressed U.S. Shoe Industry on the Move In Drive to Step Up Sales Pace | True | By Isadore Barmash | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/foundation-warns-on-curbing-charity.html | FOUNDATION WARNS ON CURBING CHARITY | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pea-opposes-aid-to-private-schools.html | PEA Opposes Aid to Private Schools | True | FRED N. FISHMAN Vice President Public Education Association | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/stalinist-practices-scored.html | Stalinist Practices Scored | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/norwegian-premier-sees-wall.html | Norwegian Premier Sees Wall | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/malacca-scores-at-secor-farms-mrs-appletons-gelding-winsworking.html | MALACCA SCORES AT SECOR FARMS; Mrs. Appleton's Gelding WinsWorking Hunter Title | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/2-officials-reported-held.html | 2 Officials Reported Held | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/may-stores-sets-vote-on-merger-action-due-today-on-offer-made-to.html | MAY STORES SETS VOTE ON MERGER; Action Due Today On Offer Made to Meier & Frank | True | By William M. Freeman | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/torres-camp-a-noisy-tenement-fighter-surrounded-by-women-music-but.html | Torres Camp: A Noisy Tenement; Fighter Surrounded by Women, Music, but He's Serious | True | By Gay Talese | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/brandeis-presents-awards-in-the-arts.html | BRANDEIS PRESENTS AWARDS IN THE ARTS | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/adenauer-questions-us-stress-on-asia.html | ADENAUER QUESTIONS U.S. STRESS ON ASIA | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/youth-held-in-slaying-of-2.html | Youth Held in Slaying of 2 | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/250-in-madrid-end-a-strike-as-police-free-3-students.html | 250 in Madrid End a Strike As Police Free 3 Students | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/tom-howard-lawyer-for-ruby-whoquit-in-dispute-dies-at-48.html | Tom Howard, Lawyer for Ruby WhoQuit in Dispute, Dies at 48 | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/miss-jane-e-austin-i-m-to-be-bride-in-ay.html | Miss Jane E. Austin i M To Be Bride in-ay | True | Special to The New York T'rrt, j | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/art-new-coast-museum-los-angeles-center-helps-prove-art-treasures.html | Art: New Coast Museum; Los Angeles Center Helps Prove Art Treasures Are Still Available | True | By John Canaday | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/argentina-shows-farm-machinery-exhibition-is-termed-sign-of.html | ARGENTINA SHOWS FARM MACHINERY; Exhibition Is Termed Sign of Industrial Maturity | True | By Henry Raymont | 1993-01-26 | RE0000608513 | B00000178276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/stephen-siben-weds-miss-eileen-lettes-u.html | Stephen Siben Weds Miss Eileen Lettes u | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/joan-aronson-/arried-to-dennis-poster-here.html | Joan Aronson /arried To Dennis Poster Here | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/african-bishop-cites-progress-says-methodist-church-is-stronger-now.html | AFRICAN BISHOP CITES PROGRESS; Says Methodist Church Is Stronger Now in Congo | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/green-eyes-coming.html | Green Eyes Coming | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/voting-for-judges.html | Voting for Judges | True | EDWARD S. GREENBAUM | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pilot-identified.html | Pilot Identified | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/clemente-rejoins-pirates.html | Clemente Rejoins Pirates | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/nbc-to-portray-biblical-scenes-color-special-will-match-history.html | N.B.C. TO PORTRAY BIBLICAL SCENES; Color Special Will Match History With Terrain | True | By Paul Gardner | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/johnmcclure-78-60p-chiefcdies-in-politics-in-pennsylvania-for-nearly.html | JOHN M'CLURE, 78, 6.0.P. CHIEF,'DIES; In Politics in Pennsylvania for Nearly Half a'Century [ | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/weeks-vote-in-the-house.html | Week's Vote in the House | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/threerun-homer-beats-bombers-robinson-hits-it-off-bouton-in-first.html | THREE-RUN HOMER BEATS BOMBERS; Robinson Hits It Off Bouton in First Inning -- Boyer Connects for Yanks | True | By Joseph Dursospecial To the New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/leonovs-space-stunt.html | Leonov's Space Stunt | True | LUIGI G. JACCHIA | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pipeline-financing-apparently-settled-financing-is-set-for-oil.html | Pipeline Financing Apparently Settled; FINANCING IS SET FOR OIL PIPELINE | True | By John H. Allan | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/ch-brier-run-augustus-is-best-in-show-at-teaneck-beagle-captures.html | Ch. Brier Run Augustus Is Best in Show at Teaneck; BEAGLE CAPTURES 1,195-DOG EVENT | True | By John Rendel | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mrs-taras-has-daughter.html | Mrs. Taras Has Daughter | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pitcher-returns-from-milwaukee-rihant-who-was-involved-in-original.html | PITCHER RETURNS FROM MILWAUKEE; Rihant, Who Was Involved in Original Deal for Lary, Hurls 3 Perfect Innings | True | By Leonard Koppett | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/peking-pledges-arms.html | Peking Pledges Arms | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/a-business-tax-reminder.html | A Business Tax Reminder | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/women-voters-join-opponents-of-board.html | WOMEN VOTERS JOIN OPPONENTS OF BOARD | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/brazilian-guerrilla-leader-reported-seized-by-army.html | Brazilian Guerrilla Leader Reported Seized by Army | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/israeli-musical-scheduled.html | Israeli Musical Scheduled | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/fighting-at-ebb-in-mekong-delta-twomonth-letup-in-battles-puzzles.html | FIGHTING AT EBB IN MEKONG DELTA; Two-Month Letup in Battles Puzzles Intelligence Men | True | By Seth S. King | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/oilgas-reserves-register-increase.html | OIL-GAS RESERVES REGISTER INCREASE | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/dr-r-t-melvenny.html | DR. R. T. MELVENNY | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/shop-booth-to-raise-funds.html | Shop Booth to Raise Funds | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/hormone-linked-to-breast-cancer-shortage-of-estriol-thought-to-be-a.html | HORMONE LINKED TO BREAST CANCER; Shortage of Estriol Thought to Be a Danger Sign | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/liberal-advance-annoying-tories-party-gets-labor-vote-to-help-beat.html | LIBERAL ADVANCE ANNOYING TORIES; Party Gets Labor Vote to Help Beat Conservatives | True | By Anthony Lewis | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/cubans-volunteer-for-vietnam.html | Cubans Volunteer for Vietnam | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/news-of-realty-a-4-million-job-renovation-of-485-madison-sets-a.html | NEWS OF REALTY: A $4 MILLION JOB; Renovation of 485 Madison Sets a Record Here | True | By Glenn Fowler | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/richard-l-harburger.html | RICHARD L. HARBURGER | True | SPecial to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/aussies-make-public-censored-swim-report.html | Aussies Make Public Censored Swim Report | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/report-heard-in-hungary.html | Report Heard in Hungary | | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/eisner-top-qualifier-here-for-us-title-epee-event.html | Eisner Top Qualifier Here For U.S. Title Epee Event | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pope-appeals-for-the-cessation-of-acts-of-war.html | Pope Appeals for the Cessation of 'Acts of War' | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/advertising-the-way-of-a-ship-on-film.html | Advertising The Way of a Ship — on Film | | By Walter Carlson | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/rhine-overflows.html | Rhine Overflows | | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/new-us-envoy-in-spain.html | New U.S. Envoy in Spain | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/klan-leaders-ask-johnson-meeting-shelton-and-craig-request.html | KLAN LEADERS ASK JOHNSON MEETING; Shelton and Craig Request Conference in Washington | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/transport-news-protest-on-grain-ship-groups-defend-cargo-preference.html | TRANSPORT NEWS PROTEST ON GRAIN; Ship Groups Defend Cargo Preference Act | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/dorrie-fisher-betrothed.html | Dorrie Fisher Betrothed | True | Special to The New York rims | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/algerian-labor-unit-picks-new-officers.html | ALGERIAN LABOR UNIT PICKS NEW OFFICERS | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-farcical-quest-of-wally-dixon.html | The Farcical Quest of Wally Dixon | True | By Orville Prescott | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/spanish-ruffles-decorate-suede.html | Spanish Ruffles Decorate Suede | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/chess-morphy-played-con-brio-and-presto-it-was-mate.html | Chess: Morphy Played Con Brio And Presto! It Was Mate | | By Al Horowitz | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/buddhist-leaders-in-saigon-urge-aides-avoid-pacifists.html | Buddhist Leaders in Saigon Urge Aides Avoid Pacifists | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/kennedy-coin-demand-ebbs.html | Kennedy Coin Demand Ebbs | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/passerby-operates-on-boy-in-auto-crash.html | Passer-by Operates On Boy in Auto Crash | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/cuba-shows-rise-in-churchgoing-clerics-report-gain-of-15-since.html | CUBA SHOWS RISE IN CHURCHGOING; Clerics Report Gain of 15% Since Change in Liturgy | True | By Paul Hofmann | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/ellen-hassenfeld-is-wed-j.html | Ellen Hassenfeld Is. Wed j | | Special to Tile New York Times I | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/youlou-reported-to-confer-with-leopoldville-official.html | Youlou Reported to Confer With Leopoldville Official | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/johnson-spends-day-resting-in-privacy-of-camp-david.html | Johnson Spends Day Resting In Privacy of Camp David | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pravda-charges-literary-review-clings-to-the-past.html | Pravda Charges Literary Review Clings to the Past | True | By Theodore Shabadspecial To the New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/bear-kills-baby-in-london.html | Bear Kills Baby in London | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/critic-of-ghana-conor-cruise-obrien.html | Critic of Ghana; Conor Cruise O'Brien | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/julia-smith-plays-own-works.html | Julia Smith Plays Own Works | True | H.K. | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/wagner-gets-an-opponent.html | Wagner Gets an Opponent | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/leigh-e-st-john.html | LEIGH E, ST, JOHN | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mrs-gustave-m-berne.html | MRS. GUSTAVE M. BERNE | True | Special to The New YorkaTimes | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/another-newspaper-blackout.html | Another Newspaper Blackout? | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/books-authors.html | Books — Authors | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/500-episcopal-clergymen-took-part-in-alabama-drive.html | 500 Episcopal Clergymen Took Part in Alabama Drive | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/moritz-f-sichel.html | MORITZ F" SICHEL | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/thomson-wins-hong-kong-golf.html | Thomson Wins Hong Kong Golf | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/bronx-man-dies-in-plunge-2-persons-injured-in-falls.html | Bronx Man Dies in Plunge; 2 Persons Injured in Falls | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/perlstein-sisters-in-double-wedding.html | Perlstein Sisters In Double Wedding | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/margo-wally-wed-to-dr-lloyd-zbar.html | Margo Wally Wed To Dr. Lloyd Zbar | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/mrs-arthur-trudeau.html | MRS. ARTHUR TRUDEAU' | True | Special to The iew York 3.'im,s | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/bill-would-stop-auto-pollutants-proposal-to-filter-exhaust-pipes.html | BILL WOULD STOP AUTO POLLUTANTS; Proposal to Filter Exhaust Pipes Going to Legislature | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/brunschwig-the-haute-couture-of-textiles-elegance-a-mark-of-french.html | Brunschwig: The Haute Couture of Textiles; Elegance a Mark of French Fabrics | | By Rita Reif | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/glass-bottle-union-accepts-new-pact-ending-us-strike.html | Glass Bottle Union Accepts New Pact, Ending U.S. Strike | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/pandora-sets-pace-among-89-afghans.html | PANDORA SETS PACE AMONG 89 AFGHANS | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/sulphur-afire-on-ship-here.html | Sulphur Afire on Ship Here | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/elizabeth-long-engaged-to-wed-jonathan-hayes-goucher-alumna-will.html | lElizabeth Long [ Engaged to Wed Jonathan Hayes; Goucher Alumna Will Be Married to Sono[ Newspaper Officer , | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/bergen-gop-votes-to-support-dumont.html | BERGEN G.O.P. VOTES TO SUPPORT DUMONT | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/demolition-party-held-on-27th-st-hudson-guild-marks-70th-year-and.html | DEMOLITION PARTY HELD ON 27TH ST.; Hudson Guild Marks 70th Year and Plans New Home | True | By Franklin Whitehouse | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/war-against-crime-is-urged-by-bonnell.html | WAR AGAINST CRIME IS URGED BY BONNELL | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/moderate-group-gaining-in-alabama.html | Moderate Group Gaining in Alabama | True | By Paul L. Montgomeryspecial To the New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/kennelhmcfn-f-osh-phy-sician-marries-margaret-v-meansl.html | KennelhMcfn f osh, Phy sician, Marries Margaret V. Meansl | True | Special [o The New.'ork T!nlt5 | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/guiana-rail-station-bombed.html | Guiana Rail Station Bombed | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/the-cussedest-land-yukon-may-attract-more-climbers-as-a-result-of.html | The Cussedest Land'; Yukon May Attract More Climbers As a Result of Kennedy's Expedition | | By Martin Arnold | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/asparagus-at-its-best-for-quality-and-value.html | Asparagus at Its Best For Quality and Value | | By Nan Ickeringill | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/big-board-outlines-payments-program.html | Big Board Outlines Payments Program | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/turkeys-economy-is-being-bolstered-by-tobacco-crop-turkish-economy.html | Turkey's Economy Is Being Bolstered By Tobacco Crop; TURKISH ECONOMY AIDED BY TOBACCO | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/leslie-ann-levy-is-bride.html | Leslie Ann Levy Is Bride | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/miss-prentice-keeps-golf-lead-by-a-shot.html | MISS PRENTICE KEEPS GOLF LEAD BY A SHOT | True | | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/fire-destroys-3-piers-at-bear-mountain-bridge.html | Fire Destroys 3 Piers At Bear Mountain Bridge | True | Special to The New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/joseph-b-meyer.html | JOSEPH B. MEYER | True | Special to The few York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-29 | 1965-03-29 | https://www.nytimes.com/1965/03/29/archives/parents-subsidize-sons-pet-shop-jobs.html | Parents Subsidize Sons' Pet Shop 'Jobs' | | By Jack Rothspecial To the New York Times | 1993-01-26 | RE0000608513 | B00000178276 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/douglas-aircraft-shows-profit-dip-net-in-first-fiscal-quarter-falls.html | DOUGLAS AIRCRAFT SHOWS PROFIT DIP; Net in First Fiscal Quarter Falls to $3,495,646 Mark Corporations Report Financial Statistics Covering the Results of Their Operations COMPANIES ISSUE EARNINGS FIGURES Sales Volume Is Announced by Concerns in a Wide Range of Industries | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/winstone-beats-johnson-in-wales-sharp-jab-wins-for-europes.html | WINSTONE BEATS JOHNSON IN WALES; Sharp Jab Wins for Europe's Featherweight Champion | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/moscow-tv-opens-education-channel.html | MOSCOW TV OPENS EDUCATION CHANNEL | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/washington-is-cool-to-alabama-boycott-capital-is-cool-to-boycott.html | Washington Is Cool To Alabama Boycott; CAPITAL IS COOL TO BOYCOTT PLAN | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/german-freighter-sinks.html | German Freighter Sinks | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/statue-of-moses-rejected-at-fair-americanisraeli-pavilion-feels.html | STATUE OF MOSES REJECTED AT FAIR; American-Israel Pavilion Feels German Work Has a Simian Appearance | | By Robert Alden | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/teachers-union-local-opposes-school-bill.html | Teachers Union Local Opposes School Bill | True | ALBERT SHANKER President United Federation of Teachers | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/reaction-is-mixed.html | Reaction Is Mixed | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/brlinoflirstdie-a-memory-expert-teacher-andauto-r-74-had-students-.html | BRLINOFLIRSTDIES; . A MEMORY EXPERT; Teacher and,AUt'I0, r.; 74, HacI Students ArotJnd World | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/britain-will-review-sale-of-rembrandt.html | BRITAIN WILL REVIEW SALE OF REMBRANDT | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/high-court-holds-concern-may-shut-to-balk-unionism.html | HIGH COURT HOLDS CONCERN MAY SHUT TO BALK UNIONISM; But Finds It Illegal to Close Only Part of a Company to Keep Out Labor | True | By John D. Pomfret | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/us-balks-reds-in-mekong-delta-despite-vietcong-presence-fertile.html | U.S. BALKS REDS IN MEKONG DELTA; Despite Vietcong Presence, Fertile Area Makes Gains | True | By Seth S. Kingspecial To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/frenchmade-taxi-for-tobruk-opens.html | French-Made 'Taxi for Tobruk' Opens | True | EUGENE ARCHER. | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/atlanta-stadium-opened.html | Atlanta Stadium Opened | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/georgemacgregor-weds-mrs-fraser-.html | GeorgeMacGregor Weds Mrs. Fraser . | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/west-pointpepperell-elects.html | West Point-Pepperell Elects | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/2-ferryboat-bids-accepted.html | 2 Ferryboat Bids Accepted | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/walter-w-ahlschlager-dies-roxy-theaters-architect-77.html | Walter W. Ahlschlager Dies; Roxy Theater's Architect, 77 | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-dorothy-dreier-fiancee-of-lieutenant.html | Miss Dorothy Dreier Fiancee of Lieutenant | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/strikes-continue-at-seven-papers-one-at-east-st-louis-is-over-after.html | STRIKES CONTINUE AT SEVEN PAPERS; One, at East St. Louis, Is Over After 123 Days | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bonds-late-rally-in-treasurys-fails-to-erase-early-declines-worries.html | Bonds: Late Rally in Treasurys Fails to Erase Early Declines; WORRIES ON POUND BRING MARKDOWNS Partial Recovery Follows Assurances by London -- Corporates Steady | True | By John H. Allan | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/finkelstein-wins-award.html | Finkelstein Wins Award | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/president-seeks-stiffer-klan-law-federal-penalties-would-be-as.html | PRESIDENT SEEKS STIFFER KLAN LAW; Federal Penalties Would Be as Strong as the States' in Rights Murder Cases PRESIDENT SEEKS STIFFER U.S. LAWS | True | By Tom Wickerspecial To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/districting-move-fails-in-jersey-state-supreme-court-to-act-as.html | DISTRICTING MOVE FAILS IN JERSEY; State Supreme Court to Act as Bergen Stoppage Dies | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/dr-franz-loose.html | DR. FRANZ LOOSE | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/baseball-club-owners-act-on-conflictofinterest-issue-orioles.html | Baseball Club Owners Act on Conflict-of-Interest Issue; ORIOLES OFFICIAL HOLDS C.B.S. STOCK | True | By Leonard Koppett | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/oceanic-fills-3-catering-posts.html | Oceanic Fills 3 Catering Posts | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/proposal-for-selecting-city-judges-backed.html | Proposal for Selecting City Judges Backed | True | JOHN J. MCCLOY President, New York Committee on Modern CourtsSAMUEL I. ROSENMAN President, the Association of the Bar of the City of New York | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-clinic-cuts-mental-aid-cost-project-is-designed-to-help-latin.html | NEW CLINIC CUTS MENTAL AID COST; Project Is Designed to Help Latin Americans Here | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/irving-trust-company-fills-vice-presidency.html | Irving Trust Company Fills Vice Presidency | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/baptists-back-plan.html | Baptists Back Plan | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/revocation-confirmed.html | Revocation Confirmed | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/mayors-unit-seeks-pornography-curbs.html | MAYOR'S UNIT SEEKS PORNOGRAPHY CURBS | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/dessert-bridge-set-for-clarkson-home.html | Dessert Bridge Set For Clarkson Home | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/concern-growing-on-state-payroll-special-bill-is-needed-if-budget.html | CONCERN GROWING ON STATE PAYROLL; Special Bill Is Needed if Budget Is Not Passed | True | By Murray Schumachspecial to the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/unmanned-jet-flies-hour-before-crash.html | UNMANNED JET FLIES HOUR BEFORE CRASH | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/voting-postponed.html | Voting Postponed | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/1963-highway-toll-put-at-80000-in-europe.html | 1963 Highway Toll Put At 80,000 in Europe | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pope-asks-ruling-on-birth-control-exhorts-study-panel-to-act-soon.html | POPE ASKS RULING ON BIRTH CONTROL; Exhorts Study Panel to Act Soon on Issue Causing 'Anguish' to Many | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/manning-outpoints-briscoe.html | Manning Outpoints Briscoe | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/carr-agency-fills-two-posts.html | Carr Agency Fills Two Posts | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-phyllis-j-blair-will-marry.html | Miss Phyllis J. Blair Will Marry | True | 2024-07-24 00:00:00 | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/african-cautions-nkrumah-on-dam-upper-volta-chief-in-us-hints-at.html | AFRICAN CAUTIONS NKRUMAH ON DAM; Upper Volta's Chief, in U.S., Hints at River Diversion | True | By Tad Szulc | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/high-court-affirms-curb-on-rail-rates.html | HIGH COURT AFFIRMS CURB ON RAIL RATES | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/german-subsidiary-formed.html | German Subsidiary Formed | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/briton-seized-in-germany.html | Briton Seized in Germany | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/spains-not-on-your-lie-arrives-here.html | Spain's 'Not on Your Lie' Arrives Here | True | By Bosley Crowther | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/african-moderate.html | African Moderate | True | Maurice Yameogo | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/georgia-republican-proposes-a-broad-voting-plan-in-house.html | Georgia Republican Proposes A Broad Voting Plan in House | True | By E.w. Kenworthy | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/state-action-criticized.html | State Action Criticized | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/charles-nolte-returning-to-act-in-his-own-play.html | Charles Nolte Returning To Act in His Own Play | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/supreme-courts-actions.html | Supreme Court's Actions | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/soviet-accuses-7th-fleet.html | Soviet Accuses 7th Fleet | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/spacemen-receive-a-rousing-welcome-despite-chilly-rain-2-spacemen.html | Spacemen Receive A Rousing Welcome Despite Chilly Rain; 2 SPACEMEN GET A WET WELCOME | True | By Gay Talese | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/us-soft-coal-output-rises.html | U.S. Soft Coal Output Rises | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bacteria-studied-as-cancer-cause-scientists-say-researches-link.html | BACTERIA STUDIED AS CANCER CAUSE; Scientists Say Researches Link Germs to Disease | True | By Harold M. Schmeck Jr.special To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/exadenauer-aide-on-trial-in-spy-case.html | EX-ADENAUER AIDE ON TRIAL IN SPY CASE | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/julia-c-molander.html | JULIA C. MOLANDER | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/turkish-force-arrives.html | Turkish Force Arrives | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/johnson-asks-rise-in-desalting-funds.html | JOHNSON ASKS RISE IN DESALTING FUNDS | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/illinois-midcontinent-life-votes-approval-of-merger.html | Illinois Mid-Continent Life Votes Approval of Merger | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rusk-mnamara-talk-with-taylor-some-in-washington-predict-raids.html | RUSK, M'NAMARA TALK WITH TAYLOR; Some in Washington Predict Raids Closer to Hanoi | True | By Charles Mohrspecial To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/koppers-company-expands-outlays.html | KOPPERS COMPANY EXPANDS OUTLAYS | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/frangi5-mathewi-newspaapr-aide-p-general-manager-of-times-of-london.html | FRANGI5 MATHEWi NEWSPAPIR AIDE p; General Manager of Times of London Dies at 57 | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/budget-by-april-1-doubted-in-albany-budget-by-april-1-is-doubted-in.html | Budget by April 1 Doubted in Albany; Budget by April 1 Is Doubted in Albany | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/lenny-bruce-injured-in-fall.html | Lenny Bruce Injured in Fall | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/obscure-language-costly-to-insurer.html | OBSCURE LANGUAGE COSTLY TO INSURER | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/yale-bows-in-rugby-160l.html | Yale Bows in Rugby, 16-0 | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fact-panel-meets-in-taxicab-dispute.html | FACT PANEL MEETS IN TAXICAB DISPUTE | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/macys-is-said-to-drop-plan-for-rockland-store.html | Macy's Is Said to Drop Plan for Rockland Store | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/jersey-city-and-21-go-to-court-to-halt-work-on-boulevard.html | Jersey City and 21 Go to Court to Halt Work on Boulevard | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/union-board-backs-new-macy-contract.html | UNION BOARD BACKS NEW MACY CONTRACT | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/george-connaughton.html | GEORGE CONNAUGHTON | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/weaver-answers-senators-critical-of-rent-aid-plan.html | Weaver Answers Senators Critical Of Rent Aid Plan | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/brazil-to-elect-governors.html | Brazil to Elect Governors | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ivy-freshmen-form-group-to-debate-mutual-problems.html | Ivy Freshmen Form Group To Debate Mutual Problems | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ailey-dancers-a-hit-in-london-program.html | AILEY DANCERS A HIT IN LONDON PROGRAM | True | Special to The New York TimesCLIVE BARNES. | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/upstate-bank-bid-shelved-by-chase-institution-in-city-and-three.html | UPSTATE BANK BID SHELVED BY CHASE; Institution in City and Three Others Reluctantly Drop Holding-Company Plan | True | By Edward Cowan | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/peter-kerns-to-wed-penelope-kay-wise.html | !Peter Kerns to Wed Penelope Kay Wise | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/yonkers-site-proposed-for-a-state-university.html | Yonkers Site Proposed For a State University | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/subsidized-cargo-lines-assert-tramp-ships-deserve-aid-too.html | Subsidized Cargo Lines Assert Tramp Ships Deserve Aid Too | True | By Edward A. Morrow | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/son-to-mrs-stephen-riker.html | Son to Mrs. Stephen Riker | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/floating-explosives-peril-ships-in-galveston-bay.html | Floating Explosives Peril Ships in Galveston Bay | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/boycott.html | Boycott | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/chou-talks-of-aiding-hanoi.html | Chou Talks of Aiding Hanoi | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rangers-learning-by-their-errors-dismal-season-price-raid-to.html | Rangers Learning by Their Errors; Dismal Season Price Raid to Develop Young Players | True | By Gerald Eskenazi | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/republican-mayor-wins-a-third-term-in-danbury.html | Republican Mayor Wins A Third Term in Danbury | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pauley-joins-board-at-eversharp.html | Pauley Joins Board at Eversharp | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rev-edward-a-odell.html | . ? :. REV. EDWARD A. ODELL,:;' | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/j-brewster-kimball.html | J. BREWSTER KIMBALL | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/citizens-council-of-ohio-will-fight-civil-rights-act.html | Citizens Council of Ohio Will Fight Civil Rights Act | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rate-for-treasury-bills-shows-little-change-at-weekly-auction.html | Rate for Treasury Bills Shows Little Change at Weekly Auction | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ftc-to-require-cigarette-label-agency-head-cites-power-to-order.html | F.T.C. TO REQUIRE CIGARETTE LABEL; Agency Head Cites Power to Order Health Warning | True | By Eileen Shanahan | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/makers-of-mobile-homes-elect-four-indiana-men.html | Makers of Mobile Homes Elect Four Indiana Men | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rexall-seeks-authorization-to-issue-additional-shares.html | Rexall Seeks Authorization To Issue Additional Shares | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/parlez-francais-de-gaulle-demands.html | Parlez Francais, De Gaulle Demands | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bill-would-abolish-post.html | Bill Would Abolish Post | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/max-factor-appoints-a-new-vice-president.html | Max Factor Appoints A New Vice President | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/moscow-asks-britons-to-aid-ve-day-comradeship-show.html | Moscow Asks Britons to Aid V-E Day Comradeship Show | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/200-students-quit-gideonse-lecture-say-brooklyn-college-lacks.html | 200 STUDENTS QUIT GIDEONSE LECTURE; Say Brooklyn College Lacks Academic Freedom | True | By Martin Tolchin | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/lorna-smith-engaged-to-george-d-weinstock.html | Lorna Smith Engaged To George D. Weinstock | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/india-sweeps-cup-tennis.html | India Sweeps Cup Tennis | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-havens-passenger-lines-excluded-from-merger-plan.html | New Haven's Passenger Lines Excluded From Merger Plan | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/swamps-of-louisiana-yield-earthy-delicacy.html | Swamps of Louisiana Yield Earthy Delicacy | True | By Craig Claiborne | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/antiques-fair-season-ends-with-fair-show.html | Antiques Fair Season Ends With Fair Show | True | By Sanka Knox | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/nassau-cancels-its-plans-for-wantaghseaford-sewer.html | Nassau Cancels Its Plans for Wantagh-Seaford Sewer | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/katzenbach-asks-jobs-for-convicts-federal-prisoners-would-return-to.html | KATZENBACH ASKS JOBS FOR CONVICTS; Federal Prisoners Would Return to Cells at Night | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/lawyer-for-prominent-negroes-forms-life-insurance-concern.html | Lawyer for Prominent Negroes Forms Life Insurance Concern; INTERRACIAL UNIT SELLS INSURANCE | True | By Robert Frost | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/aubrey-is-accused-in-stockholder-suit.html | AUBREY IS ACCUSED IN STOCKHOLDER SUIT | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/auto-production-in-britain-gained-a-bit-in-february.html | Auto Production in Britain Gained a Bit in February | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/stern-bros-picks-vice-presidents.html | Stern Bros. Picks Vice Presidents | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-tremors-stir-fears-of-chileans-deaths-exceed-400-tremors-arouse.html | New Tremors Stir Fears of Chileans; Deaths Exceed 400; TREMORS AROUSE NEW FEAR IN CHILE | True | By Henry Raymont | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/distinction-sought.html | Distinction Sought | True | By Irving Spiegel | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/house-votes-bill-to-widen-incentive-pay-in-the-navy.html | House Votes Bill to Widen Incentive Pay in the Navy | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/un-asian-unit-ends-new-zealand-talks.html | U.N. ASIAN UNIT ENDS NEW ZEALAND TALKS | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/stocks-decline-on-american-list-turnover-also-slips-to-153-million.html | STOCKS DECLINE ON AMERICAN LIST; Turnover Also Slips to 1.53 Million Shares | True | By Alexander R. Hammer | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/big-board-buys-tract-of-land-for-new-stock-exchange-site-board-of.html | Big Board Buys Tract of Land For New Stock Exchange Site; Board, of Governors Agrees to the $7 Million Purchase on Lower Broad Street NEW SITE BOUGHT BY THE BIG BOARD | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/critic-at-large-a-tax-case-in-point-on-the-problem-of-mans.html | Critic at Large; A Tax Case in Point on the Problem of Man's Coexistence With Computers | True | By Brooks Atkinson | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/guard-merger-plan-draws-fire-in-house.html | GUARD MERGER PLAN DRAWS FIRE IN HOUSE | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/an-eye-to-the-future.html | An Eye to the Future | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/the-centralpenny-merger-.html | The Central-Penny Merger . | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/american-board-reports-64-gain-president-sees-new-stress-on.html | AMERICAN BOARD REPORTS '64 GAIN; President Sees New Stress on Improving Operations | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/lerner-chairman-gets-top-posts-at-s-kleins.html | Lerner Chairman Gets Top Posts at S. Klein's | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/equipment-failure-shortens-program.html | EQUIPMENT FAILURE SHORTENS PROGRAM | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-envoy-arrives-in-madrid.html | New Envoy Arrives in Madrid | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/big-board-seat-sold.html | Big Board Seat Sold | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/roberts-defends-football-at-ivies-toughness-rivalries-cited-7.html | ROBERT'S DEFENDS FOOTBALL AT IVIES; Toughness, Rivalries Cited -- 7 Schoolboys Honored | True | By Allison Danzig | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/frances-steloff-to-get-arts-prize.html | Frances Steloff to Get Arts Prize | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/california-texas-oil-elects-new-director.html | California Texas Oil Elects New Director | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/excerpts-from-recommendation-of-pennsy-central-merger-by-icc.html | Excerpts From Recommendation of Pennsy-Central Merger by I.C.C. Examiner | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/cyanamid-moves-to-acquire-preem-1-million-agreement-set-with-maker.html | CYANAMID MOVES TO ACQUIRE PREEN; $1 Million Agreement Set With Maker of Cleaners COMPANIES PLAN SALES, MERGERS | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/daughter-to-mrs-marsh.html | Daughter to Mrs. Marsh | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/philippines-passes-religion-bill.html | Philippines Passes Religion Bill | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fun-night-danny-kaye-helps-raise-40000-for-philharmonic-68.html | Fun Night: Danny Kaye Helps Raise $40,000 for Philharmonic; 68 Diplomats Join Glittering Through at Pension Concert' | True | By Charlotte Curtis | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/china-charges-air-incursion.html | China Charges Air Incursion | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bloomingdale-opens-jersey-furniture-wing-store-is-short-walk-from.html | Bloomingdale Opens Jersey Furniture Wing; Store Is Short Walk From Big Branch Near Route 4 | True | By Isadore Barmash | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fashion-giving-culottes-a-whirl.html | Fashion Giving Culottes a Whirl | True | By Bernadine Morris | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/the-disasters-of-fires.html | The Disasters of Fires | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/monsantos-capital-outlay.html | Monsanto's Capital Outlay | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/books-authors.html | Books -- Authors | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/norelco-shaver-in-the-circus-ring.html | Norelco Shaver in the Circus Ring | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/hartsdale-taxpayer-in-deal.html | Hartsdale Taxpayer in Deal | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/court-admits-new-yorker.html | Court Admits New Yorker | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/he-is-silent-on-missiles-but-tells-of-some-arms-gear.html | He Is Silent on Missiles, but Tells of Some Arms Gear | True | By W. Granger Blair | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/wood-field-and-stream-fear-of-antigun-legislation-looms-over-rifle.html | Wood, Field and Stream; Fear of Anti-Gun Legislation Looms Over Rifle Association Conference | True | By Oscar Godbout | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/2000-theft-called-motive-in-murder-of-three-butchers.html | $2,000 Theft Called Motive in Murder Of Three Butchers | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/jagan-supporters-boycott-opening-of-new-parliament.html | Jagan Supporters Boycott Opening of New Parliament | True | Special to The New York Times. | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ponti-to-film-miller-book.html | Ponti to Film Miller Book | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/reservoirs-show-small-increase-now-at-394-of-capacity-normal-would.html | RESERVOIRS SHOW SMALL INCREASE; Now at 39.4% of Capacity -- Normal Would Be 60% | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pound-sterling-climbs-sharply-canadian-dollar-rises-slightly.html | Pound Sterling Climbs Sharply; Canadian Dollar Rises Slightly | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/congo-issues-denial-on-youlou.html | Congo Issues Denial on Youlou | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/robertj-burton-brni-spresident-vlusiclicensingagency-headi-dies-after.html | ROBERT J. BURTON, B.M.I. SPRESIDENT; VlusicLicensingAgency Headi Dies After Fire in Hotel :[ | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/colonial-life-insurance-elects-2.html | Colonial Life Insurance Elects 2 | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/house-of-commons-passes-a-bill-to-delay-mergers.html | House of Commons Passes A Bill to Delay Mergers | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/congolese-seize-key-rebel-town-watsa-was-last-important-stronghold.html | CONGOLESE SEIZE KEY REBEL TOWN; Watsa Was Last Important Stronghold in Northeast | True | By Joseph Lelyveldspecial to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/midgets-on-mat-pack-the-garden-19614-see-circus-arrive-two-days-in.html | MIDGETS ON MAT PACK THE GARDEN; 19,614 See 'Circus' Arrive Two Days in Advance | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ford-pitches-7-strong-innings-as-yanks-bow-to-tigers-keane-is.html | Ford Pitches 7 Strong Innings as Yanks Bow to Tigers; KEANE IS PLEASED DESPITE 2-1 LOSS Ford Settles Down After Poor Start -- Yankees Bow 11th Time in 13 Games | True | By Joseph Durso | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/sidelights-bank-trust-roar-may-subside.html | Sidelights; Bank Trust Roar May Subside | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/warning-on-riots-issued-by-hassan-moroccan-king-appeals-for-unity.html | WARNING ON RIOTS ISSUED BY HASSAN; Moroccan King Appeals for Unity and Chides His Foes | True | By Peter Braestrupspecial to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/real-estate-notes.html | Real Estate Notes | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rivkin-asks-to-see-reduction-offers.html | RIVKIN ASKS TO SEE REDUCTION OFFERS | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/mens-toiletries-increase.html | Men's Toiletries Increase | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/i-dr-laura-kamnon-77-dies-taught-at-brooklyn-college.html | i Dr. Laura Kamnon, 77, Dies; Taught at Brooklyn College | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/li-maids-grumbling-committee-is-set-up-in-move-to-better-job.html | L.I. Maids Grumbling; Committee Is Set Up in Move to Better Job Conditions L.I. MAIDS ASSAIL WORK CONDITIONS | True | By Ronald Maioranaspecial To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/icc-aides-back-central-merger-with-the-pennsy-new-haven-loses.html | I.C.C. AIDES BACK CENTRAL MERGER WITH THE PENNSY; NEW HAVEN LOSES Passenger Service Is Excluded From Plan by 2 Examiners .C.C. AIDES BACK CENTRAL MERGER | True | By Robert E. Bedingfieldspecial to the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/music-for-harlem-scheduled.html | Music for Harlem Scheduled | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/jc-penne-to-elect.html | J.C. Penne to Elect | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/-but-what-about-commuters.html | . . . but What About Commuters? | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/gordon-walker-named-labor-candidate-again.html | Gordon Walker Named Labor Candidate Again | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/red-china-helping-children-of-rich.html | RED CHINA HELPING CHILDREN OF 'RICH' | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/nasa-speeds-up-next-space-shot-2man-gemini-flight-being-planned-now.html | NASA SPEEDS UP NEXT SPACE SHOT; 2-Man Gemini Flight Being Planned Now for June | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/in-the-nation-evenhanded-justice-by-the-court.html | In The Nation; Even-Handed Justice by the Court | True | By Arthur Krock | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/washington-is-informed.html | Washington Is Informed | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/met-sets-special-program-to-replace-billed-emani.html | Met Sets Special Program To Replace Billed 'Emani' | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-joan-keating-prospective-bride.html | Miss Joan Keating Prospective Bride | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/hunt-foundation-loses-tax-status-texas-oilman-says-liberals-are.html | HUNT FOUNDATION LOSES TAX STATUS; Texas Oilman Says Liberals Are Behind the Ruling | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rise-is-expected-in-travel-abroad-federal-appeal-to-stay-in-us-has.html | RISE IS EXPECTED IN TRAVEL ABROAD; Federal Appeal to Stay in U.S. Has Had Little Effect | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/housing-program-gains-in-albany-senate-democrats-pass-the-governors.html | HOUSING PROGRAM GAINS IN ALBANY; Senate Democrats Pass the Governor's Low-Rent Bill | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-reiss-betrothed-to-jeffrey-8-epstein.html | Miss Reiss Betrothed To Jeffrey 8. Epstein | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/negro-schools-increasing-here-report-also-shows-a-rise-in.html | NEGRO SCHOOLS INCREASING HERE; Report Also Shows a Rise in Integrated Classes | True | By Leonard Buder | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/merkel-aide-seeks-to-open-new-plant.html | MERKEL AIDE SEEKS TO OPEN NEW PLANT | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/the-chilean-earth.html | The Chilean Earth | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/france-bars-parley-on-european-unity-france-bars-talk-on-europe.html | France Bars Parley On European Unity; FRANCE BARS TALK ON EUROPE UNITY | True | By Robert C. Doty | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/union-hails-ruling.html | Union Hails Ruling | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/records-sighted-for-auto-sales-ford-aide-tells-bank-unit-that.html | RECORDS SIGHTED FOR AUTO SALES; Ford Aide Tells Bank Unit That Outlook Is Bright | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rights-aide-freed-of-libel-payment-court-voids-40000-awards-against.html | RIGHTS AIDE FREED OF LIBEL PAYMENT; Court Voids $40,000 Awards Against Mississippian | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/players-adding-wing-to-library-theatrical-club-will-build-annex-for.html | PLAYERS ADDING WING TO LIBRARY; Theatrical Club Will Build Annex for Rarities | True | By Harry Gilroy | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fpc-will-decide-at-may-4-hearing-on-con-ed-route.html | F.P.C. Will Decide At May 4 Hearing On Con Ed Route | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/buck-passing-at-albany.html | Buck Passing at Albany | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/shipping-events-towing-merger-mcallister-taking-14-tugs-and-140-of.html | SHIPPING EVENTS; TOWING MERGER; McAllister Taking 14 Tugs and 140 of Dalzell Staff | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/miss-lawrence-engaged-to-wed-robert-f-dodds-descendant-of-founded.html | Miss Lawrence Engaged to Wed Robert F. Dodds; Descendant of Founded of Sarah Lawrence' Plans June Bridal | True | Soecial to The New Y Jrk Tlne | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/faisal-names-khaled-successor-to-throne.html | Faisal Names Khaled Successor to Throne | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/mckinney-reaches-third-round-of-florida-senior-golf-medalist-beats.html | McKinney Reaches Third Round of Florida Senior Golf; MEDALIST BEATS GRAF BY 2 AND 1 Payseur Also Advances in Ponce de Leon Tourney | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ibbotson-will-run-again.html | Ibbotson Will Run Again | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/survey-of-overweight-america.html | Survey of Overweight America | True | By Eliot Fremont-Smith | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/singer-sets-clothes-tempo-what-sylvie-vartan-wears-young-of-paris.html | Singer Sets Clothes Tempo; What Sylvie Vartan Wears, Young of Paris Get | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/high-court-hears-birthcurb-case-told-devices-are-sold-under-counter.html | HIGH COURT HEARS BIRTH-CURB CASE; Told Devices Are Sold Under Counter' in Connecticut | True | By Marjorie Hunter | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/backing-of-big-rail-move-gets-warm-greeting-on-wall-street.html | Backing of Big Rail Move Gets Warm Greeting on Wall Street | True | By William D. Smith | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/reapportioning-bill-passed-in-nebraska.html | REAPPORTIONING BILL PASSED IN NEBRASKA | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pastrano-and-griffith-favored-tonight-in-ring-twin-bill-gate-is.html | Pastrano and Griffith Favored Tonight in Ring Twin Bill; GATE IS EXPECTED TO SET A RECORD Garden Gross of $250,000 Likely for Griffith-Stable, Pastrano-Torres Bouts | True | By Robert Lipsyte | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bridge-french-experts-new-book-is-ranked-among-greatest.html | Bridge: French Expert's New Book Is Ranked Among Greatest | True | By Alan Truscott | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/state-mediators-enter-stuyvesant-town-dispute.html | State Mediators Enter Stuyvesant Town Dispute | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/court-will-decide-rate-refund-case-court-to-decide-on-rate-refunds.html | Court Will Decide Rate Refund Case; COURT TO DECIDE ON RATE REFUNDS | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/upstate-apathy-annoys-kennedy-he-chides-leaders-for-not-seeking.html | UPSTATE APATHY ANNOYS KENNEDY; He Chides Leaders for Not Seeking More U.S. Aid | True | By Homer Bigart | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/school-aid-hearing-today.html | School Aid Hearing Today | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/commodities-maine-potato-futures-show-declines-in-session-of-active.html | Commodities: Maine Potato Futures Show Declines in Session of Active Trading; PRICES OF COPPER ALSO EDGE DOWN Soybeans Register a Rally -- Other Grains Follow an Irregular Pattern | True | By Douglas W. Cray | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/name-change-for-cyclops.html | Name Change for Cyclops | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/alison-feiss-betrothed-to-lieut.html | I Alison Feiss Betrothed To Lieut. | True | Michael Hays | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/advance-revenues-advance-for-con-edison-co.html | ADVANCE REVENUES ADVANCE FOR CON EDISON CO. | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rockefeller-center-to-get-italian-art.html | Rockefeller Center to Get Italian Art | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-accord-set-for-world-bank-international-agreement-set-for.html | NEW ACCORD SET FOR WORLD BANK; International Agreement Set for Conciliation Service to Settle Disputes | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/scholars-set-up-a-new-academy-national-forum-group-with-27-charter.html | SCHOLARS SET UP A NEW ACADEMY; National Forum Group, With 27 Charter Members, to Foster U.S. Education | True | By Robert H. Terte | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/mrs-nammack-has-child.html | Mrs. Nammack Has Child | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ultimatum-given-to-rebels-in-laos.html | ULTIMATUM GIVEN TO REBELS IN LAOS | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rosina-lhevinne-at-85-is-honored-by-juilliard.html | Rosina Lhevinne, at 85, Is Honored by Juilliard | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/fink-jacobson.html | Fink -- Jacobson | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/leslie-fay-inc-is-negotiating-to-acquire-sportswear-maker.html | Leslie Fay, Inc., Is Negotiating To Acquire Sportswear Maker; ACQUISITION SET BY DRESS HOUSE | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/six-killed-in-avalanche.html | Six Killed in Avalanche | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/april-10-dinner-party-for-englewood-school.html | April 10 Dinner Party For Englewood School | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/us-bombers-hit-radar-post-again-us-bombers-again-hit-north-vietnam.html | U.S. Bombers Hit Radar Post Again; U.S. Bombers Again Hit North Vietnam Radar Isle | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/nashville-opens-recording-center-new-rcavictor-studio-can-hold-100.html | NASHVILLE OPENS RECORDING CENTER; New R.C.A.-Victor Studio Can Hold 100 Artists | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/the-tories-slip-a-little.html | The Tories Slip a Little | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/cafeteria-holdup-nets-1000.html | Cafeteria Holdup Nets $1,000 | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/44-million-a-day-get-papers-here-sunday-circulation-of-7-papers-is.html | 4.4 MILLION A DAY GET PAPERS HERE; Sunday Circulation of 7 Papers Is 6 Million | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/observer-a-sinister-metamorphosis.html | Observer: A Sinister Metamorphosis | True | By Russell Baker | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bronx-woman-is-cleared-in-slaying-of-husband.html | Bronx Woman Is Cleared In Slaying of Husband | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/venezia-set-down-for-10day-period-jockey-suspended-for-ride-on-sy.html | VENEZIA SET DOWN FOR 10-DAY PERIOD; Jockey Suspended for Ride on Sy-W Last Saturday | True | By Joe Nichols | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/music-maybe-danny-kaye-conducts-comedian-on-podium-in-benefit.html | Music, Maybe: Danny Kaye Conducts; Comedian on Podium in Benefit Concert | True | By Harold C. Schonberg | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/ohare-busiest-airport-in-64.html | O'Hare Busiest Airport in '64 | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/steel-union-seeks-a-52cent-package.html | STEEL UNION SEEKS A 52-CENT PACKAGE | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/auto-production-continues-strong-march-total-to-be-highest-for-any.html | AUTO PRODUCTION CONTINUES STRONG; March Total to Be Highest for Any Month in History | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/aiken-objects-to-printing-more-copies-of-pamphlet.html | Aiken Objects to Printing More Copies of Pamphlet | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/may-department-stores-and-meier-frank.html | May Department Stores And Meier & Frank | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/advertising-editing-magazines-for-readers.html | Advertising Editing Magazines for Readers | True | By Walter Carlson | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/jacksons-new-pitch-provides-a-ray-of-sunshine-in-mets-loss.html | Jackson's New Pitch Provides A Ray of Sunshine in Mets' Loss | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/complaints-grow-on-new-house-office-building.html | Complaints Grow on New House Office Building | True | By Ada Louise Huxtable | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/li-arts-center-lists-met-operas-summer-programs-planned-with-top.html | L.I. ARTS CENTER LISTS MET OPERAS; Summer Programs Planned With Top Performers | True | By Roy R. Silver | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/woman-killed-in-plunge.html | Woman Killed in Plunge | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/picket-line-halts-cape-kennedy-job.html | PICKET LINE HALTS CAPE KENNEDY JOB | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/protests-stir-bbc-to-revise-tv-satire.html | PROTESTS STIR B.B.C. TO REVISE TV SATIRE | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bank-of-england-supports-pound-intervenes-in-the-market-as-pressure.html | BANK OF ENGLAND SUPPORTS POUND; Intervenes in the Market as Pressure Continues BANK OF ENGLAND SUPPORTS POUND | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/textile-designer-updates-classic-scottish-tweeds.html | Textile Designer Updates Classic Scottish Tweeds | True | By Anthony Lewisspecial To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/waldorf-systems-elects.html | Waldorf Systems Elects | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/house-votes-tax-compact.html | House Votes Tax Compact | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/company-overjoyed.html | Company 'Overjoyed' | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/studebaker-merges-units.html | Studebaker Merges Units | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/cub-rookie-to-be-out-a-week.html | Cub Rookie to Be Out a Week | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/petty-officer-to-marry-diana-w-m_____ontg___omary.html | Petty Officer to Marry Diana W. M._____ontg___omary | True | Special to The New York Times ___ | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/aussie-cricketers-rally.html | Aussie Cricketers Rally | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/landlord-is-fined-1080-for-nearly-500-violations.html | Landlord Is Fined $1,080 For Nearly 500 Violations | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/newspaper-talks-note-some-gains-printers-head-hopeful-but-not.html | NEWSPAPER TALKS NOTE SOME GAINS; Printers' Head 'Hopeful but Not Optimistic' -- Deadline Is 2 A.M. Tomorrow | True | By Damon Stetson | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/two-diverse-paths-converge-for-rail-merger-examiners.html | Two Diverse Paths Converge For Rail Merger Examiners | True | By Gene Smith | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/city-is-preparing-for-paper-strike-industry-plans-to-mitigate.html | CITY IS PREPARING FOR PAPER STRIKE; Industry Plans to Mitigate Impact of Any Tie-Up | True | By Peter Kihss | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/advertising-role-cited.html | Advertising Role Cited | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/2-douglas-jets-sold.html | 2 Douglas Jets Sold | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/icebreaker-to-help-remove-scientists-on-ice-island.html | Icebreaker to Help Remove Scientists on Ice Island | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/horan-tucker.html | Horan -- Tucker | True | Special to The Iew York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/mrs-jschwartzman.html | MRS. J.SCHWARTZMAN | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/us-and-british-aides-to-weigh-urban-work.html | U.S. and British Aides To Weigh Urban Work | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/envoy-longa-diplomat.html | Envoy Long a Diplomat | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/oxford-student-fiance-of-tanya-westinghouse.html | Oxford Student Fiance Of Tanya Westinghouse | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pathet-lao-offers-aid.html | Pathet Lao Offers Aid | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-haven-to-get-funds.html | New Haven to Get Funds | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/detroit-episcopal-priest-denounces-alabama-bishop-on-rights.html | Detroit Episcopal Priest Denounces Alabama Bishop on Rights | True | BY David R. Jones | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/noah-mason-v-s-representative-26-years-dies-illinois-republican.html | Noah Mason, V. S. Representative 26 Years, Dies'; Illinois Republican Crusaded !' for'Conservative Cause | True | Special to The New York | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/high-court-declines-to-rule-in-bill-case.html | HIGH COURT DECLINES TO RULE IN BILL CASE | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/lincoln-night-racing-opens.html | Lincoln Night Racing Opens | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/exss-colonel-gets-life-term-in-execution-of-1180-prisoners.html | Ex-SS Colonel Gets Life Term In Execution of 1,180 Prisoners | | By Philip Shabecoffspecial To the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-barden-acquisition.html | New Barden Acquisition | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/germans-attitudes-surveyed-by-leader-of-jewish-congress.html | Germans' Attitudes Surveyed by Leader Of Jewish Congress | | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/strike-virtually-certain-to-close-yonkers-track-tonight-union.html | Strike Virtually Certain to Close Yonkers Track Tonight; UNION ANNOUNCES PLANS TO PICKET | True | By Louis Effrat | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/student-unrest-in-spain-closes-parts-of-2-colleges.html | Student Unrest in Spain Closes Parts of 2 Colleges | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/century-in-investment-banking-kidder-peabody-set-to-mark-a-birthday.html | Century in Investment Banking; Kidder, Peabody Set to Mark a Birthday Dating to Civil War | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/production-of-tv-shows-shifts-more-and-more-to-hollywood.html | Production of TV Shows Shifts More and More to Hollywood | True | By Val Adams | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/horace-t-cook.html | HORACE T. COOK | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/theater-matty-moron-and-madonna-work-by-lieberman-is-at-the-orpheum.html | Theater: 'Matty, Moron and Madonna'; Work by Lieberman Is at the Orpheum | | By Howard Taubman | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/sports-of-the-times-pugilistic-doubleheader.html | Sports of The Times; Pugilistic Double-Header | True | By Arthur Daley | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/regents-deny-accrediting-pat-school-in-queens.html | Regents Deny Accrediting P.A.T. School in Queens | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/union-asked-to-bar-klansmen.html | Union Asked to Bar Klansmen | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/lilly-landau-an-assistant-to-marcantonio-from4754.html | Lilly Landau, an Assistant To Marcantonio From 47,54 | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/wallace-to-meet-delegates-today-he-will-hear-grievances-offered-by.html | WALLACE TO MEET DELEGATES TODAY; He Will Hear Grievances Offered by Negro Leaders | | By John Herbersspecial To The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/merchant-bankers-elect.html | Merchant Bankers Elect | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/prof-forbes-821-of-harvard-dies-physiologist-and-oedgerphe-charted.html | PROF. FORBES,, 821 OF HARVARD DIES; Physiologist and Oedgerphe, Charted Labrador in,'31 | | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/french-will-fight-tax-by-showing-free-films.html | French Will Fight Tax By Showing Free Films | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/harringtongray.html | HarringtonGray | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/one-killed-and-four-hurt-as-queens-police-chase-car.html | One Killed and Four Hurt As Queens Police Chase Car | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/jersey-druggist-and-wife-indicted-on-tax-charges.html | Jersey Druggist and Wife Indicted on Tax Charges | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pravda-tells-of-flight.html | Pravda Tells of Flight | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/antimissile-missile-tested-by-army-in-new-mexico.html | Antimissile Missile Tested By Army in New Mexico | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/staten-island-citizen-group-to-protect-women-at-night.html | Staten Island Citizen Group To Protect Women at Night | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/madrids-boycott-hurts-gibraltar-drop-in-trade-and-tourism-also-felt.html | MADRID'S BOYCOTT HURTS GIBRALTAR; Drop in Trade and Tourism Also Felt by Spaniards | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/bliss-and-laughlin-and-goldblatttool.html | Bliss and Laughlin And GoldblattTool | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/a-s-appoints-3-vice-presidents.html | A. &. S. Appoints 3 Vice Presidents | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/return-of-cargo-confirmed.html | Return of Cargo Confirmed | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/brooklyn-bank-robbed.html | Brooklyn Bank Robbed | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/production-planned-here-for-a-paris-musical.html | Production Planned Here For a Paris Musical | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/texas-gulf-raises-prices-of-sulphur.html | TEXAS GULF RAISES PRICES OF SULPHUR | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/3-gunmen-hold-up-cleric.html | 3 Gunmen Hold Up Cleric | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/stock-prices-drop-for-third-session-early-upturn-succumbs-to-profit.html | STOCK PRICES DROP FOR THIRD SESSION; Early Upturn Succumbs to Profit Taking but Selling Pressure Is Not Heavy LOSSES TOP GAINS, 2-1 Volume Dips on the Decline - Rails Slump in Wake of Pennsy-Central News STOCK PRICES DROP FOR THIRD SESSION | True | By J.h. Carmical | 1993-01-26 | RE0000608517 | B00000178282 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/steel-output-holds-to-a-record-pace-output-of-steel-climbs-slightly.html | Steel Output Holds To a Record Pace; OUTPUT OF STEEL CLIMBS SLIGHTLY | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/state-officials-critical.html | State Officials Critical | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/raytheon-gets-missile-pact.html | Raytheon Gets Missile Pact | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/news-of-realty-deal-on-5th-ave-metromedia-unit-gets-space-in-trade.html | NEWS OF REALTY: DEAL ON 5TH AVE.; Metromedia Unit Gets Space in Trade Bank Building | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/gulfstream-dash-to-blinking-star-13-chance-is-3-12length-victor.html | GULFSTREAM DASH TO BLINKING STAR; $13 Chance Is 3 1/2-Length Victor Over Bad Wallace | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/red-cross-aid-available.html | Red Cross Aid Available | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/negro-gets-rahway-police-post.html | Negro Gets Rahway Police Post | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/elizabeth-taylor-and-clift-sign-for-seven-arts-film.html | Elizabeth Taylor and Clift Sign for Seven Arts Film | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/new-ceylon-chief-to-seek-credits-calls-foreign-funds-vital-to-ease.html | NEW CEYLON CHIEF TO SEEK CREDITS; Calls Foreign Funds Vital to Ease Problems Quickly | True | By Thomas F. Bradyspecial The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/19-killed-and-33-injured-in-train-crash-in-brazil.html | 19 Killed and 33 Injured In Train Crash in Brazil | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/math-center-dedicated-at-nyu-old-days-in-hat-factory-are-recounted.html | Math Center Dedicated at N.Y.U.; Old Days in Hat Factory Are Recounted | True | By Natalie Jaffe | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/rj-reynolds-fills-post.html | R.J. Reynolds Fills Post | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/quake-in-aleutians-recorded.html | Quake in Aleutians Recorded | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/prices-on-london-stock-exchange-show-moderate-advances-buyers.html | Prices on London Stock Exchange Show Moderate Advances; BUYERS AWAITING NEWS ON BUDGET | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-31 | https://www.nytimes.com/1965/03/30/archives/blaikie-sues-mayor-over-11-judgeships.html | BLAIKIE SUES MAYOR OVER 11 JUDGESHIPS | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/joan-goldstein-engaged-to-stephen-m_____lhonig-.html | Joan Goldstein Engaged To Stephen M.____L.Honig ] | True | Special to The New York Times I | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/crystal-b-fauseti-former-legislator.html | CRYSTAL B. FAUSETi FORMER LEGISLATOR | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/unity-stressed-at-convention-of-erhard-party-chancellor-debates.html | Unity Stressed at Convention of Erhard Party; Chancellor Debates German Policy With Adenauer -Election in September | True | By Arthur J. Olsenspecial the New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/mrs-james-l-dowsey.html | MRS. JAMES L, DOWSEY | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/kennan-states-view-on-soviet-relations.html | Kennan States View on Soviet Relations | True | GEORGE KENNAN | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/iraqi-force-massing-for-drive-on-kurds.html | Iraqi Force Massing For Drive on Kurds | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/five-die-in-costa-rica-crash.html | Five Die in Costa Rica Crash | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/pianist-denies-narcotics-guilt.html | Pianist Denies Narcotics Guilt | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-30 | 1965-03-30 | https://www.nytimes.com/1965/03/30/archives/weatherman-no-gentleman-rain-stops-women-golfers.html | Weatherman No Gentleman: Rain Stops Women Golfers | True | | 1993-01-26 | RE0000608517 | B00000178282 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-01-26 | RE0000608517 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/prices-on-the-london-stock-exchange-advance-for-the-second-session.html | Prices on the London Stock Exchange Advance for the Second Session in a Row; POUND RECOVERY HELPS SENTIMENT Industrial Shares Register Modest Gains -- Mood Remains Firm in Paris | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/frances-cinemas-plays-santa-claus-theaters-waive-admission-to.html | FRANCE'S CINEMAS PLAYS SANTA CLAUS; Theaters Waive Admission to Dramatize Tax Protest | True | By Henry Kamm | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/chou-in-algiers-to-see-ben-bella-attempt-to-counter-soviet.html | CHOU IN ALGIERS TO SEE BEN BELLA; Attempt to Counter Soviet Influence Is Expected | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/ormandy-directs-russian-program-philadelphians-in-prokofiev.html | ORMANDY DIRECTS RUSSIAN PROGRAM; Philadelphians in Prokofiev, Shostakovich, Stravinsky | True | THEODORE STRONGIN. | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/crow-signs-with-49ers.html | Crow Signs With 49ers | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/referee-acted-on-own.html | Referee Acted on Own | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/along-the-wide-missouri.html | Along the Wide Missouri | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/negro-voter-suit-barred-by-court-it-sought-to-cut-house-seats-of.html | NEGRO VOTER SUIT BARRED BY COURT; It Sought to Cut House Seats of States Denying Vote | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/chase-manhattan-chief-predicts-no-antitrust-suit-against-bank.html | Chase Manhattan Chief Predicts No Antitrust Suit Against Bank; George Champion Says U.S. Has 'No Justification' to End Merger of 1955 | True | By Edward Cowan | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/yonkers-raceway-is-shut-by-strike-of-550-parimutuel-workers-over.html | Yonkers Raceway Is Shut by Strike of 550 Pari-Mutuel Workers Over Wages; STATE INTERVENES AS TALKS PROCEED | True | By Martin Arnold | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/circus-children-dont-run-away-they-follow-parents-cue-on-a-career.html | Circus Children Don't Run Away; They Follow Parents' Cue On a Career | True | By Joan Cook | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/commodities-maine-potato-futures-close-with-gains-after-wide.html | Commodities: Maine Potato Futures Close With Gains After Wide Fluctuations; COPPER RECOVERS IN BRISK TRADING | True | By Douglas W. Cray | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/vice-president-picked-by-bank-of-new-york.html | Vice President Picked By Bank of New York | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-dollar-curbs-tighten-outflow-signs-appear-that-johnson-program.html | U.S. DOLLAR CURBS TIGHTEN OUTFLOW; Signs Appear That Johnson Program Is Working U.S. DOLLAR CURBS TIGHTEN OUTFLOW | True | By Richard E. Mooneyspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/hughes-assured-on-future-of-erielackawanna-service.html | Hughes 'Assured' on Future Of Erie-Lackawanna Service | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/80-negroes-quietly-march-in-mississippi-vote-drive.html | 80 Negroes Quietly March In Mississippi Vote Drive | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-york-the-computers-that-bloom-in-the-spring-tra-la.html | New York: The Computers That Bloom in the Spring, Tra La! | True | By James Reston | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cardinalfossati-turinarchbishop-prelate-88-who-aided-jews-fleeing.html | CARDINALFOSSATI, TURINARCHBISHOP; Prelate, 88, Who Aided Jews Fleeing N._azis, Is_ Dead | True | Special to the New York Times I | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/alabama-episcopal-bishop-denies-backing-segregation.html | Alabama Episcopal Bishop Denies Backing Segregation | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/norman-weins-fiance-of-miss-rose-cousin.html | Norman Weins Fiance Of Miss Rose Cousin | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/harkness-ballet-is-offered-4week-paris-engagement.html | Harkness Ballet Is Offered 4-Week Paris Engagement | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/mkita-of-hawks-retains-pro-hockey-scoring-title.html | Mikita of Hawks Retains Pro Hockey Scoring Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/soviet-training-kenyan-airmen-government-says-it-wasnt-aware-of.html | SOVIET TRAINING KENYAN AIRMEN; Government Says It Wasn't Aware of Program -- Aides Praise Help From West | True | By Lawrence Fellows | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/mckinney-ousts-paysear-in-seniors-golf-tourney.html | McKinney Ousts Paysear In Seniors Golf Tourney | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cyprus-mediator-urging-a-regime-with-all-equal-cyprus-mediator-asks.html | Cyprus Mediator Urging A Regime With All Equal; CYPRUS MEDIATOR ASKS NEW REGIME | True | By Sam Pope Brewerspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/news-of-realty-6-leases-signed-some-toy-makers-enlarge-space-at-500.html | NEWS OF REALTY: 6 LEASES SIGNED; Some Toy Makers Enlarge Space at 500 Fifth Ave. | True | By Lawrence O'Kane | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/victor-harrison-berlitz-dies-i-language-school-aide-was-631.html | Victor Harrison. Berlitz Dies; I Language School Aide Was 631 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pan-am-is-facing-a-walkout-today-mediator-presses-efforts-to-avert.html | PAN AM IS FACING A WALKOUT TODAY; Mediator Presses Efforts to Avert Pilots Strike | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/princeton-routs-colby.html | Princeton Routs Colby | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/wise-ingram.html | Wise -- Ingram | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/color-tv-planned-for-soviet-by-1970.html | COLOR TV PLANNED FOR SOVIET BY 1970 | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/aluminum-makers-set-rise-in-prices.html | ALUMINUM MAKERS SET RISE IN PRICES | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/wallace-meets-a-biracial-group-gets-negro-rights-petition-rally-at.html | WALLACE MEETS A BIRACIAL GROUP; Gets Negro Rights Petition -- Rally at Capitol Mourns 10 Slain in Two Years WALLACE MEETS A BIRACIAL GROUP | True | By Roy Reedspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/carolyn-robinson-betrothed-to-rev-dr-stuart-merriam.html | Carolyn Robinson Betrothed To Rev. Dr. Stuart Merriam | True | Special to The New York Times I | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/2-banks-and-fha-are-duped-on-loans-for-brooklyn-coop.html | 2 Banks and F.H.A. Are Duped on Loans For Brooklyn Co-op | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/mrs-joseph-mnamara-i.html | MRS. JOSEPH M'NAMARA I | True | Special to The New York Times I | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/aaron-to-rejoin-braves.html | Aaron to Rejoin Braves | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cleanup-duty-for-youths.html | Clean-Up Duty for Youths | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/craig-rejects-offer.html | Craig Rejects Offer | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/transport-news-circle-line-pier-15-million-bid-is-offend-for-new.html | TRANSPORT NEWS; CIRCLE LINE PIER; $1.5 Million Bid Is Offend for New Terminal by Y6 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/advertising-ted-bates-co-to-handle-us-payments-message.html | Advertising Ted Bates & Co. to Handle U.S. Payments Message | True | By Walter Carlson | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/editorial-article-2-no-title.html | Editorial Article 2 -- No Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/willem-de-kooning-files-suit-against-art-dealer-janis-and-painter.html | Willem de Kooning Files Suit Against Art Dealer; Janis and Painter in Dispute Over Fees for Works | True | By Milton Esterow | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cornell-will-get-site-for-theater-ithaca-will-give-72-acres-of.html | CORNELL WILL GET SITE FOR THEATER; Ithaca Will Give 72 Acres of Municipal Airport | True | By Sam Zolotow | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/johnson-asserts-embassy-bombing-stiffens-us-will-calls-attack-a.html | JOHNSON ASSERTS EMBASSY BOMBING STIFFENS U.S. WILL; Calls Attack a 'Terrorist Outrage' -- Tells of Plan to Build New Chancery | True | By Max Frankel | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/marital-status-becomes-an-issue-in-high-court-birthcontrol-case.html | Marital Status Becomes an Issue In High Court Birth-Control Case; MARITAL STATUS AN ISSUE IN COURT | True | By John D. Pomfret | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/foreign-affairs-a-fresh-wind-off-asias-shore.html | Foreign Affairs: A Fresh Wind Off Asia's Shore | True | By C.L Sulzberger | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-vice-president-elected-by-avis-inc.html | New Vice President Elected by Avis, Inc. | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/london-outpoints-walker-in-10round-wembley-bout.html | London Outpoints Walker In 10-Round Wembley Bout | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/venezia-is-given-2d-10day-penalty-suspension-is-ordered-over.html | VENEZIA IS GIVEN 2D 10-DAY PENALTY; Suspension Is Ordered Over Infraction on Monday | True | By Michael Strauss | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/the-answer-to-terror.html | The Answer to Terror | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/comsat-completes-year-as-freshman-comsat-reviews-freshman-year.html | Comsat Completes Year as Freshman; COMSAT REVIEWS FRESHMAN YEAR | True | By Vartanig G. Vartan | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/liu-nine-routs-cw-post-9-to-2-7-errors-help-blackbirds-tally-7-runs.html | L.I.U. NINE ROUTS C.W. POST, 9 TO 2; 7 Errors Help Blackbirds Tally 7 Runs in First | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/books-and-authors.html | Books and Authors | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/catherine-p-nichols-to-be-wed-sept-i-1.html | Catherine P. Nichols To Be Wed Sept. 1 I { | True | Special to The New Nor -- .' -- ' -- -- -- Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/erhard-pledges-ties-to-israel-will-be-more-than-formality.html | Erhard Pledges Ties to Israel Will Be 'More Than Formality' | True | By Philip Shabecoff | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/finley-scoffs-at-shift.html | Finley Scoffs at Shift | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/4-foreigners-cited-for-reporting-here.html | 4 FOREIGNERS CITED FOR REPORTING HERE | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/free-use-of-the-subways-urged-for-housing-police-to-cut-crime.html | Free Use of the Subways Urged For Housing Police to Cut Crime | True | By Charles G. Bennett | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/sidelights-securities-firm-is-optimistic.html | Sidelights; Securities Firm Is Optimistic | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/profit-mark-set-by-food-concern-consolidateds-earnings-and-sales-up.html | PROFIT MARK SET BY FOOD CONCERN; Consolidated's Earnings and Sales Up for 36 Weeks | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/all-state-golf-won-by-joann-prentice.html | ALL STATE GOLF WON BY JOANN PRENTICE | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/photography-week-in-may.html | Photography Week in May | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/scientist-opposes-war.html | Scientist Opposes War | True | ALBERT SZENT-GYORGYI, M.D. | 1993-01-26 | RE0000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/market-edges-up-in-a-quiet-session-stocks-shake-off-weakness-that.html | MARKET EDGES UP IN A QUIET SESSION; Stocks Shake Off Weakness That Had Prevailed for Last Three Sessions | True | By J.h. Carmical | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-satellite-planned.html | New Satellite Planned | True | By Evert Clark | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/its-snead-week-in-greensboro-open-event-starting-there-tomorrow.html | It's Snead Week in Greensboro; Open Event Starting There Tomorrow Honors Him | True | By Lincoln A. Werden | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/music-easley-blackwood-as-soloist-plays-piano-sonatas-by-boulez-and.html | Music: Easley Blackwood as Soloist; Plays Piano Sonatas by Boulez and Ives Leads Off U. of Chicago Contemporary Series | True | By Harold C. Schonberg | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/soviet-said-to-end-ideological-board.html | SOVIET SAID TO END IDEOLOGICAL BOARD | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pension-program-voted-in-canada-legislation-viewed-as-key.html | PENSION PROGRAM VOTED IN CANADA; Legislation Viewed as Key Achievement for Pearson | True | By Jay Walz | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/benjamin-gordon-medical-author-94.html | BENJAMIN GORDON, MEDICAL AUTHOR, 94 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/full-investigation-of-klan-voted-by-house-committee-inquiry-into.html | Full Investigation of Klan Voted by House Committee; INQUIRY INTO KLAN IS VOTED BY PANEL | True | By John D. Morrisspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/2000-lung-cancer-deaths-here-laid-to-smoking-that-is-citys-1964.html | 2,000 Lung Cancer Deaths Here Laid to Smoking; That Is City's 1964 Estimate, Dr. James Tells Senators | True | By Cabell Phillips | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/welcome-latecomers.html | Welcome Latecomers! | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bomb-kills-guiana-girl-15.html | Bomb Kills Guiana Girl, 15 | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/districting-pleas-made-by-jersey-court-urged-to-draw-simple-plan-or.html | DISTRICTING PLEAS MADE BY JERSEY; Court Urged to Draw Simple Plan or Let State Act | True | By Walter H. Waggoner | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bonds-scattering-of-bills-and-other-issues-of-us-edge-up-rest-of.html | Bonds: Scattering of Bills and Other Issues of U.S. Edge Up; REST OF MARKET STEADY AND QUIET Dealers See Several Days of Inactivity as Traders Await British Budget | True | By John H. Allan | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/liberty-life-promotes-two.html | Liberty Life Promotes Two | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/never-too-late-film-is-cast.html | Never Too Late' Film Is Cast | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/national-guard-chief-winston-peabody-wilson.html | National Guard Chief; Winston Peabody Wilson | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/clark-kerr-accused-of-capitulating.html | Clark Kerr Accused of Capitulating | True | ALEXANDER GRENDON | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/morris-s-becker.html | MORRIS S. BECKER | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/metal-climax-plans-expansion-defends-overseas-investments.html | Metal Climax Plans Expansion; Defends Overseas Investments | True | By Gerd Wilcke | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/red-sox-keep-green.html | Red Sox Keep Green | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/first-attack-on-air-base.html | First Attack on Air Base | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bible-group-to-gain-from-tax-on-april-8.html | Bible Group to Gain From Tax on April 8 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/operating-gain-seen-for-abparamount.html | OPERATING GAIN SEEN FOR A.B.-PARAMOUNT | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cambridge-sets-aside.html | Cambridge Sets Aside | True | By James Feronspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pound-dips-in-brisk-trading-canadian-dollar-strengthens.html | Pound Dips in Brisk Trading Canadian Dollar Strengthens | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-byelorussian-red-chief.html | New Byelorussian Red Chief | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/obsolete-board-of-estimate.html | Obsolete Board of Estimate | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/lucky-debonair-to-go-to-kentucky-marylands-weather-has-slowed-colts.html | LUCKY DEBONAIR TO GO TO KENTUCKY; Maryland's Weather Has Slowed Colt's Training | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-director-elected-by-lummus-company.html | New Director Elected By Lummus Company | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/italian-recession-sighted.html | Italian Recession Sighted | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/guard-units-told-to-end-color-line-federal-fund-cutoff-likely-if.html | GUARD UNITS TOLD TO END COLOR LINE; Federal Fund Cutoff Likely if Discrimination Persists in the State Militias GUARD UNITS TOLD TO END COLOR LINE | True | By Jack Raymondspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/periconi-joins-board-of-savings-and-loan.html | Periconi Joins Board Of Savings and Loan | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/tv-drug-addiction-among-the-young-the-losers-depicted-on-wcbs-show.html | TV: Drug Addiction Among the Young; The Losers' Depicted on WCBS Show | True | By Jack Gould | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/trend-is-lacking-on-american-list-syntex-up-sharply.html | Trend Is Lacking On American List; Syntex Up Sharply | True | By Alexander R. Hammer | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/philadelphia-leads-london-in-court-tennis-matches.html | Philadelphia Leads London In Court Tennis Matches | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bonn-aide-defends-us-role-in-vietnam.html | BONN AIDE DEFENDS U.S. ROLE IN VIETNAM | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/colonial-sand-and-stone.html | Colonial Sand and Stone | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dirksen-drafting-a-broader-bill-on-voting-rights.html | Dirksen Drafting a Broader Bill on Voting Rights | True | By E.w. Kenworthyspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/deficit-climbs.html | Deficit Climbs | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/germans-and-nazi-trials-people-believe-that-the-new-germany-is.html | Germans and Nazi Trials; People Believe That the New Germany Is Being Made to Pay for Sins of Old | True | By Arthur J. Olsenspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/two-ships-collide-one-on-first-trip.html | TWO SHIPS COLLIDE, ONE ON FIRST TRIP | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pope-names-vicar-for-rome.html | Pope Names Vicar for Rome | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-plan-urged-for-school-board-state-bill-would-let-mayor-pick.html | NEW PLAN URGED FOR SCHOOL BOARD; State Bill Would Let Mayor Pick Members Outside Selection Panel List | True | By Sydney H. Schanberg | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/huntington-team-reaches-final-of-whitehead-polo.html | Huntington Team Reaches Final of Whitehead Polo | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/next-for-torres-anybody-will-do-no-opponents-barred-by-jubilant-new.html | NEXT FOR TORRES? ANYBODY WILL DO; No Opponents Barred by Jubilant New Champion | True | By Deane McGowen | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/ew-bliss-chooses-officer.html | E.W. Bliss Chooses Officer | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/senators-weigh-school-bill.html | Senators Weigh School Bill | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/torres-halts-pastrano-and-griffith-beats-stable-in-title-bouts-at.html | Torres Halts Pastrano and Griffith Beats Stable in Title Bouts at Garden; CROWD OF 18,112 SETS GATE MARK | True | By Robert Lipsyte | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/this-week-names-vice-president.html | This Week Names Vice President | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/the-architecture-of-life.html | The Architecture of Life | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/merger-report-criticized-by-connecticut-governor.html | Merger Report Criticized By Connecticut Governor | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/ads-on-car-loans-sharply-assailed-longterm-payment-viewed-as.html | ADS ON CAR LOANS SHARPLY ASSAILED; Long-Term Payment Viewed as Harmful Practice | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/wood-field-and-stream-head-of-us-forest-service-tells-of-success-in.html | Wood, Field and Stream; Head of U.S. Forest Service Tells of Success in Wildlife Management | True | By Oscar Godboutspecial to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/de-gaulle-is-told-of-bonn-disquiet-partly-reassures-envoy-on.html | DE GAULLE IS TOLD OF BONN 'DISQUIET'; Partly Reassures Envoy on Rejection of Unity Talks | True | By Drew Middleton | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/europe-attracts-fabric-makers-deep-pile-products-from-us-gaining-in.html | Europe Attracts Fabric Makers; ' Deep Pile' Products From U.S. Gaining in Sales Abroad EUROPE IS LURING FABRIC CONCERNS | True | By Isadore Barmash | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/museum-shows-stones-from-space.html | Museum Shows Stones From Space | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/aetna-life-elects-two-directors.html | Aetna Life Elects Two Directors | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/paperboard-output-10-over-64-rate.html | PAPERBOARD OUTPUT 10% OVER '64 RATE | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cards-run-in-9th-downs-yanks-43-spezios-450foot-triple-off-sheldon.html | CARDS RUN IN 9TH DOWNS YANKS, 4-3; Spezio's 450-Foot Triple Off Sheldon Drives in Great | True | By Joseph Durso | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/erie-and-b-m-remain-troubled-icc-aides-report-gives-roads-hope-for.html | ERIE AND B. & M. REMAIN TROUBLED; I.C.C. Aides' Report Gives Roads Hope for Future; if They Can Survive BOTH SHOWING DEFICITS Chairman of Erie Says His Company Will Fight for Inclusion in a Merger ERIE AND B. &. M. REMAIN TROUBLED | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/rockefeller-and-wagner-lose-ground-polls-show.html | Rockefeller and Wagner Lose Ground, Polls Show | True | By Warren Weaver Jr.special To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/izvestia-reports-saigon-blast.html | Izvestia Reports Saigon Blast | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/stockpiling-of-steel-continuing-as-inventories-are-expanded.html | Stockpiling of Steel Continuing As Inventories Are Expanded; Commerce Department Report Shows Stocks of Mill Shapes Were Raised in February to 12.5 Million Tons | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pueblo-supermarkets.html | Pueblo Supermarkets | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/safety-in-alabama.html | Safety in Alabama | True | JAMES J. ROSEMAN | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/jewish-spokesman-protests-to-rusk.html | JEWISH SPOKESMAN PROTESTS TO RUSK | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-lester-blatt.html | DR. LESTER BLATT, | True | 46, | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/colonels-revolt-crumbles-in-laos-paratroops-seize-thakhek-leaders.html | COLONELS REVOLT CRUMBLES IN LAOS; Paratroops Seize Thakhek -- Leaders in Flight | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pakistan-cricket-team-tops-new-zealand-in-test-match.html | Pakistan Cricket Team Tops New Zealand in Test Match | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/church-council-opens-appeal.html | Church Council Opens Appeal | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/21-in-gop-seeking-stricter-bias-curb.html | 21 IN G.O.P. SEEKING STRICTER BIAS CURB | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/the-text-of-johnsons-statement.html | The Text of Johnson's Statement | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/alabamian-in-house-assails-the-march.html | ALABAMIAN IN HOUSE ASSAILS THE MARCH | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/rents-to-be-given-to-dr-king.html | Rents to Be Given to Dr. King | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/compromise-is-urged-bloc-softening-view-on-tariffs.html | Compromise Is Urged; BLOC SOFTENING VIEW ON TARIFFS | True | By Edwin L. Dale Jr.special To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/casselhoffman.html | CasselHoffman | True | Special to The NeW York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/mrs-howell-g-lord-.html | MRS. HOWELL G.' LORD ' | True | Special to The ew York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/masonite-corp.html | Masonite Corp. | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/malaysia-reports-killing-3-in-seizing-indonesian-boat.html | Malaysia Reports Killing 3 In Seizing Indonesian Boat | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/admitted-by-supreme-court.html | Admitted by Supreme Court | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/continental-insurance-elects.html | Continental Insurance Elects | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/report-reaches-cyprus.html | Report Reaches Cyprus | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/edward-murphy-sr-a-graybar-official.html | EDWARD MURPHY SR. A GRAYBAR OFFICIAL | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/sirrobert-davis-94-a-british-inventor.html | 0 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-school-band-group-wins-applause-in-ottawa.html | U.S. School Band Group Wins Applause in Ottawa | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/city-studies-dual-site-for-school-and-housing.html | City Studies Dual Site For School and Housing | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/end-papers.html | End Papers | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/lane-bryant-plans-threefortwo-split.html | LANE BRYANT PLANS THREE-FOR-TWO SPLIT | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/gop-women-plan-parley.html | G.O.P. Women Plan Parley | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/western-electric-had-a-banner-year.html | WESTERN ELECTRIC HAD A BANNER YEAR | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/sheeps-pedigree-makes-a-blue-cheese-roquefort.html | Sheep's Pedigree Makes A Blue Cheese Roquefort | True | By Nan Ickeringill | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cards-of-officials.html | Cards of Officials | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/paterson-sets-churchill-day.html | Paterson Sets Churchill Day | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/tricontinental-selects-a-director.html | Tri-Continental Selects a Director | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/general-development.html | General Development | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/italy-and-france-cited-2-nations-told-to-spur-growth.html | Italy and France Cited; 2 NATIONS TOLD TO SPUR GROWTH | True | By Edward T. O'Toole | 1993-01-26 | RE0000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/housing-units-up-47256-here-in-64-livingquarter-additions-in-year.html | HOUSING UNITS UP 47,256 HERE IN '64; Living Quarter Additions in Year Were Below 1963 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/willi-sott-idetective-det3-was-wounded-by-zangara-in-attack-on.html | WILLI SOTT, iDETECTIVE, DE13; Was Wounded by Zangara in Attack On RooseVelt in33 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/churchill-stamps-set-for-may.html | Churchill Stamps Set for May | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/linkbelt-pays-dividend-of-50c-company-sights-increase-in-prices.html | LINK-BELT PAYS DIVIDEND OF 50C; Company Sights Increase in Prices During Year | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/lighthouse-players-to-present-tables.html | Lighthouse Players To Present 'Tables' | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/payroll-holdup-nets-1524.html | Payroll Holdup Nets $1,524 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/spain-maps-loan-to-latin-america-will-provide-20-million-to.html | SPAIN MAPS LOAN TO LATIN AMERICA; Will Provide $20 Million to Inter-American Bank | True | By Tad Szulcspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bullets-beat-hawks-and-win-playoff-baltimores-five-triumphs-109103.html | Bullets Beat Hawks and Win Playoff; BALTIMORE'S FIVE TRIUMPHS, 109-103 Loughery, With 31 Points, Is High Scorer as Bullets Gain Division Final | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/the-simulation-of-a-mans-life.html | The Simulation of a Man's Life' | True | By Orville Prescott | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/diplomats-here-still-face-difficulties-in-renting.html | Diplomats Here Still Face Difficulties in Renting | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/accused-physician-has-resigned-post-at-womens-prison.html | Accused Physician Has Resigned Post At Women's Prison | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/shelton-welcomes-inquiry.html | Shelton Welcomes Inquiry | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/bridge-absence-of-king-and-jack-complicates-declarers-play.html | Bridge: Absence of King and Jack Complicates Declarers' Play | True | By Alan Truscott | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/fire-department-marks-100th-year-volunteers-fought-hard-to-keep.html | FIRE DEPARTMENT MARKS 100TH YEAR; Volunteers Fought Hard to Keep Their Status -- Parade Set for June 1 | True | By Franklin Whitehouse | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/state-sales-tax-believed-dead-albany-to-seek-revenue-ideas-albany.html | State Sales Tax Believed Dead; Albany to Seek Revenue Ideas; ALBANY TO SEEK NEW TAX IDEAS | True | By R.w. Apple Jr. | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/for-priority-on-moon.html | For Priority on Moon | True | SEYMOUR M. GLUCK, M.D. | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-military-dead-at-76-in-vietnam-in-3-months.html | U.S. Military Dead at 76 In Vietnam in 3 Months | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/britain-sends-us-message-of-sympathy-over-bombing.html | Britain Sends U.S. Message Of Sympathy Over Bombing | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/conclusions-of-un-report-on-cyprus.html | Conclusions of U.N. Report on Cyprus | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/nyu-sets-up-international-center.html | N.Y.U. Sets Up International Center | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/seafarers-score-medical-cutback-plan-to-close-7-hospitals-is-called.html | SEAFARERS SCORE MEDICAL CUTBACK; Plan to Close 7 Hospitals Is Called 'Unwarranted' | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/wagner-takes-a-hand-in-newspaper-contract-talks-city-hall-parley-is.html | Wagner Takes a Hand in Newspaper Contract Talks; CITY HALL PARLEY IS HELD TO AVERT STRIKE ON PAPERS | True | By Damon Stetson | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cenco-instruments-maps-acquisitions.html | CENCO INSTRUMENTS MAPS ACQUISITIONS | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/axel-westerdahi.html | AXEL WESTERDAHL. | True | Special to The New York 'rlme= | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/missmari-thirlkeldi-to-mar__m-a_____pril-25i.html | MissMari Thirlkeldi To Mar _rN A___pril 2SI | True | Special to The New York TImed [ | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/attack-plesses-peking.html | Attack Plesses Peking | True | By Seymour Topping | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/tv-apathy-vexes-creative-staffs-producers-turn-off-sets-and-go-to.html | TV APATHY VEXES CREATIVE STAFFS; Producers Turn Off Sets and Go to the Movies | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/li-assemblymen-rebel-on-regent-snyder-named-over-protest-he-is-a.html | L.I. ASSEMBLYMEN REBEL ON REGENT; Snyder Named Over Protest He Is a Nonresident | True | By Murray Schumachspecial To the New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-helena-bertel-59-dies-anesthetist-at-hospitals.html | Dr. Helena Bertel, 59, Dies; Anesthetist at Hospitals | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/ceylon-warned-on-marxists.html | Ceylon Warned on Marxists | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/char-song-25-captures-gulfstream-dinner-stakes.html | Char Song, $25, Captures Gulfstream Dinner Stakes | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-king-to-press-plan-for-boycott-scores-terror-in-alabama-receives.html | DR. KING TO PRESS PLAN FOR BOYCOTT; Scores 'Terror' in Alabama -- Receives \$50,000 Here | True | By Thomas Buckley | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/cab-aide-is-named-to-board.html | C.A.B Aide Is Named to Board | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/quake-aid-effort-pressed-by-chile-frei-says-nation-will-rely-on-own.html | QUAKE AID EFFORT PRESSED BY CHILE; Frei Says Nation Will Rely on Own, Not Alien, Funds | True | By Henry Raymontspecial To the New York Times | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/house-passes-bill-cutting-interior-department-funds.html | House Passes Bill Cutting Interior Department Funds | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/moses-prods-state-on-three-projects.html | MOSES PRODS STATE ON THREE PROJECTS | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/gambling-back-in-hot-springs-grand-jury-plans-investigation.html | Gambling Back in Hot Springs; Grand Jury Plans Investigation; Ministers and Local Officials Split on Reopening of Clubs Closed in '64 | True | By Wallace Turner | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/george-stelzer-60-dead-suffolk-community-leader.html | George Stelzer, 60, Dead; Suffolk Community Leader | True | Special to The New York TImeJ | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/brownstone-tenants-fight-eviction.html | Brownstone Tenants Fight Eviction | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/marcia-level-fiancee-of-kenneth-d-salomon.html | Marcia Level' Fiancee Of Kenneth D. Salomon | True | Special to The New York Times | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pace-quickening-for-bond-sales-apathetic-municipal-market-begins-to.html | PACE QUICKENING FOR BOND SALES; Apathetic Municipal Market Begins to Show New Life | True | By Robert Frost | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/pinball-war-on-in-south-africa.html | Pinball War On in South Africa | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/australia-trails-w-indies-by-26-runs-in-cricket-test.html | Australia Trails W. Indies By 26 Runs in Cricket Test | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-and-vietnamese-raid-key-air-base-in-the-north-donghoi-is-hit.html | U.S. and Vietnamese Raid Key Air Base in the North; Donghoi Is Hit Hard -- Attack Planned Before Bombing of Embassy AIR BASE RAIDED IN NORTH VIETNAM | True | By Jack Langguthspecial To the New York Times | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/debentures-sold-by-jp-stevens-30-million-issue-placed-yesterday.html | DEBENTURES SOLD BY J.P. STEVENS; \$30 Million Issue Placed Yesterday Gone Quickly | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/music-showcase-planned.html | Music Showcase Planned | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/colorado-fuel-selects-a-new-vice-president.html | Colorado Fuel Selects A New Vice President | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/oavio-0oo.-ravc.-r-european-1saroer.html | OAVIO 0oo, ravc. r EuROpEAs HsroRr | True | Special 1o Th Ne York Times | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/fiddler-planned-in-hebrew.html | Fiddler' Planned in Hebrew | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/banker-is-charged-with-embezzling-190431-on-coast.html | Banker Is Charged With Embezzling \$190,431 on Coast | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/amy-vaill-talcott-will-be-married-to-william-lange-62-debutante.html | Amy Vaill Talcott 'Will Be Married To William Lang;' 62 Debutante Fiancee of Virginia-Graduate -- Nuptials in Fall | True | SpecIl to The New York Times | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/consumer-price-index-unchanged-in-february-remains-at-1089-per-cent.html | Consumer Price Index Unchanged in February; Remains at 108.9 Per Cent of 1957-59 Base Period | True | By Eileen Shanahan | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/strike-reprieves-taxpayers.html | Strike Reprieves Taxpayers | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/stan-williams-is-sold-to-indians-by-yanks.html | Stan Williams Is Sold To Indians by Yanks | True | Special to The New York Times | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/guaranteeing-the-vote.html | Guaranteeing the Vote | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/irish-airline-buys-viscounts.html | Irish Airline Buys Viscounts | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/end-of-cheap-farm-labor.html | End of Cheap Farm Labor | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-david-c-cabeeni-a-bibliographer-78.html | DR. DAVID C. CABEEN,i !A BIBLIOGRAPHER, 78 | True | Special to The New York Time I | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/sports-of-the-times-a-slight-anticlimax.html | Sports Of The Times; A Slight Anticlimax | True | By Arthur Daley | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/ballet-theater-offers-premiere-robbins-stages-les-noces-bernstein.html | BALLET THEATER OFFERS PREMIERE; Robbins Stages 'Les Noces' -- Bernstein Conducts | True | By Allen Hughes | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/sohio-petroleum-co-and-prado-oil-and-gas.html | Sohio Petroleum Co. And Prado Oil and Gas | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/south-africa-invites-court.html | South Africa Invites Court | True | Special to The New York Times | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/grangesberg-co.html | Grangesberg Co. | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/hc-bohack-co.html | H.C. Bohack Co. | True | | 1993-01-26 | RE000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/over-the-hill-pastrano-fears-guess-i-dont-have-it-any-more-loser.html | OVER THE HILL,' PASTRANO FEARS,' Guess I Don't Have It Any More;' Loser Concedes | True | By Gerald Eskenazi | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/rhodesia-schedules-election-for-may-7.html | RHODESIA SCHEDULES ELECTION FOR MAY 7 | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/theater-porters-world-revisited-bagley-musical-builds-on-obscure.html | Theater: Porter's World Revisited; Bagley Musical Builds on Obscure Tunes Revue at Square East Stars Kaye Ballard | True | By John S. Wilson | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/park-department-plans-to-refurbish-poe-cottage.html | Park Department Plans To Refurbish Poe Cottage | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/talent-65-on-display.html | Talent '65' on Display | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/miss-caballe-to-make-debut.html | Miss Caballe to Make Debut | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-bank-adds-taiwan-unit.html | U.S. Bank Adds Taiwan Unit | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/saigon-protest-called.html | Saigon Protest Called | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/lord-morrisons-ashes-scattered-over-thames.html | Lord Morrison's Ashes Scattered Over Thames | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/british-list-film-awards.html | British List Film Awards | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/gen-schley-dies-governed-canal-former-panama-zone-chief-also-headed.html | GEN. SCHLEY DIES; GOVERNED CANAL; Former Panama Zone Chief Also Headed Engineers | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/the-canton-repository-is-150.html | The Canton Repository Is 150 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dip-in-the-road-for-66-despite-expectation-of-good-year-economists.html | Dip in the Road for '66'; Despite Expectation of Good Year, Economists See Downturn Ahead | True | By M.j. Rossant | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/yameogo-charges-denied-by-ghana.html | YAMEOGO CHARGES DENIED BY GHANA | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/fourairline-pool-is-set.html | Four-Airline Pool Is Set | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/paul-newman-accepts-part.html | Paul Newman Accepts Part | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/4-cell-hangings-distress-police-closer-supervision-ordered-after.html | 4 CELL HANGINGS DISTRESS POLICE; Closer Supervision Ordered After Puerto Rican Deaths | True | By Peter Kihss | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/fulbright-defied-as-panel-refuses-to-split-aid-bill-senators-vote.html | FULBRIGHT DEFIED AS PANEL REFUSES TO SPLIT AID BILL; Senators Vote, 9-4, to Keep Funds for Economic and Military Help Together | True | By Felix Belair Jr. | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/teamsters-give-25000.html | Teamsters Give $25,000 | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-school-tv-due-in-october-channel-25-to-get-some-programs-now-on.html | NEW SCHOOL TV DUE IN OCTOBER; Channel 25 to Get Some Programs Now on WNDT | True | By Val Adams | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/city-plans-drive-on-village-cafes-action-to-rid-area-of-its.html | CITY PLANS DRIVE ON 'VILLAGE' CAFES; Action to Rid Area of Its Carnival Air Pledged -- Parking Ban Studied | True | By Martin Gansberg | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/air-force-eleven-begins-drills-with-few-letter-men.html | Air Force Eleven Begins Drills With Few Letter Men | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/jury-hunts-fraud-in-paint-bids-made-to-city-housing-authority-city.html | Jury Hunts Fraud in Paint Bids Made to City Housing Authority; CITY HUNTS FRAUD IN PAINTING BIDS | True | By Jack Roth | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/districting-case-heard-in-albany-court-of-appeals-may-rule-on-gop.html | DISTRICTING CASE HEARD IN ALBANY; Court of Appeals May Rule on G.O.P. Plans by April 12 | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/samuel-silverman.html | SAMUEL SILVERMAN | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/brodbeck-fordham-captain.html | Brodbeck Fordham Captain | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/david-blairs-have-child.html | David Blairs Have Child | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/mrs-ohearn-has-a-son.html | Mrs. O'Hearn Has a Son | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/hilton-hotels-corp.html | Hilton Hotels Corp. | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/victory-of-chaparral-is-called-proof-of-us-auto-superiority.html | Victory of Chaparral Is Called Proof of U.S. Auto Superiority | True | By Frank Blunk | 1993-01-26 | RE0000608512 | B00000178275 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/us-gives-brazil-12-project-loans.html | U.S. GIVES BRAZIL 12 PROJECT LOANS | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/rices-up-slightly-for-farm-products.html | RICES UP SLIGHTLY FOR FARM PRODUCTS | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/daylight-time-hearing-set.html | Daylight Time Hearing Set | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/wisconsin-plans-teachin.html | Wisconsin Plans Teach-In | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/4-rights-leaders-attend-funeral-pay-homage-to-mrs-liuzzo-at.html | 4 RIGHTS LEADERS ATTEND FUNERAL; Pay Homage to Mrs. Liuzzo at Services in Detroit | True | By David R. Jones | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/aerial-spray-planned-on-north-shore.html | Aerial Spray Planned on North Shore | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/india-and-pakistan-agree-to-bengal-frontier-truce.html | India and Pakistan Agree To Bengal Frontier Truce | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/600-women-to-attend-fibrosis-fund-benefit.html | 600 Women to Attend Fibrosis Fund Benefit | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/profits-at-sears-set-record-pace-earnings-of-big-store-chain-show.html | PROFITS AT SEARS SET RECORD PACE; Earnings of Big Store Chain Show Increase of 16.5% as Volume Advances | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/zlatko-balokovlc-violinist-dies-on-way-to-event-in-his-honor.html | Zlatko Balokovlc, Violinist, Dies On Way to Event in His Honor; Celebration by Yugoslavia Would Have Marked his 70th Birthday | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/limited-vaccine-for-cancer-seen-specialist-says-studies-are.html | LIMITED VACCINE FOR CANCER SEEN; Specialist Says Studies Are Hampered by Lack of Data | True | By Harold M. Schmeck Jr. | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/footwear-group-elects.html | Footwear Group Elects | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/new-spanish-art-to-come-to-fair-old-masters-on-first-visit-to-us.html | NEW SPANISH ART TO COME TO FAIR; Old Masters on First Visit to U.S. Join Modern Art | True | By Robert Alden | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/proxy-war-looms-for-pure-oil-co-dissidents-file-with-sec-in-move-to.html | PROXY WAR LOOMS FOR PURE OIL CO.; Dissidents File With S.E.C. in Move to Win Board Seat | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-03-31 | 1965-03-31 | https://www.nytimes.com/1965/03/31/archives/dr-jules-levine-to-wed-marcia-susan-h____erbergi.html | Dr. Jules Levine to Wed Marcia Susan H___erbergi | True | Special to The New York Times | 1993-01-26 | RE0000608512 | B00000178275 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/thrift-rate-rise-elicits-warning-head-of-home-loan-board-urges.html | THRIFT RATE RISE ELICITS WARNING; Head of Home Loan Board Urges Savings-and-Loan Units to Show Caution | True | By Edward Cowan | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mrs-werwaiss-has-son.html | Mrs. Werwaiss Has Son | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/jerry-orbach-set-for-dolls.html | Jerry Orbach Set for 'Dolls' | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/princeton-rollins-nines-win.html | Princeton, Rollins Nines Win | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/consortium-forms-transalpine-unit.html | CONSORTIUM FORMS TRANS-ALPINE UNIT | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sports-of-the-times-the-wasted-years.html | Sports of The Times; The Wasted Years | True | By Arthur Daley | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/drone-downed-peking-says.html | Drone Downed, Peking Says | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/joan-schreiber-bride-i-of-danish-law-student.html | Joan Schreiber Bride i Of Danish Law Student' | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/new-vice-president-named-by-big-board.html | New Vice President Named by Big Board | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/ge-plans-to-ask-authorization-for-a-new-preferredstock-issue.html | G.E. Plans to Ask Authorization For a New Preferred-Stock Issue | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/texas-utility-lifts-earnings-for-year.html | TEXAS UTILITY LIFTS EARNINGS FOR YEAR | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/pacific-gas-adds-director.html | Pacific Gas Adds Director | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/yale-acquires-early-manuscripts.html | Yale Acquires Early Manuscripts | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/president-hails-foodforpeace-says-program-spurs-sales-while.html | PRESIDENT HAILS FOOD-FOR-PEACE; Says Program Spurs Sales While Alleviating Hunger | True | By Joseph A. Loftusspecial To The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/leopold-churgin-engineer-and-former-teacher-dies.html | Leopold Churgin, Engineer And Former Teacher, Dies | True | { Special to the ,New York Time~{ | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/erhard-cites-de-gaulle-stand.html | Erhard Cites de Gaulle Stand | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/east-jet-over-west-germany.html | East Jet Over West Germany | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/lodge-warns-us-to-avoid-easy-way-out-in-vietnam.html | Lodge Warns U.S. to Avoid 'Easy Way Out' in Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/negro-is-tuskegee-city-aide.html | Negro Is Tuskegee City Aide | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/gasoline-supplies-climb-to-new-high.html | GASOLINE SUPPLIES CLIMB TO NEW HIGH | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/gabrielle-m-chapu-prospective-bride.html | 'Gabrielle M. Schapu Prospective Bride | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/new-phase-in-vietnam.html | New Phase in Vietnam | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/article-1-no-title.html | Article 1 — No Title | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/-virginia-woolf-to-be-given-in-portuguese-in-sao-paulo.html | 'Virginia Woolf' to Be Given In Portuguese in Sao Paulo | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/music-leinsdorf-johannesen-brahms-boston-symphony-has-formidable.html | Music; Leinsdorf, Johannesen, Brahms; Boston Symphony Has Formidable Program | True | By Raymond Ericson | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/rail-unit-orders-equipment.html | Rail Unit Orders Equipment | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/three-guilty-of-assault-in-marc-blitzstein-death.html | Three Guilty of Assault In Marc Blitzstein Death | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/senators-revive-newbomber-bid-panel-approves-82-million-not-asked.html | SENATORS REVIVE NEW-BOMBER BID; Panel Approves $82 Million Not Asked by Pentagon | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/gen-enrique-jurado.html | GEN, ENRIQUE JURADO | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/cigarettes-cost-40c-a-pack-now-new-state-tax-expected-to-reduce.html | CIGARETTES COST 40C A PACK NOW; New State Tax Expected to Reduce Sales 25 Per Cent -- Bootlegging Predicted | True | By Thomas Buckley | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/f-m-schaefer-elects-a-director.html | F. & M. Schaefer Elects a Director | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/rusk-to-get-peace-appeal.html | Rusk to Get Peace Appeal | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/white-house-bars-udalls-oil-plan-move-to-end-import-controls-for.html | WHITE HOUSE BARS UDALL'S OIL PLAN; Move to End Import Controls for New England States and Florida Rejected NEW REVIEW FORESEEN 75,000 Barrels a Day Added to Residual Fuel Level for East Coast Instead White House Rejects Oil Plan Proposed by Secretary Udall | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/news-of-realty-36-million-loan-office-building-at-the-new-garden-is.html | NEWS OF REALTY: $36 MILLION LOAN; Office Building at the New Garden Is Financed | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/as-brooklyn-changes-so-does-store.html | As Brooklyn Changes, So Does Store | True | By Bernadine Morris | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/twa-and-continental-plan-to-purchase-new-aircraft.html | T.W.A. and Continental Plan To Purchase New Aircraft | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/pilots-begin-strike-at-pan-american-as-talks-collapse-pilots-walk.html | Pilots Begin Strike at Pan American As Talks Collapse; PILOTS WALK OUT AT PAN AMERICAN | True | By Edward Hudson | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/fifth-avenue-store-is-rejuvenating-its-image.html | Fifth Avenue Store Is Rejuvenating Its Image | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/white-who-planted-bomb-is-executed-in-south-africa.html | White Who Planted Bomb Is Executed in South Africa | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bloomingdale-strike-due-today-staff-of-stems-may-go-out-too-strike.html | Bloomingdale Strike Due Today; Staff of Stern's May Go Out, Too; STRIKE IS VOTED AT BLOOMINGDALE | True | By Bernard Weinraub | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/ezra-mintzes-have-child-special-to-the-new-y-ork-time.html | Ezra Mintzes Have Child Special to The New York Time | True | s ! | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/jobs-of-15700-rail-firemen-reported-eliminated-in-year.html | Jobs of 15,700 Rail Firemen Reported Eliminated in Year | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/rca-executive-added-to-board-of-tishman.html | R.C.A. Executive Added To Board of Tishman | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/expansion-slated-for-shattuck-co-schnifflls-operator-plans-a-variety.html | EXPANSION SLATED FOR SHATTUCK CO.; Schnffl's Operator Plans a Variety of New Units | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/harry-dwyer.html | HARRY DWYER | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/trussell-of-times-retires-closing-a-48year-career.html | Trussell of Times Retires, Closing a 48-Year Career | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/voting-tests-upheld.html | Voting Tests Upheld | True | J. LESTER PARSONS | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/proponent-of-un.html | Proponent of U.N. | True | James Harlan Cleveland | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mintz-ordered-to-go-before-bribe-jury.html | MINTZ ORDERED TO GO BEFORE BRIBE JURY | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/american-aides-at-danang-arrest-us-photographer.html | American Aides at Danang Arrest U.S. Photographer | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/philip-heblch-dies-wohl-blobel-prize-mayo-clinic-doctor-was-69.html | PHILIP HEbCH DIES; WObI blOBEL PRIZE; Mayo Clinic Doctor Was 69 – Shared Honor in 1950 | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/art-is-exhibited-in-renewal-area-roby-collection-opens-at-91st-st.html | ART IS EXHIBITED IN RENEWAL AREA; Roby Collection Opens at 91st St. Children's Center | True | By Sanka Knox | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/nicholasovodow-city-housing-aide-senior-architect-dies-at-65i.html | NICHOLASOVODOW, -CITY HOUSING AIDE; Senior Architect Dies at 65I - - Adviser on Projects | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/tokyo-to-honor-olympians.html | Tokyo to Honor Olympians | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/film-on-kennedy-meets-gop-snag-showings-of-usia-movie-in-this.html | FILM ON KENNEDY MEETS G.O.P. SNAG; Showings of U.S.I.A. Movie in This Country Opposed | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/deathrow-convict-lays-confession-to-beating-coleman-at-new-hearing.html | Death-Row Convict Lays Confession to Beating Coleman, at New Hearing in Brooklyn Case, Charges Police Coerced Him | True | By Sidney E. Zion | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/poles-concerned-by-rise-in-divorce-acceptance-of-it-in-cities-also.html | POLES CONCERNED BY RISE IN DIVORCE; Acceptance of It in Cities Also Worries Many | True | By David Halberstam | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/philip-l-carney-60-glee-club-director.html | PHILIP L. CARNEY, 60, GLEE CLUB DIRECTOR | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/affectionately-wins-correction-face-the-facts-is-next-at-aqueduct.html | AFFECTIONATELY WINS CORRECTION; Face the Facts Is Next at Aqueduct – Youza Banned | True | By Joe Nichols | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mrs-john-re.html | MRS, JOHN RE | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/george-l-ray-jr-and-mary-estes-will-be-married-alumnus-of-deerfield.html | George L. Ray Jr. And Mary Estes Will Be Married Alumnus of Deerfield Is Fiance; of Sophomore at Stanford U. Special to The New | True | York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/miss-cornelia-c-lewis-betrothed-to-a-lawyer-special-to-the-new.html | Miss Cornelia C. Lewis Betrothed to a Lawyer[ Special to The New | True | fork Time l | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/un-arms-debate-asked-by-moscow-us-will-join-114nation-discussions.html | U.N. ARMS DEBATE ASKED BY MOSCOW; U.S. Will Join 114-Nation Discussions to Start Soon | True | By Kathleen Teltschspecial to the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/strontium-90-level-steady.html | Strontium 90 Level Steady | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/e-kelly-brown.html | E. KELLY BROWN | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/44-billion-asked-for-illinois-budget.html | $4.4 BILLION ASKED FOR ILLINOIS BUDGET | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/a-chance-for-cyprus.html | A Chance for Cyprus | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sukarno-demotes-2-antired-aides-subandrio-is-strengthened-in.html | SUKARNO DEMOTES 2 ANTI-RED AIDES; Subandrio Is Strengthened in Jakarta Cabinet Shuffle | True | By Neil Sheehan | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/lord-pender.html | LORD PENDER | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-tax-treaty-with-india-has-7-investment-credit.html | U.S. Tax Treaty With India Has 7% Investment Credit | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/circus-elephants-lead-march-through-city-traffic.html | Circus Elephants Lead March Through City Traffic | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/seagrave-buried-in-burma.html | Seagrave Buried in Burma | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/program-is-given-by-colorado-choir.html | PROGRAM IS GIVEN BY COLORADO CHOIR | True | ROBERT SHERMAN. | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/post-ties-osgewo-state-44.html | Post Ties Osgewo State, 4-4 | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/assembly-votes-2-bills-on-water-measures-would-abolish-land.html | ASSEMBLY VOTES 2 BILLS ON WATER; Measures Would Abolish Land Appraisal Panels | True | By Murray Schumach | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/delay-in-redistricting-new-jersey-senate-rejected.html | Delay in Redistricting New Jersey Senate Rejected | True | By Walter H. Waggoner | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/pickering-halted-at-kennedy.html | Pickering Halted at Kennedy | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bankers-fight-branching-bill-li-group-asserts-suffolk-county-is-not.html | BANKERS FIGHT BRANCHING BILL; L.I. Group Asserts Suffolk County Is Not in Need BANKERS FIGHT BRANCHING BILL | True | By Robert Frostspecial To The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/party-in-rye-saturday-for-linden-hill-school.html | Party in Rye Saturday For Linden Hill School | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mrs-carl-e-goutell.html | MRS, CARL R, GOUTELL | True | Special to The New York Time.~ | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/concert-tribute-to-varese-at-80-chicago-chamber-players-heard-in.html | CONCERT TRIBUTE TO VARESE AT 80; Chicago Chamber Players Heard in Carnegie Hall | True | THEODORE STRONGIN. | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bankers-trust-adds-a-member-to-board.html | Bankers Trust Adds A Member to Board | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/cold-weather-delays-start-of-great-lakes-ore-boats.html | Cold Weather Delays Start Of Great Lakes Ore Boats | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/ipeter-cahill-to-marry-miss-ann-jo_yy-shields-special-to.html | iPeter Cahill to Marry Paiss Ann Jo_yy Shields Special to | True | The New York Time | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/couple-treasure-recipes-cookbook-contains-collectors-items-vincent.html | Couple Treasure Recipes; Cookbook Contains Collectors' Items Vincent Price and Wife Fill Book With Yield of Their Travels | True | By Craig Claiborne | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bliss-and-the-gop-he-takes-over-a-party-shaken-by-defeat-and-riven.html | Bliss and the G.O.P.; He Takes Over a Party Shaken By Defeat and Riven by Dispute | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/market-stages-modest-advance-602-issues-rise-while-473-show.html | MARKET STAGES MODEST ADVANCE; 602 Issues Rise While 473 Show Declines — Volume Hovers at 4.47 Million | True | By J.h. Carmical | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/phyllis-adler-affianced.html | Phyllis Adler Affianced | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/new-vc10-starts-hops-to-us-today-british-jet-due-at-kennedy-with.html | NEW VC-10 STARTS HOPS TO U.S. TODAY; British Jet Due at Kennedy With Group of Officials | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/peking-steps-up-drive-for-allies-leaders-on-visits-in-asia-africa.html | PEKING STEPS UP DRIVE FOR ALLIES; Leaders on Visits in Asia, Africa and Middle East | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/2-new-tax-rules-proposed-on-deals-between-affiliates.html | 2 New Tax Rules Proposed On Deals Between Affiliates | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/li-tievote-case-is-reversed-again-republican-winner.html | L.I. Tie-Vote Case Is Reversed Again; Republican Winner | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/schollander-bids-for-new-records-olympic-swim-star-in-aau-meet-beginning.html | SCHOLLANDER BIDS FOR NEW RECORDS; Olympic Swim Star in A.A.U. Meet Beginning Today | True | By Frank Litsky | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/succession-bill-gleared-for-vote-hostile-house-panel-sends-measure.html | SUCCESSION BILL GLEARED FOR VOTE; Hostile House Panel Sends Measure to the Floor | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mediator-on-cyprus-assailed-by-turkey.html | MEDIATOR ON CYPRUS ASSAILED BY TURKEY | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/senate-will-get-un-amendments-johnson-to-seek-ratification-of-plan.html | SENATE WILL GET U.N. AMENDMENTS; Johnson to Seek Ratification of Plan to Widen Councils | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/antarctic-comedy.html | Antarctic Comedy | True | HOWARD THOMPSON. | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/youths-march-at-school-barring-bearded-student.html | Youths March at School Barring Bearded Student | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/stringent-budget-seen-for-britain-deflationary-moves-hinted-in.html | STRINGENT BUDGET SEEN FOR BRITAIN; Deflationary Moves Hinted in Report on Deficit | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/institute-provides-dogs-and-other-pets-for-aged-25yearold.html | Institute Provides Dogs and Other Pets for Aged; 25-Year-Old Organization for Human-Animal Relationship Cites Therapeutic Value | True | By John Rendel | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/quake-toll-study-ordered-by-chile-possibility-of-negligence-in.html | QUAKE TOLL STUDY ORDERED BY CHILE; Possibility of Negligence in Slide to Be Investigated | True | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/tv-finding-a-new-term-for-educational-video-leader-of-ad-agency.html | TV: Finding a New Term for Educational Video; Leader of Ad Agency Heads Committee | True | By Jack Gould | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/chrysler-canada-sets-exports.html | Chrysler Canada Sets Exports | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/fifth-ave-coach-fights-to-keep-bigboard-listing-fifth-ave-coach.html | Fifth Ave. Coach Fights to Keep Big-Board Listing FIFTH AVE. COACH FIGHTS DELISTING | True | By Gene Smith | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/yanks-top-as-63-on-a-3run-homer-kubek-connects-in-sixth-mantle.html | YANKS TOP A'S, 6-3, ON A 3-RUN HOMER; Kubek Connects in Sixth — Mantle Makes 2 Errors | True | By Joseph Durso | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/end-papers-the-madhouse-on-madison-street-by-george-murray-432.html | End Papers; THE MADHOUSE ON MADISON STREET. By George Murray. 432 pages. Follett $5.95. | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/raul-castro-in-moscow-again.html | Raul Castro in Moscow Again | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/store-chain-sets-earnings-record-emporium-capwell-raises-profits-as.html | STORE CHAIN SETS EARNINGS RECORD; Emporium Capwell Raises Profits as Sales Surge | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/death-of-filipino-reported.html | Death of Filipino Reported | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dirdack-ross.html | Dirdack -- Ross | True | Special to The Yor Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/head-of-stamfords-schools-resigns.html | Head of Stamford's Schools Resigns | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/finance-group-forms-unit.html | Finance Group Forms Unit | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/rex-harrison-to-be-cited.html | Rex Harrison to Be Cited | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/towl-heads-l.i.-fund-drive.html | Towl Heads L.I. Fund Drive | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mariano-ranno.html | MARIANO RANNO | True | Special to The Ne-? York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dance-taylor-premieres-troupe-opens-series-at-ambassador-theater.html | Dance: Taylor Premieres; Troupe Opens Series at Ambassador Theater | True | By Allen Hughes | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/hospital-closings-scored-by-seamen-budget-bureau-plan-to-end.html | HOSPITAL CLOSINGS SCORED BY SEAMEN; Budget Bureau Plan to End Program of Care Is Seen | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/negro-students-are-dispersed-by-smoke-bombs-in-camden-ala-negroes.html | Negro Students Are Dispersed by Smoke Bombs in Camden, Ala.; NEGROES HALTED BY SMOKE BOMBS | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/exconvict-refuses-to-waive-immunity-in-paintbid-inquiry.html | Ex-Convict Refuses To Waive Immunity In Paint-Bid Inquiry | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/negro-hiring-up-in-building-jobs-2916-nonwhites-employd-in-2-years.html | NEGRO HIRING UP IN BUILDING JOBS; 2,916 Nonwhites Employd in 2 Years, Unions Say | True | By Peter Kihss | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/walt-mandry.html | WALT MANDRY | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/chicago-promotes-negro.html | Chicago Promotes Negro | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/for-extension-of-war.html | For Extension of War | True | DAVID W. NICKLAS | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mrs-motley-finds-borough-presidency-a-link-to-people-a-better-image.html | Mrs. Motley Finds Borough Presidency a Link to People; A Better Image For the City Is Sought | True | By William E. Farrell | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/worlds-fair-seizes-indonesian-pavilion-indonesia-exhibit-at-fair-is.html | World's Fair Seizes Indonesian Pavilion; INDONESIA EXHIBIT AT FAIR IS SEIZED | True | By Robert Alden | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/s-stewart-alcorn-jr.html | S. STEWART ALCORN JR. | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/harvey-bailey-78-paroled-kidnapper-of-urschel-in-33.html | Harvey Bailey, 78, Paroled; Kidnapper of Urschel in '33 | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mementos-of-kennedy-shown-in-washington.html | Mementos of Kennedy Shown in Washington | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/blue-cross-costs.html | Blue Cross Costs | True | IRVING BALDINGER | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/vietnam-raids-and-patrols-are-taxing-7th-fleet-crews-work-15-to-18.html | Vietnam Raids and Patrols Are Taxing 7th Fleet; Crews Work 15 to 18 Hours a Day - Admiral Describes Tension Among Fliers | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/chess-16yearold-scores-upset-in-marshall-club-tournament.html | Chess: 16-Year-Old Scores Upset in Marshall Club Tournament | True | By Al Horowitz | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/torres-wants-to-add-to-his-lightheavyweight-laurels-with-other.html | Torres Wants to Add to His Light-Heavyweight Laurels With Other Bouts; CLAY, PATTERSON, GIARDELLO SOUGHT | True | By Robert Lipsyte | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/alleghany-lifts-its-total-assets-tally-2062-million-at-end-of-64.html | ALLEGHANY LIFTS ITS TOTAL ASSETS; Tally $206.2 Million at End of '64 - Cash Position Cut | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wood-field-and-stream-water-excellent-for-opening-of-trout-season.html | Wood, Field and Stream; Water Excellent for Opening of Trout Season Today, but Trouble Is Due | True | By Oscar Godbout | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/new-fire-fights-in-the-thurberian-wars.html | New Fire Fights in the Thurberian Wars | True | Br CHARLES POORE | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/treasurys-bill-issue-slated-to-be-increased.html | Treasury's Bill Issue Slated to Be Increased | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/eshkol-visiting-paris.html | Eshkol Visiting Paris | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/speeders-rights-in-court-upheld-traffic-violators-entitled-to.html | SPEEDER'S RIGHTS IN COURT UPHELD; Traffic Violators Entitled to Counsel, Justices Rule | True | By David Anderson | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/taxfraud-charge-laid-to-castellana.html | TAX-FRAUD CHARGE LAID TO CASTELLANA | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/observer-theyve-snatched-bogart.html | Observer: They've Snatched Bogart | True | By Russell Baker | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/the-songs.html | The Songs | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/broadway-hale-to-try-again-to-acquire-meier-frank.html | Broadway-Hale to Try Again To Acquire Meier & Frank | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/miss-smith-forced-to-3-sets-in-downing-miss-bartkowitz.html | Miss Smith Forced to 3 Sets In Downing Miss Bartkowitz | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/strike-at-yonkers-race-track-settled-racing-resumes-tonight-clerks.html | Strike at Yonkers Race Track Settled; Racing Resumes Tonight; CLERKS WILL GET $2 OVER 3 YEARS | True | By Louis Effrat | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mrs-bruno-gioffre.html | MRS. BRUNO GIOFFRE | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/truman-to-receive-award-of-freedom-house-april-13.html | Truman to Receive Award Of Freedom House April 13 | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/big-us-firebomb-raid-hits-vietcong-near-saigon.html | Big U.S. Fire-Bomb Raid Hits Vietcong Near Saigon; BIG U.S. FIRE RAID HITS THE VIETCONG | True | By Seth S. Kingspecial to the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/thousands-in-belgrade-cheer-louis-armstrong.html | Thousands in Belgrade Cheer Louis Armstrong | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/25-million-issue-placed-by-utility-philadelphia-electric-offer-goes.html | $25 MILLION ISSUE PLACED BY UTILITY; Philadelphia Electric Offer Goes to Salomon Group | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/medicare-pushed-in-house.html | Medicare Pushed in House | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/subject-was-roses-is-repaying-angels.html | SUBJECT WAS ROSES IS REPAYING ANGELS | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/official-expects-closings-of-some-great-lakes-ports.html | Official Expects Closings Of Some Great Lakes Ports | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/new-tax-haunts-london-art-sale-impressionist-works-sold-in-1740000.html | NEW TAX HAUNTS LONDON ART SALE; Impressionist Works Sold in $1,740,000 Auction | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dr-ew-gruenberg.html | DR. E.W. GRUENBERG | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wall-street-house-tells-wallace-it-will-not-buy-or-sell-alabamas.html | Wall Street House Tells Wallace It Will Not Buy or Sell Alabama's Bonds | True | By John H. Allan | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/appeal-will-test-film-use-in-court.html | APPEAL WILL TEST FILM USE IN COURT | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-court-upsets-murder-conviction.html | U.S. COURT UPSETS MURDER CONVICTION | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/aide-ousted-by-city-holding-state-post.html | AIDE OUSTED BY CITY HOLDING STATE POST | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dillon-discusses-us-problems-as-he-leaves-job-at-treasury-dillon.html | Dillon Discusses U.S. Problems As He Leaves Job at Treasury; Dillon Discusses U.S. Problems As He Leaves Job at Treasury | True | By Eileen Shanahan | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/empress-of-canadas-skipper-ending-43year-career-at-sea-johnston.html | Empress of Canada's Skipper Ending 43-Year Career at Sea; Johnston Sails for England — Began as Deck Cadet With Canadian Pacific in '22 | True | By Werner Bamberger | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/paul-m-sheridan.html | PAUL M. SHERIDAN | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/joy-price-is-engaged-to-penn-law-student.html | Joy Price Is Engaged To Penn Law Student | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mrs-john-s-martin.html | MRS. JOHN S. MARTIN | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mets-bow-60-to-the-senators-after-beating-farm-club-54.html | Mets Bow, 6-0, to the Senators After Beating Farm Club, 5-4 | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/2-issues-placed-by-philadelphia-19665000-bond-offerings-go-to.html | 2 ISSUES PLACED BY PHILADELPHIA; $19,665,000 Bond Offerings Go to Underwriting Group | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/senate-panel-acts-on-aid-amendments.html | SENATE PANEL ACTS ON AID AMENDMENTS | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/former-president-of-stern-is-named-head-of-shillitos.html | Former President of Stern Is Named Head of Shillito's | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/new-tests-made-on-cancer-virus-human-tissues-implanted-in-the.html | NEW TESTS MADE ON CANCER VIRUS; Human Tissues Implanted in the Brains of Rats | True | By Harold M. Schmeck Jr.special to the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/korvette-weighs-new-acquisition-talks-with-klion-however-denied-by.html | KORVETTE WEIGHS NEW ACQUISITION; Talks With Klion, However, Denied by Both Parties | True | By Isadore Barmash | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sidelights-reserve-vacancy-carries-import.html | Sidelights; Reserve Vacancy Carries Import | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-envoy-attends-service-for-dead-in-embassy-blast.html | U.S. Envoy Attends Service For Dead in Embassy Blast | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bragan-is-baseballs-custombreaker.html | Bragan Is Baseball's Custom-Breaker | True | By Leonard Koppett | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/purchase-offer-is-rejected-by-general-brewing-corp.html | Purchase Offer Is Rejected By General Brewing Corp. | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/red-lanterns.html | Red Lanterns' | True | A.H. WEILER. | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/stocks-on-london-market-show-slim-gains-in-light-trading-rally.html | Stocks on London Market Show Slim Gains in Light Trading; RALLY BOLSTERS SHARES IN PARIS | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/koreans-clash-with-police.html | Koreans Clash With Police | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/225-negroes-win-grants-for-study-first-scholarship-winners-in.html | 225 NEGROES WIN GRANTS FOR STUDY; First Scholarship Winners in National Plan Announced | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/petri-of-houston-posts-70-to-win-college-golf-medal.html | Petri of Houston Posts 70 To Win College Golf Medal | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/2000-attend-saigon-rally.html | 2,000 Attend Saigon Rally | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/hockey-teams-begin-cup-series-tonight.html | HOCKEY TEAMS BEGIN CUP SERIES TONIGHT | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/76ers-down-royals-119112-and-enter-nba-eastern-finals-against.html | 76ers Down Royals, 119-112, and Enter N.B.A. Eastern Finals Against Celtics; 4TH-PERIOD SURGE BEATS CINCINNATI Chamberlain Gets 38 Points and Blocks 11 Shots as 76ers Win Series, 3-1 | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/canada-auto-pact-goes-to-congress-johnson-offers-a-bill-to-end.html | CANADA AUTO PACT GOES TO CONGRESS; Johnson Offers a Bill to End Tariff on Cars and Parts | True | By Edwin L. Dale Jr.special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/quill-seeks-2000-to-guard-subway-asks-policeman-conductor-and-alarm.html | QUILL SEEKS 2,000 TO GUARD SUBWAY; Asks Policeman, Conductor and Alarm on All Trains | True | By Philip H. Dougherty | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/brooklyn-students-rally-for-teacher.html | BROOKLYN STUDENTS RALLY FOR TEACHER | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/brazilians-raid-brokerage.html | Brazilians Raid Brokerage | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mondo-pazzo-opens.html | Mondo Pazzo' Opens | True | EUGENE ARCHER. | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/advertising-alfs-love-in-fair-campaign.html | Advertising Alf's Love in 'Fair' Campaign | True | By Walter Carlson | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sec-requests-doubling-of-fees-for-registration.html | S.E.C. Requests Doubling Of Fees for Registration | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/in-the-nation-the-zeal-which-persecutes.html | In The Nation: The Zeal Which Persecutes | True | By Arthur Krock | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wrestling-federation-is-latest-ncaa-plan-but-coaches-expect-to-drop.html | Wrestling Federation Is Latest N.C.A.A. Plan; But Coaches Expect to Drop Group if A.A.U. Objects Pickett of Harvard Stresses Absence of Animosity | True | By Gordon S. White Jr. | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-to-begin-survey-of-houserepair-cost.html | U.S. to Begin Survey Of House-Repair Cost | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/reprisal-barred-in-embassy-raid-taylor-meets-johnson-and-sees-no.html | REPRISAL BARRED IN EMBASSY RAID; Taylor Meets Johnson and Sees No Specific Reaction | True | By Max Frankel | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/de-gaulle-gives-terms-for-talks-insists-on-farmprice-pact-before.html | DE GAULLE GIVES TERMS FOR TALKS; Insists on Farm-Price Pact Before Political Parley | True | By Drew Middletonspecial to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/group-of-genevans-battling-to-stem-tide-of-foreigners.html | Group of Genevans Battling to Stem Tide of Foreigners | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/danish-film-is-shown-untouched-by-censors.html | Danish Film Is Shown Untouched by Censors | True | By Bosley Crowther | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/ball-talks-in-paris-with-de-gaulle-aide.html | BALL TALKS IN PARIS WITH DE GAULLE AIDE | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/printers-report-a-breakthrough-on-money-issue-but-deliverers-union.html | PRINTERS REPORT A 'BREAKTHROUGH' ON MONEY ISSUE; But Deliverers' Union Annuls Contract With Papers for $10.50 Increase | True | By Damon Stetson | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-cigarette-smokers-believed-near-record.html | U.S. Cigarette Smokers Believed Near Record | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/denies-highlander-is-red-school.html | Denies Highlander Is Red School | True | EDWARD NELSON | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/zaretzki-renews-tax-fight-democrats-plan-public-to-public-to.html | ZARETZKI RENEWS SALES TAX FIGHT; Democrats Plan Public to Public to Force Passage of Rockefeller Proposal ZARETZKI RENEWS SALES TAX FIGHT | True | By R.w. Apple Jr.special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/twa-and-eastern-to-name-directors.html | T.W.A. AND EASTERN TO NAME DIRECTORS | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/home-of-jew-is-defaced.html | Home of Jew is Defaced | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/admitted-by-high-court.html | Admitted by High Court | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/guard-finds-a-lag-in-negro-interest-various-recruiting-attempts.html | GUARD FINDS A LAG IN NEGRO INTEREST; Various Recruiting Attempts Have Failed, Officials Say | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/store-sales-in-city-cut-by-late-easter-departmentstore-sales-in.html | Store Sales in City Cut by Late Easter; Department-Store Sales in City Are Decreased by Late Easter | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/miss-margie-e-pool-plans-may-nuptials.html | Miss Margie E. Pool Plans May Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/aussies-take-87run-lead-in-west-indies-cricket-test.html | Aussies Take 87-Run Lead In West Indies Cricket Test | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/clemente-signs-contract-with-pirates-for-60000.html | Clemente Signs Contract With Pirates for $60,000 | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/threat-to-the-state-university.html | Threat to the State University | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/stocks-are-steady-on-american-list-investors-waiting.html | Stocks Are Steady On American List; Investors Waiting | True | By Alexander R. Hammer | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/new-haven-line-agrees-to-join-pennsycentral-140-million-offer.html | NEW HAVEN LINE AGREES TO JOIN PENNSY-CENTRAL; $140 Million Offer Accepted Pending I.C.C. Approval - Passenger Runs Doubtful | True | By Robert E. Bedingfield | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/city-faces-budget-crisis.html | City Faces Budget Crisis | True | By Clayton Knowles | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/real-or-a-copy-tiffany-lamp-is-in-modern-versions-are-made-in.html | Real or a Copy, Tiffany Lamp Is 'In'; Modern Versions Are Made in Plastic and Glass | True | By Lisa Hammel | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/lincoln-center-denies-beaumont-theater-delay.html | Lincoln Center Denies Beaumont Theater Delay | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/miss-ruth-feder-engaged-to-wed-n-r-buchsbaum-junior-at-barnard-is.html | Miss Ruth Feder Engaged to Wed N. R. Buchsbaum; Junior at Barnard Is the Fiancee ou Student at Yale Law School | True | Special to The New York Timel | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/west-ham-team-to-play-here.html | West Ham Team to Play Here | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/crash-at-tangier-kills-50-on-plane-3-survive-plunge-into-sea.html | CRASH AT TANGIER KILLS 50 ON PLANE; 3 Survive Plunge Into Sea – American Among Dead | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/stowaways-for-israel-to-fly-to-paris.html | Stowaways for Israel to Fly to Paris | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/transit-strut-drive.html | Transit Strut Drive | True | JUDITH ROSS | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/olympic-committee-agrees-on-official-film-of-games.html | Olympic Committee Agrees On Official Film of Games | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/exsailor-released-in-queens-assault.html | EX-SAILOR RELEASED IN QUEENS ASSAULT | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/state-university-warns-on-budget-slash-will-cause-rejection-of-1000.html | STATE UNIVERSITY WARNS ON BUDGET; Slash Will Cause Rejection of 1,000, Gould Says | True | By Fred M. Hechinger | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/to-rescue-storm-king.html | To Rescue Storm King | True | BARBARA FLORIA | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-housing-office-backed-by-wagner.html | U.S. HOUSING OFFICE BACKED BY WAGNER | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bonds-interest-centers-on-philadelphia-issues-in-moderate-trading.html | Bonds: Interest Centers on Philadelphia Issues in Moderate Trading Day; UTILITY OFFERING SENT TO MARKET | True | JOHN H. ALLAN. | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/american-tentatively-identified.html | American Tentatively Identified | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/green-dannemiller-.html | Green — Dannemiller ." | True | ipecal to The ," | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/president-is-appointed-by-vick-manufacturing.html | President Is Appointed By Vick Manufacturing | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/vietnam-draining-military-supplies-us-needs-in-asia-said-to-be.html | VIETNAM DRAINING MILITARY SUPPLIES; U.S. Needs in Asia Said to Be Drawn From Other Areas | True | By Hanson W. Baldwin | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dr-richard-salemo-fiance-of-christina-m-mathew-son.html | Dr. Richard Salemo Fiance Of Christina M. Mathew son | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dodgers-and-yanks-favored.html | Dodgers and Yanks Favored | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/old-hat-first-by-3-14-lengths-in-21775-gulfstream-race.html | Old Hat First by 3 1/4 Lengths In $21,775 Gulfstream Race | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/rollins-routs-columbia-at-net.html | Rollins Routs Columbia at Net | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/columbia-routs-trinity-nine-112-maton-with-4-hits-sparks-lions-to.html | COLUMBIA ROUTS TRINITY NINE, 11-2; Maton, With 4 Hits, Sparks Lions to Opening Victory | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/neutralists-say-hanoi-indicates-interest-in-talks-diplomats-in.html | NEUTRALISTS SAY HANOI INDICATES INTEREST IN TALKS; Diplomats in Moscow Report North Vietnamese Show Flexibility in Private | True | By Henry Tanner | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/johnson-submits-measure-to-aid-distressed-areas.html | Johnson Submits Measure To Aid Distressed Areas | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/improved-east-river-channel-is-slated-for-hearing-today.html | Improved East River Channel Is Slated for Hearing Today | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/austria-ends-curb-on-trials.html | Austria Ends Curb on Trials | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-officials-sees-un-vietnam-role-harlan-cleveland-says-that-thant.html | U.S. OFFICIALS SEES U.N. VIETNAM ROLE; Harlan Cleveland Says That Thant Could Help Solve Berlin Problem Also U.S. OFFICIAL SEES U.N. VIETNAM ROLE | True | By Irving Spiegel | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/shipments-also-fall-slightly-for-month-inventories-up-factory.html | Shipments Also Fall Slightly for Month — Inventories Up; FACTORY ORDERS SHOW SLIM DROP | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/17-new-youth-corps-projects.html | 17 New Youth Corps Projects | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/commodities-prices-of-pork-bellies-decline-to-3month-lows-in-heavy.html | Commodities; Prices of Pork Bellies Decline to 3-Month Lows in Heavy Trading MAINE POTATOES STAGE ADVANCES | True | By Douglas W. Cray | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/aide-of-president-kennedy-returning-to-massachusetts.html | Aide of President Kennedy Returning to Massachusetts | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/council-to-begin-pollution-check-plans-onthespot-inquiry-as-first.html | COUNCIL TO BEGIN POLLUTION CHECK; Plans On-the-Spot Inquiry as First Step in Study of Air Contamination | True | By Charles G. Bennett | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/leaders-of-laotian-mutiny-to-be-executed-if-caught.html | Leaders of Laotian Mutiny To Be Executed if Caught | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/house-votes-bill-for-saving-water-10year-plan-of-conserving-and.html | HOUSE VOTES BILL FOR SAVING WATER; 10-Year Plan of Conserving and Development Passed | True | By C.p. Trussell | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/halaby-notes-success-of-new-radar-beacon.html | Halaby Notes Success Of New Radar Beacon | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/henry-treitman.html | HENRY TREITMAN | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/12000-welcome-astronauts-as-they-return-to-houston.html | 12,000 Welcome Astronauts As They Return to Houston | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/mckinney-trudeau-reach-florida-seniors-golf-final.html | McKinney, Trudeau Reach Florida Seniors Golf Final | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/indiana-pro-bowler-leads-hartford-tourney-by-6-pins.html | Indiana Pro Bowler Leads Hartford Tourney by 6 Pins | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/2-dead-in-greek-quake.html | 2 Dead In Greek Quake | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/tenney-engineering-elects.html | Tenney Engineering Elects | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/olin-mathieson-admits-guilt-in-financing-of-drug-sales.html | Olin Mathieson Admits Guilt In Financing of Drug Sales | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/czech-says-soviet-failed-3-times-in-space-landings.html | Czech Says Soviet Failed 3 Times in Space Landings | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/districting-bill-is-passed-by-mary-land-legislature.html | Districting Bill Is Passed By Maryland Legislature | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/strike-in-youngstown.html | Strike in Youngstown | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/marion-williams-and-troupe-acclaimed-by-paris-audience.html | Marion Williams and Troupe Acclaimed by Paris Audience | True | Special to The New York Times JEAN-PIERRE LENOIR. | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/group-here-seeks-a-new-moratorium-on-liquor-stores.html | Group Here Seeks A New Moratorium On Liquor Stores | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/reorganizing-blue-cross.html | Reorganizing Blue Cross | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/state-canal-funds-asked.html | State Canal Funds Asked | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/rival-groups-clash-in-vienna-over-an-exnazi-professor.html | Rival Groups Clash in Vienna Over an Ex-Nazi Professor | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/great-neck-club-to-gain.html | Great Neck Club to Gain | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/un-is-spurring-training-center-school-for-officials-likely-to-be.html | U.N. IS SPURRING TRAINING CENTER; School for Officials Likely to Be Operating This Year | True | By Kathleen McLaughlinspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/laminated-tube-developed.html | Laminated Tube Developed | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/3-upset-miss-heldman-wins-in-cannes-tennis-tourney.html | 3 Upset, Miss Heldman Wins In Cannes Tennis Tourney | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/leningrad-recovers-2-stolen-paintings.html | LENINGRAD RECOVERS 2 STOLEN PAINTINGS | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/no-disguise-for-pattersons-feelings.html | No Disguise for Patterson's Feelings | True | By Gay Talese | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/plants-and-animals-survive-in-laboratory-experiment.html | Plants and Animals Survive in Laboratory Experiment | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/intensive-talks-held.html | Intensive Talks Held | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/vote-bill-dispute-set-off-by-texan-dowdy-says-katzenbach-got.html | VOTE BILL DISPUTE SET OFF BY TEXAN; Dowdy Says Katzenbach Got Justices' Approval of Plan | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/lema-trapped-by-his-footprints-gets-100-fine-for-failure-to-rake.html | LEMA TRAPPED BY HIS FOOTPRINTS; Gets $100 Fine for Failure to Rake Sand in Bunker | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/electricity-output-109-over-64-rate.html | ELECTRICITY OUTPUT 10.9% OVER '64 RATE | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sixpence-to-open-april-27.html | Sixpence' to Open April 27 | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/soviet-army-terms-cut-for-graduates.html | SOVIET ARMY TERMS CUT FOR GRADUATES | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/protests-waning-at-madrid-school-students-fear-studies-will-suffer.html | PROTESTS WANING AT MADRID SCHOOL; Students Fear Studies Will Suffer -- Police Remain | True | By Henry Giniger | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/bridge-play-of-slam-contracts-set-out-in-karpin-book.html | Bridge: Play of Slam Contracts Set Out in Karpin Book | True | By Alan Truscott | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/40-police-officers-promoted.html | 40 Police Officers Promoted | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/3-army-satellites-launched-secretly-help-to-map-earth.html | 3 Army Satellites, Launched Secretly, Help to Map Earth | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/franco-is-seeking-hassans-support-links-gibraltar-drive-to-bid-for.html | FRANCO IS SEEKING HASSAN'S SUPPORT; Links Gibraltar Drive to Bid for African Influence | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wendy-jaeger-fiancee-of-frederick-thielbar-special-to.html | Wendy Jaeger Fiancee Of Frederick Thielbar Special to | True | The New York Times { | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/john-paul-lynch.html | JOHN PAUL LYNCH | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/philadelphia-wins-court-tennis.html | Philadelphia Wins Court Tennis | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/citroen-to-develop-a-pistonless-auto-citroen-planning-pistonless.html | Citroen to Develop A Pistonless Auto; CITROEN PLANNING PISTONLESS AUTO | True | By Richard E. Mooney | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/drop-of-215-million-shown-in-holdings-during-february-us-gold.html | Drop of $215 Million Shown in Holdings During February; U.S. GOLD SUPPLY SHOWS A DECLINE | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/laborite-tells-of-hanoi-terms.html | Laborite Tells of Hanoi Terms | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/city-considers-plan-for-park-on-garage.html | CITY CONSIDERS PLAN FOR PARK ON GARAGE | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/british-pound-declines-slightly-canadian-dollar-registers-gain.html | British Pound Declines Slightly; Canadian Dollar Registers Gain | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/index-of-commodity-prices-shows-a-03-rise-to-1041.html | Index of Commodity Prices Shows a 0.3 Rise to 104.1 | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/hospitals-official-named.html | Hospitals Official Named | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/wrvrs-ed-beach-will-serve-jazz-for-breakfast-from-7-to-9.html | WRVR's Ed Beach Will Serve Jazz for Breakfast From 7 to 9 | True | By Val Adams | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/former-banker-levels-charge-of-payoff-in-big-withdrawal-payoff.html | Former Banker Levels Charge Of 'Payoff' in Big Withdrawal; PAYOFF' CHARGED BY SILVERTHORNE | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/us-sees-red-victory.html | U.S. Sees Red Victory | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/dr-walton-greever-dies-at-94-a-leader-of-lutherans-in-south.html | Dr. Walton Greever Dies at 94; A Leader of Lutherans in South; Secretary of United Church for 14 Years Headed Carolina Seminary | True | Special to The -'ew York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/two-ethics-bills-go-to-assembly-floor.html | TWO ETHICS BILLS GO TO ASSEMBLY FLOOR | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/malagasy-chief-reelected.html | Malagasy Chief Re-elected | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/sulphur-prices-being-increased-two-chemical-makers-link-change-to.html | SULPHUR PRICES BEING INCREASED; Two Chemical Makers Link Change to Rise in Costs | True | By Gerd Wilcke | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/plaques-presented-to-9-polk-winners.html | PLAQUES PRESENTED TO 9 POLK WINNERS | True | | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-01 | 1965-04-01 | https://www.nytimes.com/1965/04/01/archives/youlou-given-asylum-tshombe-regime-says.html | Youlou Given Asylum, Tshombe Regime Says | True | Special to The New York Times | 1993-05-05 | RE0000628059 | B00000178271 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/chinese-deny-they-block-flow-of-soviet-aid-to-hanoi.html | Chinese Deny They Block Flow of Soviet Aid to Hanoi | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gold-and-the-elite-academy-honor-for-de-gaulle-economist-echoes.html | Gold and the Elite; Academy Honor for de Gaulle Economist Echoes Opposition to Pound and Dollar | True | By Richard E. Mooney special To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/banks-register-gain-in-earnings-rises-range-from-5-at-grace-to-13.html | BANKS REGISTER GAIN IN EARNINGS; Rises Range From 5% at Grace to 13% at Marine | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/windors-at-service-for-princess-royal.html | WINDSORS AT SERVICE FOR PRINCESS ROYAL | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/max-katz-74-an-accountant-and-amateur-magician-dies.html | Max Katz, 74, an Accountant And Amateur Magician, Dies | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/17-lands-present-plea-on-vietnam-us-and-others-get-plea-of-neutrals.html | 17 LANDS PRESENT PLEA ON VIETNAM; U.S. and Others Get Plea of Neutrals for Talks Now | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/milstein-soloist-of-philharmonic-lorin-maazel-youthful-guest-artist.html | MILSTEIN SOLOIST OF PHILHARMONIC; Lorin Maazel, Youthful Guest Artist, Is the Conductor | True | HOWARD KLEIN. | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/man-indicted-for-murder.html | Man Indicted for Murder | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/white-universities-accused-of-luring-southern-negroes.html | White Universities Accused Of Luring Southern Negroes | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sweeney-approved-for-post.html | Sweeney Approved for Post | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/chris-dundee-to-stage-torres-title-defense.html | Chris Dundee to Stage Torres's Title Defense | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/4-states-studying-new-haven-service.html | 4 STATES STUDYING NEW HAVEN SERVICE | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/staten-islanders-form-civil-guard-attacks-on-woman-arouse-midland.html | STATEN ISLANDERS FORM CIVIL GUARD; Attacks on Women Arouse Midland Beach Neighbors -- Bridge Is Blamed | True | By Edward C. Burks | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gen-chukhnov-led-red-chemical-unit.html | GEN. CHUKHNOV, LED RED CHEMICAL UNIT | True | Specßl to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/stevedoring-company-promotes-3.html | Stevedoring Company Promotes 3 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/commodities-prices-of-maine-potato-futures-continue-to-register.html | Commodities; Prices of Maine Potato Futures Continue to Register Strong Gains; VOLUME REMAINS AT RECORD LEVELS | True | By Douglas W. Cray | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/that-avenue-gets-an-a-for-effort-rip-van-winkle-ignorers-of-avenue.html | THAT AVENUE GETS AN 'A' FOR EFFORT.'; 'Rip Van Winkle' Ignorers of Avenue of the Americas Given Ninepin Award | True | By Glenn Fowler | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/suicide-urge-found-high-on-wednesday-and-low-saturday.html | Suicide Urge Found High on Wednesday And Low Saturday | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/extra-funds-voted-to-guard-president.html | EXTRA FUNDS VOTED TO GUARD PRESIDENT | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sweet-smell-a-success-with-teenage-crowd.html | Sweet Smell a Success With Teen-Age Crowd | True | By Angela Taylor | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/versions-differ-on-bank-failure-business-associates-clash-at-senate.html | VERSIONS DIFFER ON BANK FAILURE; Business Associates Clash at Senate Panel Hearing | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sidelights-runners-waning-on-wall-street.html | Sidelights; Runners Waning on Wall Street | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/republican-named-to-nlrb.html | Republican Named to N.L.R.B. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/critic-at-large-the-conservation-interests-of-john-muir-live-on.html | Critic at Large; The Conservation Interests of John Muir Live On Through Sierra Club Books | True | By Brooks Atkinson | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/rca-is-suing-scm-on-copier-patents.html | R.C.A. IS SUING SCM ON COPIER PATENTS | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hartford-to-shut-his-artist-colony-154acre-retreat-in-pacific.html | HARTFORD TO SHUT HIS ARTIST COLONY; 154-Acre Retreat in Pacific Palisades Is Up for Sale | True | By Grace Glueck | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/no-secret-signal-needed-for-an-ordinary-auction.html | No Secret Signal Needed For an Ordinary Auction | True | By Barbara Plumb | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/lincoln-shrines-costs-rise.html | Lincoln Shrine's Costs Rise | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gen-hd-g-crerar-dies-at-76-led-canadians-in-world-war-ii.html | Gen. H.D. G. Crerar Dies at 76; Led Canadians in World War II | True | Special to The 'ew York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/italian-family-allowances-up.html | Italian Family Allowances Up | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/predictedlog-unit-cuts-slate-to-prevent-a-mutiny-by-wives.html | Predicted·Log Unit Cuts Slate To Prevent a Mutiny by Wives | True | By Steve Cady | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/new-hints-of-role-for-thant.html | New Hints of Role for Thant | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/the-toilet-gets-reprieve-from-los-angeles-police.html | ' The Toilet' Gets Reprieve From Los Angeles Police | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/new-sunday-paper-to-be-started-here.html | NEW SUNDAY PAPER TO BE STARTED HERE | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/osullivan-to-leave-show.html | O'Sullivan to Leave Show | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/youlou-speaks-in-leopoldville.html | Youlou Speaks in Leopoldville | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/screen-british-espionage-triumphs-operation-crossbow-at-music-hall.html | Screen: British Espionage Triumphs; Operation Crossbow' at Music Hall | True | By Bosley Crowther | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/l-cooperstein-1.html | L CooperStein 1 | True | Special to The New York Times ] | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/debate-on-school-aid-democrats-concede-bills-imperfections-but-hope.html | Debate on School Aid; Democrats Concede Bill's Imperfections, But Hope to Improve on It Next Year | True | By Marjorie Hunterspecial To The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/one-killed-in-caracas-rioting.html | One Killed in Caracas Rioting | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/thousands-hurt-by-airline-strike-pan-american-jets-grounded.html | THOUSANDS HURT BY AIRLINE STRIKE; Pan American Jets Grounded — Bargaining Is Still Off | True | By Edward Hudson | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/plan-for-federal-building-in-city-backed-by-mayor.html | Plan for Federal Building In City Backed by Mayor | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/three-unions-ease-pittsburgh-strike.html | THREE UNIONS EASE PITTSBURGH STRIKE | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/article-1-no-title.html | Article 1 — No Title | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/foreign-affairs-traps-to-the-right-and-left.html | Foreign Affairs: Traps to the Right and Left | True | By C J Sulzberger | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/louisiana-to-get-an-ammonia-unit-commercial-solvents-plans-a-10.html | LOUISIANA TO GET AN AMMONIA UNIT; Commercial Solvents Plans a $10 Million Expansion | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/golden-joey-wins-aqueduct-sprint-choice-runs-6-furlongs-in-110-25.html | GOLDEN JOEY WINS AQUEDUCT SPRINT; Choice Runs 6 Furlongs in 1:10 2/5 for Easy Score | True | By Joe Nichols | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/toucas-the-chef-tours-astor-domain-last-time.html | Toucas, the Chef, Tours Astor 'Domain' Last Time | True | By McCandlish Phillips | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/professor-named-to-reserve-board-sherman-j-maisel-chosen-for-post.html | PROFESSOR NAMED TO RESERVE BOARD; Sherman J. Maisel Chosen for Post by Johnson | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sba-chief-warns-of-merger-trends.html | S.B.A. CHIEF WARNS OF MERGER TRENDS | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/shuffle-in-nigerian-cabinet-adds-13-to-government-roll.html | Shuffle in Nigerian Cabinet Adds 13 to Government Roll | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/dr-a-m-nielsen-73-n-ycu-geographer.html | DR. A. M. NIELSEN, 73, N. YcU. GEOGRAPHER | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-satellite-may-have-fallen.html | U.S. Satellite May Have Fallen | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/japanese-urging-more-china-trade-leaders-of-industrial-area-dispute.html | JAPANESE URGING MORE CHINA TRADE; Leaders of Industrial Area Dispute Premier's Policy | True | By Emerson Chapin | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/commodities-index-dipped-wednesday.html | COMMODITIES INDEX DIPPED WEDNESDAY | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/british-overseas-airways-corp.html | British Overseas Airways Corp. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/labor-easily-retains-seat-in-a-byelection-in-wales.html | Labor Easily Retains Seat In a By-election in Wales | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/rate-of-jobless-47-for-march-lowest-since-57-bureau-of-labor.html | RATE OF JOBLESS 4.7% FOR MARCH, LOWEST SINCE '57; Bureau of Labor Statistics Calls Drop 'Another Step' Toward Target of 4% GAIN HAILED BY JOHNSON But He Says Unemployment Is Still 'Too High' -- Asks New Effort to Cut It Jobless Rate for March Falls To 4.7%, Lowest Since 1957 | True | By John D. Pomfretspecial to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/carmen-acevedo-engagedi.html | Carmen Acevedo Engagedi | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/adelphis-lacrosse-team-overwhelms-bowdoin-142.html | Adelphi's Lacrosse Team Overwhelms Bowdoin, 14-2 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sicular-team-wins-in-squash.html | Sicular Team Wins in Squash | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/tancotton-shares-shifted.html | Tancotton Shares Shifted | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/goldwater-hits-voterights-bill-tells-gop-women-laws-are-already.html | GOLDWATER HITS VOTE-RIGHTS BILL; Tells G.O.P. Women Laws Are Already Sufficient | True | By Joseph A. Loftusspecial To The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/shirking-the-job-in-trenton.html | Shirking the Job in Trenton | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/senate-advances-schoolaid-plan-subcommittee-bars-change-bill-sent.html | SENATE ADVANCES SCHOOL-AID PLAN; Subcommittee Bars Change -- Bill Sent to Parent Body | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/dr-king-to-press-new-voter-drive-120-counties-in-deep-south-are.html | DR. KING TO PRESS NEW VOTER DRIVE; 120 Counties in Deep South Are Picked as Targets | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mr-fulbrights-indignation.html | Mr. Fulbright's Indignation | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/congress-chiefs-reach-accord-on-broader-voting-rights-bill-tentative.html | Congress Chiefs Reach Accord On Broader Voting-Rights Bill; Tentative Agreement Is Made With Justice Aides -- New Talks Are Set Monday | True | By E.w. Kenworthy | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/odwyer-attacks-midtown-parking-plans-council-bill-to-bar-new.html | O'DWYER ATTACKS MIDTOWN PARKING; Plans Council Bill to Bar New Off-Street Areas -- Barnes Opposes Move | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/2-deserters-in-vietnam-executed-as-they-flee.html | 2 Deserters in Vietnam Executed as They Flee | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/dance-event-to-assist-medical-unit-of-nyu.html | Dance Event to Assist Medical Unit of N.Y.U. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/president-asserts-strategy-on-vietnam-is-unchanged-indicates-raids.html | President Asserts Strategy On Vietnam Is Unchanged; Indicates Raids on North Will Go On -- Talks With Taylor Will Continue -- Plea for Negotiations Rebuffed PRESIDENT SEES NO NEW STRATEGY | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/senate-bars-blank-check-to-johnson-on-saigon-aid-blank-check-bid-by.html | Senate Bars 'Blank Check' To Johnson on Saigon Aid; BLANK CHECK' BID BY JOHNSON FAILS | True | By Felix Belair Jr.special To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/strikes-disrupt-2-big-stores-here-executives-handle-sales-at-sterns.html | STRIKES DISRUPT 2 BIG STORES HERE; Executives Handle Sales at Stern's and Bloomingdale's 3,000 Picket at Bloomingdale's; Employes Also Strike at Stern's | True | By Will Lissner | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/at-t-lists-12month-profit-bigger-than-gm-1964-figure-profit-of-at-t.html | A.T. & T. Lists 12-Month Profit Bigger Than G.M. 1964 Figure; PROFIT OF A.T. & T. TOPS G.M. FIGURE | True | By Gene Smith | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/the-circus-soars-into-the-garden-foreign-acts-bolster-show-of.html | THE CIRCUS SOARS INTO THE GARDEN; Foreign Acts Bolster Show of Spectacle and Pageant | True | By Harry Gilroy | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/long-as-youre-up-revue-planned-for-off-broadway.html | ' Long As You're Up,' Revue, Planned for Off Broadway | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sartre-again-scores-us-role-in-vietnam.html | SARTRE AGAIN SCORES U.S. ROLE IN VIETNAM | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/latin-freight-group-sought.html | Latin Freight Group Sought | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/west-indies-and-australia-play-draw-in-test-cricket.html | West Indies and Australia Play Draw in Test Cricket | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/president-would-like-teaching-in-retirement.html | President Would Like Teaching in Retirement | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/papers-promise-same-raise-to-all-say-other-unions-will-get-as-much.html | PAPERS PROMISE SAME RAISE TO ALL; Say Other Unions Will Get as Much as Printers PAPERS PROMISE SAME RAISE TO ALL | True | By Damon Stetson | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/wings-defeat-hawks-and-canadiens-top-leafs-as-hockey-semifinals.html | Wings Defeat Hawks and Canadiens Top Leafs as Hockey Semi-Finals Open; DETROIT IS VICTOR ON LATE GOAL, 4-3 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/still-the-cancer-puzzle.html | Still the Cancer Puzzle | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/short-of-money-for-taxes-file-now-pay-later-us-will-impose-no.html | Short of Money for Taxes? File Now, Pay Later; U.S. Will Impose No Penalty Except 6 Per Cent Interest on the Amount Owed | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gulf-oil-election-starts.html | Gulf Oil Election Starts | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/reynolds-to-build-new-plant.html | Reynolds to Build New Plant | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/former-official-of-yemen-is-reported-assassinated.html | Former Official of Yemen Is Reported Assassinated | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/fiorentinas-for-men.html | Fiorentinas for Men | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gromyko-to-visit-turkey.html | Gromyko to Visit Turkey | True | Dispatch of The Times, London | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/the-traveling-premier-chou-enlai.html | The Traveling Premier; Chou En-lai | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/article-3-no-title-belated-77th-birthday-party-at-the-alvin.html | Article 3 -- No Title; Belated 77th Birthday Party at the Alvin | True | By Lewis Funke | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/new-minister-sworn-in-bonn.html | New Minister Sworn in Bonn | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/prices-show-gain-in-london-shares-trading-rises-as-investors-react.html | PRICES SHOW GAIN IN LONDON SHARES; Trading Rises as Investors React to Economic News | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/controls-co-of-america.html | Controls Co. of America | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/income-tax-formula-sharp-pencil-sharp-wit-saving-patient-citizen.html | Income Tax Formula: Sharp Pencil + Sharp Wit = Saving Patient Citizen Can Find Breaks in the Tax Rules | True | By Robert Metz | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/venezuela-slates-15-million-issue-companies-offer-security-issues.html | Venezuela Slates $15 Million Issue; COMPANIES OFFER SECURITY ISSUES | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gail-d-teschmacher-wed-to-naval-officer.html | Gail D. Teschmacher ' Wed to Naval Officer! | True | Special to The New York Time i | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/prevedi-is-radames-in-first-met-aida.html | PREVEDI IS RADAMES IN FIRST MET 'AIDA' | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/briton-again-charges-spain-puts-new-limits-on-gibraltar.html | Briton Again Charges Spain Puts New Limits on Gibraltar | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/pound-edges-up-in-trade-here-but-declines-further-in-london.html | Pound Edges Up in Trade Here But Declines Further in London | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/havana-publicizes-offer-of-us-ties.html | HAVANA PUBLICIZES OFFER OF U.S. TIES | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sports-of-the-times-salute-to-the-king.html | Sports of The Times; Salute to the King | True | BY Arthur Daley | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/ferrari-cars-quit-world-title-meets.html | FERRARI CARS QUIT WORLD TITLE MEETS | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/battle-is-pressed-in-danang-region-it-is-biggest-since-bombing-of.html | BATTLE IS PRESSED IN DANANG REGION; It Is Biggest Since Bombing of North Began -- Odd Rain Halts Incendiary Fires The War in South Vietnam Continues Without Letup BATTLE IS PRESSED IN DANANG REGION | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/resor-nomination-cleared.html | Resor Nomination Cleared | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/retail-sales-climb-2-to-5-billion.html | RETAIL SALES CLIMB 2% TO $5 BILLION | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/artists-in-shock.html | Artists 'In Shock' | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/test-of-appeal-by-nonaligned-states.html | Test of Appeal by Nonaligned States | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gamble-skogmo-inc-and-founders-inc.html | Gamble-Skogmo, Inc., And Founders, Inc. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/avnet-inc-and-guarantee-generator.html | Avnet, Inc., And Guarantee Generator | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/greeks-pray-after-quake.html | Greeks Pray After Quake | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/first-western-financial-corp.html | First Western Financial Corp. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/poland-drops-plan-for-seminar-in-us.html | POLAND DROPS PLAN FOR SEMINAR IN U.S. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/art-display-will-aid-jewish-braille-project.html | Art Display Will Aid Jewish Braille Project | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/i-miss-dolores-ann-weisberg-betrothed-to-louis-l-broady.html | i Miss Dolores Ann Weisberg Betrothed to Louis L. Broady | True | Special to The .Ne° York Times i | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/3-bombs-planted-in-birmingham-negro-area-rocked-by-blast-devices.html | 3 BOMBS PLANTED IN BIRMINGHAM; Negro Area Rocked by Blast -- Devices Found at Homes of Mayor and City Aide | True | By Roy Reed | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/wagner-moves-to-lower-voter-literacy-standard-literacy-change-urged.html | Wagner Moves to Lower Voter Literacy Standard; LITERACY CHANGE URGED BY MAYOR | True | By Charles G. Bennett | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/sukarno-receives-a-johnson-letter.html | SUKARNO RECEIVES A JOHNSON LETTER | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/easter-collection-to-aid-rights.html | Easter Collection to Aid Rights | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/puritan-fashions-adds-new-director-to-board.html | Puritan Fashions Adds New Director to Board | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mrs-spencer-trotteri.html | MRS. SPENCER TROTTERI | True | Special to The New York 'ime | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/joseph-curran-weds-mrs-florence-stetler.html | Joseph Curran Weds Mrs. Florence Stetler | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/cbs-discloses-aubrey-holdings-extv-president-had-taken-option-on.html | C.B.S. DISCLOSES AUBREY HOLDINGS; Ex-TV President Had Taken Option on 27,429 Shares | True | By Val Adams | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/bonds-prices-for-corporates-and-treasurys-mark-time-as-rate-move-is.html | Bonds: Prices for Corporates and Treasurys Mark Time as Rate Move Is Awaited; NEW HAVEN ISSUES TAKE SHARP DROP | True | By John H. Allan | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/soviet-is-continuing-attacks-on-policies-of-us-in-vietnam.html | Soviet Is Continuing Attacks on Policies Of U.S. in Vietnam | True | By Henry Tanner | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/state-tax-refunds-safe.html | State Tax Refunds Safe | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/jim-walter-corp.html | Jim Walter Corp. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mccrory-promotes-three-officers.html | McCrory Promotes Three Officers | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/wilson-will-meet-de-gaulle-today.html | WILSON WILL MEET DE GAULLE TODAY | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/monsanto-plastics-division-raises-prices-of-2-resins.html | Monsanto Plastics Division Raises Prices of 2 Resins | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/fire-razes-lumber-building.html | Fire Razes Lumber Building | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/marsha-e-luke-engaged-to-wed-william-marks-graduates-of-denison-in.html | Marsha E. Luke Engaged to Wed William Marks; Graduates of Denison in' Ohio Plan to Marry in December | True | Spec:a to The New York Times I | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/indonesia-weighs-gift-of-pavilion-spokesman-says-us-might-get-it.html | INDONESIA WEIGHS GIFT OF PAVILION; Spokesman Says U.S. Might Get It -- Workmen Let In | True | By Robert Alden | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/no-twin-double-for-jersey.html | No Twin Double for Jersey | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/australia-frees-some-reserves.html | Australia Frees Some Reserves | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/court-of-appeals-refuses-to-ban-stranger-knocks.html | Court of Appeals Refuses To Ban 'Stranger Knocks' | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-dollar-valve-closing-in-europe-american-banks-in-europe-shunning.html | U.S. DOLLAR VALVE CLOSING IN EUROPE; American Banks in Europe Shunning Loan Accounts | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/chemists-to-honor-student.html | Chemists to Honor Student | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/trial-starts-for-155-in-berkeley-sitin.html | Trial Starts for 155 in Berkeley Sit-In | True | By Lawrence E. Davies | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/for-action-on-state-minimum-wage.html | For Action on State Minimum Wage | True | DAVID LIVINGSTON President District 65 Retail, Wholesale and Department Store Union A.F.L.-C.I.O. | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/armour-pushing-baldwin-merger-directors-back-acquisition-of.html | ARMOUR PUSHING BALDWIN MERGER; Directors Back Acquisition of Machinery Company | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/oneact-plays-by-arthur-sainer-open.html | One-Act Plays by Arthur Sainer Open | True | LOUIS CALTA. | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/rayfordw-alley-lawyer-was-74-unsuccessful-37-candidate-for-nassau.html | RAYFORDW. ALLEY, LAWYER, WAS 74; Unsuccessful '37 Candidate f' for Nassau Executive Dies ! | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/homer-gruenther-retires-as-white-house-guide.html | Homer Gruenther Retires As White House Guide | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/producers-assail-road-show-choices.html | Producers Assail Road Show Choices | True | By Sam Zolotow | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/maris-freed-on-bail-after-scuffle-in-bar.html | Maris Freed on Bail After Scuffle in Bar | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/michael-rockefeller-cited-in-fellowship-created-at-harvard.html | Michael Rockefeller Cited in Fellowship Created at Harvard | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/moscow-urging-tokyo-peace-bid-asks-efforts-on-vietnam-but-suggests.html | MOSCOW URGING TOKYO PEACE BID; Asks Efforts on Vietnam but Suggests No Specific Steps | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/5-lose-contracts-in-paint-inquiry-city-housing-authority-voids.html | 5 LOSE CONTRACTS IN PAINT INQUIRY; City Housing Authority Voids Awards for $804,000 Jobs in Bid-Rigging Inquiry | True | By Samuel Kaplan | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/judge-postpones-fein-sentencing-nizer-wins-a-hearing-on-new-trial.html | JUDGE POSTPONES FEIN SENTENCING; Nizer Wins a Hearing on New Trial in Slaying | True | By Edith Evans Asbury | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/advertising-the-ballad-of-the-dashing-dan.html | Advertising The Ballad of the Dashing Dan | True | By Walter Carlson | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/kips-bay-dance-set-for-april-22-to-aid-boys-club-mrs-del-baloo-is.html | Kips Bay Dance Set for April 22 To Aid Boys Club; Mrs. Del Baloo Is Head of Benefit Dinner to Be Held at Plaza | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/lindsay-bill-asks-curbs-on-air-pollution-by-autos.html | Lindsay Bill Asks Curbs On Air Pollution by Autos | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/chile-is-seeking-earthquake-aid-frei-dispels-impression-he-didnt.html | CHILE IS SEEKING EARTHQUAKE AID; Frei Dispels Impression He Didn't Want Foreign Help | True | By Henry Raymontspecial To The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/football-giants-slated-to-start-home-games-at-130-this-year.html | Football Giants Slated to Start Home Games at 1:30 This Year | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-inquiry-vexes-teachers-in-turkey.html | U.S. INQUIRY VEXES TEACHERS IN TURKEY | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/morrisgitterman.html | MorrisGitterman | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/stocks-move-up-in-brisk-trading-market-starts-new-quarter-on-a-firm.html | STOCKS MOVE UP IN BRISK TRADING; Market Starts New Quarter on a Firm Note as Gains Overshadow Losses | True | By J.h. Carmical | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/pet-milk-company-and-frosted-fruits.html | Pet Milk Company And Frosted Fruits | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/trudeau-upsets-mckinney-in-senior-golf-final-1-up.html | Trudeau Upsets McKinney In Senior Golf Final, 1 Up | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/manpower-plan-passed-by-house-bill-would-extend-program-until-1968.html | MANPOWER PLAN PASSED BY HOUSE; Bill Would Extend Program Until 1968 -- Vote Is 392-0 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/vietcong-forming-bigger-units-hinting-war-is-near-3d-phase.html | Vietcong Forming Bigger Units, Hinting War Is Near '3d Phase' | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mordente-stars-as-hofstra-tops-mit-in-lacrosse-123.html | Mordente Stars as Hofstra Tops M.I.T. in Lacrosse, 12-3 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/job-corps-to-train-drivers.html | Job Corps to Train Drivers | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mikoyan-visiting-budapest-to-mark-wartime-victory.html | Mikoyan Visiting Budapest To Mark Wartime Victory | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/keating-to-practice-law-here-and-in-washington.html | Keating to Practice Law Here and in Washington | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/henry-b-fowler-is-sworn-in-to-head-treasury-secretary-faces.html | Henry H. Fowler Is Sworn In to Head Treasury; Secretary Faces Deadlines on a Number of Issues -- Excise Cut a Problem | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/house-appropriations-committee-backs-coast-guard-move-to-fort-jay.html | House Appropriations Committee Backs Coast Guard Move to Fort Jay | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/bridge-cavendish-club-to-occupy-new-quarters-tomorrow.html | Bridge: Cavendish Club to Occupy New Quarters Tomorrow | True | By Alan Truscott | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/aaron-leads-hunt-martindale-by-stroke-at-greensboro-on-a-66.html | Aaron Leads Hunt, Martindale By Stroke at Greensboro on a 66 | True | By Lincoln A. Werdenspecial To The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/erhard-hails-bismarck-as-a-symbol-for-nation.html | Erhard Hails Bismarck As a Symbol for Nation | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/jews-still-cool-to-romes-prayer-some-assert-slurs-remain-after.html | JEWS STILL COOL TO ROME'S PRAYER; Some Assert Slurs Remain After Revision by Pope | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/ici-chief-comments.html | I.C.I. Chief Comments | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/algerian-setback-for-chou-hinted-talks-end-with-no-sign-of-aid-for.html | ALGERIAN SETBACK FOR CHOU HINTED; Talks End With No Sign of Aid for Anti-Soviet Move | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/executive-seized-as-a-business-spy-accused-of-plotto-sell-secret.html | EXECUTIVE SEIZED AS A BUSINESS SPY; Accused of Plot to Sell Secret Crest Plan to Colgate EXECUTIVE SEIZED AS A BUSINESS SPY | True | By David Anderson | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/japans-concern-rises.html | Japan's Concern Rises | True | By Robert Trumbullspecial to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/boycott-is-opposed.html | Boycott Is Opposed | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/grumman-buys-li-plant.html | Grumman Buys L.I. Plant | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/johnson-says-alabama-boycott-might-be-harmful-to-innocents.html | Johnson Says Alabama Boycott Might Be Harmful to 'Innocents' | True | By Charles Mohr | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-raids-worrying-oslo.html | U.S. Raids Worrying Oslo | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/wood-field-and-stream-fish-biting-opening-day-of-trout-season-draws.html | Wood, Field and Stream; Fish Biting Opening Day of Trout Season Draws Variety of Anglers With Same Idea | True | By Oscar Godbout | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/two-dead-in-blast-honored-by-saigon.html | TWO DEAD IN BLAST HONORED BY SAIGON | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/spain-limits-israeli-ships-to-calls-at-2-tourist-ports.html | Spain Limits Israeli Ships To Calls at 2 Tourist Ports | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/helena-rubinstein-dies-here-at-94-helena-rubinstein-beauty-expert.html | Helena Rubinstein Dies Here at 94; Helena Rubinstein, Beauty Expert, Dead Here at 94 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/fcc-aide-supports-rise-in-wire-rates.html | F.C.C. AIDE SUPPORTS RISE IN WIRE RATES | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/joseph-hoffman.html | JOSEPH HOFFMAN | True | Special to The New York Tmfles | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/late-snow-low-temperatures-raise-hopes-for-spring-skiing.html | Late Snow, Low Temperatures Raise Hopes for Spring Skiing | True | By Michael Strauss | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/st-louis-candidate-ends-sit-in-at-election-board.html | St. Louis Candidate Ends Sit-In at Election Board | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | | Article 2 -- No Title | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/chou-and-nasser-confer.html | Chou and Nasser Confer | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/ford-is-found-fit-yanks-cut-7-men-2-days-of-tests-and-xray-x-show-no.html | FORD IS FOUND FIT; YANKS CUT 7 MEN; 2 Days of Tests and X-Rays Show No Health Problem | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/nato-aides-back-us.html | NATO Aides Back U.S. | True | By Drew Middletonspecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/dunlop-rubber-co.html | Dunlop Rubber Co. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/terrorists-strike-in-guatemala.html | Terrorists Strike in Guatemala | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/united-nations-a-modest-proposal-on-vietnam.html | United Nations: A Modest Proposal on Vietnam | True | By James Reston | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/output-drop-shown-by-lumber-groups.html | OUTPUT DROP SHOWN BY LUMBER GROUPS | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/pilot-intoxication-is-cited-in-air-crash.html | PILOT INTOXICATION IS CITED IN AIR CRASH | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/50-arrested-at-shaw.html | 50 Arrested at Shaw | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/casa-italiana-to-gain-from-april-10-gala.html | Casa Italiana to Gain From April 10 Gala | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/bail-reform.html | Bail Reform | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/johnson-finds-hes-short-of-cash-and-borrows-to-pay-his-taxes.html | Johnson Finds He's Short of Cash And Borrows to Pay His Taxes; Johnson Finds He's Short of Cash And Borrows to Pay His Taxes | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/rousseau-goal-decides.html | Rousseau Goal Decides | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/value-of-british-securities-fell-98-billion-last-year.html | Value of British Securities Fell $9.8 Billion Last Year | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/end-papers-africaiv-ivildlife-compiled-by-franz-a-raedelberger-akl.html | End Papers; AFRICAV IVILDLIFE. Compiled by Franz A. Raedelberger akl Vera I. Groshoff. Introduction by Edwin. Way Teale. Text translation by Nieter O'Leary and Pamela Paulet. 224 pages. Viting Press. $8.95. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/haunted-ballroom-revived-in-britain.html | HAUNTED BALLROOM' REVIVED IN BRITAIN | True | Special to The New York TimesCLIVE BARNES. | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/court-hears-plea-on-rights-buttons.html | COURT HEARS PLEA ON RIGHTS BUTTONS | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/court-says-plaintiff-wanted-too-little-in-air-crash-award.html | Court Says Plaintiff Wanted Too Little In Air Crash Award | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/2-held-in-slaying-of-3-butchers-one-attended-rites.html | 2 Held in Slaying of 3 Butchers; One Attended Rites | True | By Homer Bigart | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/india-disturbed-by-report-sheik-abdullah-saw-chou.html | India Disturbed by Report Sheik Abdullah Saw Chou | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/summary-of-points-in-tax-analysis.html | Summary of Points in Tax Analysis | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/boac-has-profit-first-in-8-years-carrier-is-25-years-old-its-new.html | B.O.A.C. HAS PROFIT, FIRST IN 8 YEARS; Carrier Is 25 Years Old -- Its New Jet Liner Arrives | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/king-of-laos-given-power-to-name-interim-assembly.html | King of Laos Given Power To Name Interim Assembly | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/pan-american-world-airways.html | Pan American World Airways | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/restoring-the-pound.html | Restoring the Pound | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/finch-college-names-trustee.html | Finch College Names Trustee | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/johnson-may-seek-a-joint-bank-unit-president-hints-at-proposal-for.html | JOHNSON MAY SEEK A JOINT BANK UNIT; President Hints at Proposal for Reorganizing Agencies Regulating the Industry RECENT FAILURES CITED Legislation May Be Asked to Consolidate Functions Held by Three Offices Johnson Hints at Reorganizing Agencies That Regulate Banks | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/full-use-sought-of-rail-resource-loomis-would-let-carriers-serve-on.html | FULL USE SOUGHT OF RAIL RESOURCE; Loomis Would Let Carriers Serve on Ability Basis | True | By Milton Honigspecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/nationwide-drive-planned.html | Nationwide Drive Planned | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/southern-tip-of-welfare-island-proposed-as-site-of-un-school-17acre.html | Southern Tip of Welfare Island Proposed as Site of U.N. School; 17-Acre Tract Would Be Used Instead of 48th St. Park -- Mayor Backs Change WELFARE ISLAND URGED FOR SCHOOL | True | By Kathleen Teltschspecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gop-club-in-jersey-supports-wallace.html | G.O.P. CLUB IN JERSEY SUPPORTS WALLACE | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/party-in-paris-evokes-hollywood-of-the-1930s.html | Party in Paris Evokes Hollywood of the 1930s | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/detective-admits-false-testimony-coleman-interrogator-says-he-was.html | DETECTIVE ADMITS FALSE TESTIMONY; Coleman Interrogator Says He Was in Error in One Case | True | By Sidney E. Zion | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/ohio-sells-40-million-in-bonds-for-highway.html | Ohio Sells $40 Million In Bonds for Highway | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/march-is-blocked-at-camden-2d-day-mayor-and-deputies-bar-walk-to.html | MARCH IS BLOCKED AT CAMDEN 2D DAY; Mayor and Deputies Bar Walk to Courthouse | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/providence-art-club-shows-works-that-guided-trends.html | Providence Art Club Shows Works That Guided Trends | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/columbia-defeats-vermont-nine-132.html | COLUMBIA DEFEATS VERMONT NINE, 13-2 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/draper-corp-fills-post.html | Draper Corp. Fills Post | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/5-in-family-die-in-car-crash.html | 5 in Family Die in Car Crash | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/child-to-mrs-tuttelbaum.html | Child to Mrs. Tuttelbaum | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/anne-klein-goes-west-for-styles.html | Anne Klein Goes West for Styles | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/quebec-will-build-huge-steel-plant.html | QUEBEC WILL BUILD HUGE STEEL PLANT | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/world-censure-for-gas.html | World Censure for Gas | True | STUART CHASE | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/son-to-mrs-igor-kipnis.html | Son to Mrs. Igor Kipnis | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/price-and-wage-increases-announced-in-argentina.html | Price and Wage Increases Announced in Argentina | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/lecturers-skirt-profanity-at-club-tryouts-leaders-of-womens-groups.html | Lecturers Skirt Profundity at Club Tryouts; Leaders of Women's Groups Hear Wide Variety of Subjects | True | By Gay Talese | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/bedfordstuyvesants-residents-to-fight-crime-with-police-dogs.html | Bedford-Stuyvesant's Residents to Fight Crime With Police Dogs | True | By Martin Tolchin | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hayes-is-credited-with-three-records.html | HAYES IS CREDITED WITH THREE RECORDS | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/optional-v8-engines-offered-by-kaiser-jeep.html | Optional V-8 Engines Offered by Kaiser Jeep | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/demolition-experts-praised.html | Demolition Experts Praised | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-carloadings-rise-4-in-week-traffic-backlog-carries-level-above.html | U.S. CARLOADINGS RISE 4% IN WEEK; Traffic Backlog Carries Level Above Last Year | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/text-of-publishers-letter-to-4-unions.html | Text of Publishers' Letter to 4 Unions | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/eastern-to-drop-a-shuttle-flight-bostonwashington-trips-put-on.html | EASTERN TO DROP A SHUTTLE FLIGHT; Boston-Washington Trips Put on Reserved Basis | True | By John H. Fenton | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-will-launch-nuclear-reactor-shot-planned-for-tomorrow-would-be-a.html | U.S. WILL LAUNCH NUCLEAR REACTOR; Shot Planned for Tomorrow Would Be a Space First | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/metal-workers-get-first-negro-trainee.html | METAL WORKERS GET FIRST NEGRO TRAINEE | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hopes-for-parley-on-vietnam-grow-commons-is-told-british-foreign.html | HOPES FOR PARLEY ON VIETNAM GROW; COMMONS IS TOLD; British Foreign Secretary Sees Signs of Change in Position of Communists | True | By Anthony Lewis | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/american-savings-bank-appoints-new-trustee.html | American Savings Bank Appoints New Trustee | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/lisbon-police-halt-university-protest.html | LISBON POLICE HALT UNIVERSITY PROTEST | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/brazil-is-achieving-stability-in-prices-brazil-achieving-price.html | Brazil Is Achieving Stability in Prices; BRAZIL ACHIEVING PRICE STABILITY | True | By Juan de Onisspecial to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/fuel-oil-imports-increased-by-us.html | FUEL OIL IMPORTS INCREASED BY U.S. | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/new-trailer-ship-service.html | New Trailer Ship Service | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/a-mountain-over-gas.html | A 'Mountain' Over Gas | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/franco-greets-us-envoy.html | Franco Greets U.S. Envoy | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/spike-jones-seriously-iii.html | Spike Jones Seriously Ill | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/exconvict-told-to-pay-107963-in-taxes-on-loot.html | Ex-Convict Told To Pay $107,963 In Taxes on Loot | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/soviets-key-to-peace.html | Soviets Key to Peace | True | JANE B. NEWITT | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/assembly-votes-arts-council-bill-it-makes-panel-permanent.html | ASSEMBLY VOTES ARTS COUNCIL BILL; It Makes Panel Permanent -- Fingerprint Law Argued | True | By Murray Schumach | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/rotary-club-elects-new-president.html | Rotary Club Elects New President | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/vietcong-blocked-by-sect-in-delta-in-hoa-hao-territory-reds-have-no.html | VIETCONG BLOCKED BY SECT IN DELTA; In Hoa Hao Territory Reds 'Have No Place to Hide' | True | By Seth S. Kingspecial To The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/saari-sets-meet-mark-in-winning-aau-1650yard-freestyle-coast-swim.html | Saari Sets Meet Mark in Winning A.A.U. 1,650-Yard Free-Style; COAST SWIM STAR TIMED IN 16:40.8 Saari Clips 1,650 Record at Yale -- Buckingham Takes 400 Medley in 4:08.9 | True | By Frank Litskyspecial To The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-france-seen-in-monetary-war-briton-voices-concern-over-recent.html | U.S., FRANCE SEEN IN MONETARY WAR; Briton Voices Concern Over Recent Economic Moves | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/16-league-games-set-for-television-here.html | 16 League Games Set For Television Here | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/iselin-jefferson-elects.html | Iselin-Jefferson Elects | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/jewish-group-gives-kennedy-awards.html | JEWISH GROUP GIVES KENNEDY AWARDS | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/a-correction.html | A Correction | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/2-st-louis-groups-sing-in-town-hall.html | 2 ST. LOUIS GROUPS SING IN TOWN HALL | True | ROBERT SHERMAN. | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/to-be-very-active-here.html | To Be Very Active' Here | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-embassy-in-lapaza-target.html | U.S. Embassy in LaPaza Target | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/tyranny-of-tenure.html | Tyranny of Tenure | True | GERALD H. EVANS Associate Professor of Economics Monroe Community College | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/pope-receives-2-prelates-of-orthodox-patriarchate.html | Pope Receives 2 Prelates Of Orthodox Patriarchate | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/priest-cautioned-over-opposition-de-pauw-says-his-stand-is-chided.html | PRIEST CAUTIONED OVER OPPOSITION; De Pauw Says His Stand Is Chided by Cardinal Shehan | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/publisher-backing-accesstonews-bill.html | PUBLISHER BACKING ACCESS-TO-NEWS BILL | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/pawnbroker-opens-april-20.html | Pawnbroker' Opens April 20 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/kashmir-says-tibetans-spied.html | Kashmir Says Tibetans Spied | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/who-wants-sales-tax-apparently-both-zaretzki-and-gop-if-they-can.html | Who Wants Sales Tax?; Apparently Both Zaretzki and G.O.P., If They Can Pass the Blame Along | True | By R.w. Apple Jr.special To The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/american-airlines.html | American Airlines | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/admiral-assigned-to-pentagon.html | Admiral Assigned to Pentagon | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/homeloan-board-picks-aide.html | Home-Loan Board Picks Aide | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/steel-negotiators-meet-on-unions-new-demands.html | Steel Negotiators Meet On Union's New Demands | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/news-of-realty-store-area-sold-center-in-manhasset-taken-for-more.html | NEWS OF REALTY: STORE AREA SOLD; Center in Manhasset Taken for More Than $2 Million | True | By William Robbins | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gen-stilwell-breaks-back-in-chute-training-jump.html | Gen. Stilwell Breaks Back In Chute Training Jump | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/turkish-cypriotes-cool-to-un-plan.html | TURKISH CYPRIOTES COOL TO U.N. PLAN | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/heavy-firing-in-area.html | Heavy Firing in Area | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/koufax-to-have-arm-xrayed.html | Koufax to Have Arm X-Rayed | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/two-are-honored-for-textile-work.html | TWO ARE HONORED FOR TEXTILE WORK | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/judge-bids-atlanta-speed-integration.html | JUDGE BIDS ATLANTA SPEED INTEGRATION | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gemini-crew-reported-picked-for-rendezvous.html | Gemini Crew Reported Picked for Rendezvous | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hughes-asks-study-of-ways-to-expand-turnpike-in-north.html | Hughes Asks Study Of Ways to Expand Turnpike in North | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/high-court-hears-appeal-of-estes-defense-attacks-use-of-tv-in-texas.html | HIGH COURT HEARS APPEAL OF ESTES; Defense Attacks Use of TV in Texas Swindle Trial | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hutchinson-resigns-post-with-icc-after-10-years.html | Hutchinson Resigns Post With I.C.C. After 10 Years | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/lady-churchill-feted-at-80-by-her-family.html | Lady Churchill Feted At 80 by Her Family | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/countdown-at-albany.html | Countdown at Albany | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/anne-l-ryan-married-to-charles-a-gildea-jri.html | Anne L. Ryan Married To Charles A. Gildea Jr.I | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/arthur-f-henning-61-aide-of-chase-manhattan-bank.html | Arthur F. Henning, 61, Aide Of Chase Manhattan Bank | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/powell-avoiding-city-invited-back-as-juror.html | Powell, Avoiding City, Invited Back as Juror | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/3-tax-advisers-indicted-in-frauds-of-1-million.html | 3 Tax Advisers Indicted In Frauds of $1 Million | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/organ-recitals-scheduled.html | Organ Recitals Scheduled | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/new-buses-carry-huge-route-identification-signs.html | New Buses Carry Huge Route Identification Signs | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/democrats-to-hear-mondale.html | Democrats to Hear Mondale | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/dr-maria-kosko-author-teacher-queens-college-associate-professor.html | DR. MARIA KOSKO, AUTHOR, TEACHER; Queens College Associate Professor Dies at 57 | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/us-team-leads-in-court-tennis-racquet-and-tennis-club-ahead-of.html | U.S. TEAM LEADS IN COURT TENNIS; Racquet and Tennis Club Ahead of Britons, 6-2 | True | By Allison Danzig | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/gop-may-move-to-end-deadlock-on-state-budget-alternate-plans.html | G.O.P. MAY MOVE TO END DEADLOCK ON STATE BUDGET; Alternate Plans Studied as Democrats Remain Split Over a 2% Sales Tax | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/computers-check-us-tax-returns.html | COMPUTERS CHECK U.S. TAX RETURNS | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/alfred-c-buttelhield-49-dead-maker-o-documentary-movies.html | Alfred C. Buttelhield, 49, Dead; Maker of Documentary Movies | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/patricia-tatumil-will-be-marriedt-to-david-major-married-to-david-student-at.html | Patricia Tatumil Will Be MarriedT To David Major; Student at Radcliffe and Tutor at Harvard to Wed on June 12 | True | Sprc!al In Thr New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/march-quarter-is-down-for-chesapeake-ohio.html | March Quarter Is Down For Chesapeake & Ohio | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/t-irobert-karl-skoglund-i-t-to-marry-anngaleyi-i.html | t iRobert Karl Skoglund i To Marry AnneGaleyI i | True | Special to The New York Times I | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/general-omara-visits-berlin.html | General O'Mara Visits Berlin | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/excello-profit-sets-a-new-high-tool-builder-expects-years-sales-to.html | EX-CELL-O PROFIT SETS A NEW HIGH; Tool Builder Expects Year's Sales to Hit $195 Million | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/warsaw-writers-criticize-regime-tension-between-them-is-rising.html | WARSAW WRITERS CRITICIZE REGIME; Tension Between Them Is Rising -- Gomulka Scored | True | By David Halberstamspecial To The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/traffic-deaths-show-decline.html | Traffic Deaths Show Decline | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/canals-altering-french-vineland-but-vin-ordinaire-growers-resist.html | CANALS ALTERING FRENCH VINELAND; But Vin Ordinaire Growers Resist Diversification | True | By Henry Kamm | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/british-plan-to-pay-displaced-workers.html | BRITISH PLAN TO PAY DISPLACED WORKERS | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/britains-last-army-site-is-turned-over-to-kenyans.html | Britain's Last Army Site Is Turned Over to Kenyans | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/mets-beat-tigers-behind-spahn-43-left-hander-goes-7-innings-and-gets.html | METS BEAT TIGERS BEHIND SPAHN, 4-3; Left-Hander Goes 7 Innings and Gets 2 Singles | True | By Leonard Koppett | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/britain-gives-to-churchill-fund.html | Britain Gives to Churchill Fund | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/market-advances-on-american-list-oil-shares-active.html | Market Advances On American List; Oil Shares Active | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/youth-accused-of-rigging-bomb-to-blow-up-teacher.html | Youth Accused of Rigging Bomb to Blow Up Teacher | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hussens-brother-named-his-heir.html | Hussein's Brother Named His Heir | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/riot-gases-used-by-british-124-times-in-last-5-years.html | Riot Gases Used by British 124 Times in Last 5 Years | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/hospital-cutback-by-va-restudied-johnson-admits-some-doubt-about.html | HOSPITAL CUTBACK BY V.A. RESTUDIED; Johnson Admits 'Some Doubt' About Planned Closings | True | By John D. Morrisspecial to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/deficit-in-reserves-widens-for-banks-reserve-deficit-of-banks.html | Deficit in Reserves Widens for Banks; RESERVE DEFICIT OF BANKS WIDENS | True | By Robert Frost | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/martinmarietta-offering-to-buy-12-million-shares-from-holders.html | Martin-Marietta Offering to Buy 12 Million Shares From Holders | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/miss-petereand-i-to-become-a-bride.html | Miss Petereiand i To Become a Bride, | True | Special to Tim*, N*,,,v York Tmc | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/chairman-of-prenticehall-is-sued-by-expresident.html | Chairman of Prentice-Hall Is Sued by Ex-President | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/toas-dijqub-75-of-panama-dead-publisher-and-businessman-served-as.html | :TOAS DIJQUB, 75, OF PANAMA DEAD; Publisher and Businessman Served as President in '28 | True | Special to The Nevr ork TImc | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/kenyans-in-uproar-on-arms-smuggling.html | KENYANS IN UPROAR ON ARMS SMUGGLING | True | Special to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/ofrting-quits-at-holy-cross.html | Ofrting Quits at Holy Cross | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/music-chicago-group-ends-series-webern-work-played-choice-is.html | Music: Chicago Group Ends Series; Webern Work Played -- Choice Is Fitting | True | By Harold C. Schonberg | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/welland-canal-season-on.html | Welland Canal Season On | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/home-loan-bank-board-acts-to-stop-rises-in-savings-rates-homeloan.html | Home Loan Bank Board Acts To Stop Rises in Savings Rates; HOME-LOAN BOARD ACTS ON INTEREST | True | By Edward Cowan | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/an-amateur-on-safari.html | An Amateur on Safari | True | By Orville Prescott | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/australia-maps-talks-us-france-seen-in-monetary-war.html | Australia Maps Talks; U.S., FRANCE SEEN IN MONETARY WAR | True | By Tillman Durdinspecial to The New York Times | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-02 | 1965-04-02 | https://www.nytimes.com/1965/04/02/archives/druggist-slain-in-home-student-son-is-accused.html | Druggist Slain in Home; Student Son Is Accused | True | | 1993-05-05 | RE0000622386 | B00000178272 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/consumer-credit-climbs-sharply-installment-buying-rises-by-641.html | CONSUMER CREDIT CLIMBS SHARPLY; Installment Buying Rises by $641 Million in Month | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-post-for-dick-romney.html | New Post for Dick Romney | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/boac-to-build-19-million-terminal-here-structure-at-kennedy-first.html | B.O.A.C. to Build $19 Million Terminal Here; Structure at Kennedy First for a Foreign Airline in U.S. B.O.A.C. PLANNING A TERMINAL HERE | True | By Thomas Buckley | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tw3-girl-unveils-wide-repertory-nancy-ames-performs-at-the-royal.html | T.W.3 Girl Unveils Wide Repertory; Nancy Ames Performs at the Royal Box Singer Blending Styles in Nightclub Act | True | By Robert Alden | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/mayor-aids-drive-on-village-cafes-tells-of-measures-to-curb.html | MAYOR AIDS DRIVE ON 'VILLAGE' CAFES; Tells of Measures to Curb Nuisances and Noise in Area of Coffeehouses PATROLS STRENGTHENED Weekend Police Reinforced -- Higher Fines Sought With Earlier Closing | True | By Homer Bigart | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/jorge-lopez-llovet-latin-publisher-43.html | JORGE LOPEZ LLOVET, LATIN PUBLISHER, 43 | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/west-discounting-sovietuar-deal.html | WEST DISCOUNTING SOVIET-U.A.R. DEAL | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bank-rate-is-cut-in-japan-to-584-action-is-taken-to-relax.html | BANK RATE IS CUT IN JAPAN TO 5.84%; Action Is Taken to Relax Tight-Money Policy | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-head-is-chosen-by-medical-school.html | NEW HEAD IS CHOSEN BY MEDICAL SCHOOL | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/prof-joseph-c-pillion.html | PROF. JOSEPH C. PILLION | True | qrpec a) to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/felons-doing-well-law-dean-complains.html | FELONS DOING WELL, LAW DEAN COMPLAINS | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/for-one-perfect-flower-pick-fabric-handmade-blossoms-from-france.html | For One Perfect Flower, Pick Fabric; Handmade Blossoms From France Are Sold Individually | True | By Lisa Hammel | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/british-guiana-sells-reds-rice.html | British Guiana Sells Reds Rice | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/johnson-flies-to-camp-david.html | Johnson Flies to Camp David | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/kheel-assists-talks-in-printers-dispute-kheel-aids-talks-in-paper.html | Kheel Assists Talks In Printers' Dispute; KHEEL AIDS TALKS IN PAPER DISPUTE | True | By Murray Seeger | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/churchill-fund-appeal-lags.html | Churchill Fund Appeal Lags | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/exbritish-tennis-player-found-dead-at-her-home.html | Ex-British Tennis Player Found Dead at Her Home | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/youth-18-is-held-in-fathers-death-son-of-brooklyn-pharmacist.html | YOUTH, 18, IS HELD IN FATHER'S DEATH; Son of Brooklyn Pharmacist Accused of Homicide | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cubas-nonred-trade-rises.html | Cuba's Non-Red Trade Rises | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/skiing-good-in-many-areas-in-new-england-upstate.html | Skiing Good in Many Areas In New England, Upstate | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/daughter-to-mrs-furman.html | Daughter to Mrs. Furman | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/jersey-hospital-expands.html | Jersey Hospital Expands | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/labor-and-builders-back-rent-aid-plan.html | LABOR AND BUILDERS BACK RENT AID PLAN | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/junior-officers-on-warships-will-get-spot-promotions.html | Junior Officers on Warships Will Get Spot Promotions | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/powell-gets-contributions.html | Powell Gets Contributions | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/nixon-is-critical-of-johnson-on-gas.html | NIXON IS CRITICAL OF JOHNSON ON GAS | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/traffic-to-berlin-delayed-by-reds-in-reprisal-move-east-germans-bar.html | TRAFFIC TO BERLIN DELAYED BY REDS IN REPRISAL MOVE; East Germans Bar Deputies Heading for Session of Bundestag in the City TRAFFIC TO BERLIN DELAYED BY REDS | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/katzenbach-appoints-aide.html | Katzenbach Appoints Aide | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/23-scholars-sign-peace-plea.html | 23 Scholars Sign Peace Plea | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tighter-security-is-urged-in-saigon-us-seeks-citywide-steps-and.html | TIGHTER SECURITY IS URGED IN SAIGON; U.S. Seeks City-Wide Steps and Better Roadblocks | True | By Jack Langguth | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/performers-and-theaters-sign-fouryear-agreement-on-work.html | Performers and Theaters Sign Four-Year Agreement on Work | True | By Louis Calta | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/president-chided-on-hiring-negroes-for-family-station.html | President Chided on Hiring Negroes for Family Station | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/london-sells-bills.html | London Sells Bills | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/business-groups-bid-legislators-vote-sales-tax-zaretzki-and-travia.html | BUSINESS GROUPS BID LEGISLATORS VOTE SALES TAX; Zaretzki and Travia Get 'Answers We're Looking For' at Albany Hearing SENATE ACTION TUESDAY Bronston Offers Alternative Levies -- Civil Employes Warn on Payless Pay Day By R.W. APPLE Jr. State Sans Budget Means Employes Sans Paychecks BUSINESS FAVORS STATE SALES TAX | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-drone-shown-peking-announces.html | U.S. DRONE SHOWN, PEKING ANNOUNCES | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-chairman-elected-by-linkbelt-company.html | New Chairman Elected By Link-Belt Company | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/britain-circulates-request.html | Britain Circulates Request | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/city-to-sell-oneyear-notes.html | City to Sell One-Year Notes | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/schollander-betters-his-own-us-record-in-aau-200yard-freesty.le-usc.html | Schollander Betters His Own U.S. Record in A.A.U. 200-Yard Free-Style; U.S.C. GAINS UPSET IN 400-YARD RELAY Yale Quartet Disqualified for Bad Take-Off -- Robie Triumphs in Butterfly | True | By Frank Litskyspecial To The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/slowdown-is-in-3d-day.html | Slowdown Is in 3d Day | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tool-makers-are-seeking-skilled-navy-yard-workers.html | Tool Makers Are Seeking Skilled Navy Yard Workers | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/stichman-voices-regret-at-ending-of-state-inquiries.html | Stichman Voices Regret at Ending Of State Inquiries | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/statue-of-cuban-hero-out-in-open.html | Statue of Cuban Hero Out in Open | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/amos-e-kunderd-98-dies-developer-of-gadioluse.html | Amos E. Kunderd, 98, Dies; Developer of G'adioluse,, | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pure-oil-averts-a-proxy-battle-dissident-gets-management-backing.html | PURE OIL AVERTS A PROXY BATTLE; Dissident Gets Management Backing for Directorship PURE OIL AVERTS A PROXY BATTLE | True | By William D. Smith | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/plaza-report-denounced.html | Plaza Report Denounced | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-gives-tract-to-city.html | U.S. Gives Tract to City | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/greece-denies-turkish-charge.html | Greece Denies Turkish Charge | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/wilson-and-de-gaulle-seek-a-key-to-vietnam-problem-wilson-degaulle.html | Wilson and de Gaulle Seek A Key to Vietnam Problem; WILSON, DEGAULLE TALK ON VIETNAM | True | By Drew Middleton | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/blood-donations-scheduled-here-and-springfield-nj.html | Blood Donations Scheduled Here and Springfield, N.J. | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/broader-aid-urged-for-disadvantaged.html | BROADER AID URGED FOR DISADVANTAGED | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/sidelights-loans-for-taxes-held-common.html | Sidelights; Loans for Taxes Held Common | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/alabamians-score-dr-king.html | Alabamians Score Dr. King | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/presidential-day-is-grave-and-gay-songs-party-ceremony-and-vietnam.html | PRESIDENTIAL DAY IS GRAVE AND GAY; Songs, Party, Ceremony and Vietnam Study Dot Agenda | True | By Nan Robertsonspecial to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/construction-approved-for-nuclear-plant-upstate.html | Construction Approved For Nuclear Plant Upstate | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-leads-british-in-track-boston-pender-pace-americans-grelle-3d-to.html | U.S. Leads British in Track; BOSTON, PENDER PACE AMERICANS Grelle 3d to Whetton in Mile -- U.S. Men Lead, 35-20, After Five Events | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/visit-by-russians-to-us-is-doubted-leaders-likely-to-shun-new.html | VISIT BY RUSSIANS TO U.S. IS DOUBTED; Leaders Likely to Shun New Invitation by Johnson While Vietnamese Crisis Lasts VISIT BY RUSSIANS TO U.S. IS DOUBTED | True | By Henry Tannerspecial To The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/prices-are-steady-on-london-stock-exchange-after-week-of-modest.html | Prices Are Steady on London Stock Exchange After Week of Modest Advances; BUYERS HOPEFUL ON NEXT BUDGET Government Issues Edge Up While Gold Shares Drift -- Industrials Active | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/indian-graphite-unit-formed.html | Indian Graphite Unit Formed | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/americans-score-at-montpellier-artists-take-us-culture-to.html | AMERICANS SCORE AT MONTPELLIER; Artists Take U.S. Culture to Provincial France | True | By Henry Kammspecial to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/british-pound-continues-firm-canadian-dollar-shows-a-gain.html | British Pound Continues Firm; Canadian Dollar Shows a Gain | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/battle-rages-near-saigon.html | Battle Rages Near Saigon | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/exstudent-accused-in-fires.html | Ex-Student Accused in Fires | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bonds-price-changes-are-few-as-interest-in-the-market-lags-traders.html | Bonds: Price Changes Are Few as Interest in the Market Lags; TRADERS REPORT NERVOUS FEELING | True | By Robert Frost | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dr-myron-a-zachs.html | DR. MYRON A. ZACHS | True | Special to The 'ew York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/protection-for-oil.html | Protection for Oil | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/youths-drinking-argued-in-albany-new-york-exhorted-to-join-the.html | YOUTHS' DRINKING ARGUED IN ALBANY; New York Exhorted to 'Join the Union' on Age Limit | True | By Murray Schumachspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ftc-is-disputed-over-cigarettes-cooper-denies-agency-can-require.html | F.T.C. IS DISPUTED OVER CIGARETTES; Cooper Denies Agency Can Require Health Labels | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/carolinians-tell-johnson-they-oppose-klan-rally.html | Carolinians Tell Johnson They Oppose Klan Rally | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tokyo-and-seoul-conclude-3-pacts-in-step-to-accord.html | Tokyo and Seoul Conclude 3 Pacts In Step to Accord | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/commodities-prices-of-maine-potato-futures-higher-in-very-active.html | Commodities; Prices of Maine Potato Futures Higher in Very Active Trading; DELIVERY IN MAY STAR PERFORMER | True | By Douglas W. Cray | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/lacroix-takes-first-in-downhill-skiing-christ-has-victor.html | Lacroix Takes First In Downhill Skiing Christ Has Victor | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/art-from-3000-bc-to-andy-warhol-museums-offer-broad-array-for.html | Art; From 3,000 B.C. to Andy Warhol, Museums Offer Broad Array for Spring | True | By Stuart Preston | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-is-airlifting-quake-aid-to-chile.html | U.S. IS AIRLIFTING QUAKE AID TO CHILE | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/parnas-to-make-his-debut-with-the-philharmonic.html | Parnas to Make His Debut With the Philharmonic | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dimaggio-maris-didnt-swing-former-yankee-ace-was-at-scene-of-crime.html | DiMaggio: Maris Didn't Swing; Former Yankee Ace Was at Scene of 'Crime' | True | By Joseph Durso | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/protests-display-of-confederate-flag.html | Protests Display of Confederate Flag | True | LEON N. SHAPIRO, M.D | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/churches-urged-to-pray-for-unity-6-denominations-to-meet-monday-on.html | CHURCHES URGED TO PRAY FOR UNITY; 6 Denominations to Meet Monday on Proposal | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/iceberg-warning-first-of-season-sighted-700-miles-east-of-halifax.html | ICEBERG WARNING; First of Season Sighted 700 Miles East of Halifax | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hayes-is-hoping-to-earn-500-for-running-10-seconds-today.html | Hayes Is Hoping to Earn $500 For Running 10 Seconds Today | True | By Tillman Durdin | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ivy-denied-separate-trial-durovics-fight-tax-claim.html | Ivy Denied Separate Trial; Durovics Fight Tax Claim | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/stock-prices-climb-as-pace-quickens-on-american-list.html | Stock Prices Climb As Pace Quickens On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/topics-henry-james-as-a-draft-dodger.html | Topics: Henry James as a Draft Dodger | True | NANCY MACKENZIE | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/payroll-stolen-in-queens.html | Payroll Stolen in Queens | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/jury-is-unable-to-agree-in-bronx-assault-case.html | Jury Is Unable to Agree In Bronx Assault Case | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/britain-dropping-tsr2-attack-jet-cost-a-major-consideration-in-step.html | BRITAIN DROPPING TSR-2 ATTACK JET; Cost a Major Consideration in Step by Labor Regime | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/oysters-went-out-of-season.html | Oysters Went Out of Season | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/phalen-heads-phone-pioneers.html | Phalen Heads Phone Pioneers | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/britains-reserves-fall-again-as-funds-go-to-bolster-pound.html | Britain's Reserves Fall Again As Funds Go to Bolster Pound | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gaullist-is-elected-paris-chief.html | Gaullist Is Elected Paris Chief | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ships-engineers-asking-new-pact-propose-pension-gains-and-a.html | SHIPS ENGINEERS ASKING NEW PACT; Propose Pension Gains and a Four-Year Contract | True | By Werner Bamberger | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-is-not-opposing-thant-in-any-vietnam-peace-step.html | U.S. Is Not Opposing Thant In Any Vietnam Peace Step | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/krishnan-upsets-stolle-in-pan-american-tennis.html | Krishnan Upsets Stolle In Pan- American Tennis | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/jersey-company-robbed.html | Jersey Company Robbed | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/perjury-charged-in-bank-inquiry-mcclellan-calls-on-justice.html | PERJURY CHARGED IN BANK INQUIRY; McClellan Calls on Justice Department to Act | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/spring-hesitates-and-winter-romps.html | Spring Hesitates and Winter Romps | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/inquiry-is-sought-in-whitmore-case-grand-jury-investigation-of.html | INQUIRY IS SOUGHT IN WHITMORE CASE; Grand Jury Investigation of Police Action Is Urged | True | By Sidney E. Zion | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/revere-copper-names-a-new-vice-president.html | Revere Copper Names A New Vice President | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ship-group-to-raise-rates.html | Ship Group to Raise Rates | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/federal-court-bids-georgia-legislature-reapportion-by-68.html | Federal Court Bids Georgia Legislature Reapportion by '68 | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/seventy-million-jobs.html | Seventy Million Jobs | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tight-little-isle-with-no-drinking-drills-on-oil-men-in-north-sea.html | Tight Little Isle With No Drinking Drills On; Oil Men in North Sea Work Long Hours to Find Gas | | By Clyde H. Farnsworth | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/berkeley-trial-told-of-student-demand.html | BERKELEY TRIAL TOLD OF STUDENT DEMAND | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/end-papers-lear-alphabet-abc-penned-illustrated-by-edward-lear.html | End Papers; LEAR ALPHABET ABC, Penned & Illustrated by Edward Lear, Himself. Unpaged. McGraw-Hill. $2.50. | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/conservationist-for-cut-in-births-speaker-at-coast-meeting.html | CONSERVATIONIST FOR CUT IN BIRTHS; Speaker at Coast Meeting on Wilderness Warns of Rate | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/definition-of-american-stuns-bronx-democrat.html | Definition of 'American' Stuns Bronx Democrat | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/italian-consolidation.html | Italian Consolidation | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/nasa-clears-up-way-gemini-is-pronounced.html | NASA Clears Up Way Gemini Is Pronounced | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/stilwells-condition-improved.html | Stilwell's Condition Improved | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/clark-in-fast-practice-run.html | Clark in Fast Practice Run | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/washing-washandwear.html | Washing Wash-and-Wear | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-to-train-slum-boys-as-teachers.html | U.S. to Train Slum Boys as Teachers | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/wallace-acts-to-bar-theft-of-stateowned-dynamite.html | Wallace Acts to Bar Theft Of State-Owned Dynamite | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/li-police-seize-40-in-narcotics-raids-40-seized-on-li-in-narcotics.html | L.I. Police Seize 40 In Narcotics Raids; 40 SEIZED ON L.I. IN NARCOTICS RAID | True | By Ronald Maioranaspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bloomingdale-mediation-is-set-as-talks-at-sterns-continue.html | Bloomingdale Mediation Is Set As Talks at Stern's Continue | True | By Will Lissner | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/savannahs-officers-hailed-for-fine-work-on-voyage.html | Savannah's Officers Hailed For 'Fine' Work on Voyage | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/restaurant-owner-robbed.html | Restaurant Owner Robbed | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/native-charger-gulfstream-pick-colt-tops-ninehorse-field-in-florida.html | NATIVE CHARGER GULFSTREAM PICK; Colt Tops Nine-Horse Field in Florida Derby Today | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/the-midcanada-line-ceases-operations.html | THE MID-CANADA LINE CEASES OPERATIONS | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/subway-runs.html | Subway Runs | True | LOUIS M. NUSSBAUM | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dr-king-disputed-on-unjust-laws.html | Dr. King Disputed on 'Unjust' Laws | True | JEREMY BERNSTEIN | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-housing-gives-japanese-space-and-privacy-revolutionary-changes.html | New Housing Gives Japanese Space and Privacy; Revolutionary Changes Are Effected by Big Projects Development Outside Osaka to Accommodate 150,000 | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/denver-center-aides-plan-luncheon-here.html | Denver Center Aides Plan Luncheon Here | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dmso-promise-and-danger.html | DMSO -- Promise and Danger | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rockland-opens-bank-for-savings-first-such-in-county-starts.html | ROCKLAND OPENS BANK FOR SAVINGS; First Such in County Starts Operations in Monsey | True | By Edward Cowan | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/killer-of-jews-gets-13-years.html | Killer of Jews Gets 13 Years | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/priest-continues-to-score-reform-traditionalist-leader-defies-his.html | PRIEST CONTINUES TO SCORE REFORM; Traditionalist Leader Defies His Catholic Superior | True | By George Dugan | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/drive-renewed-in-camden-ala-negroes-mostly-children-sing-and-sprawl.html | DRIVE RENEWED IN CAMDEN, ALA.; Negroes, Mostly Children, Sing and Sprawl in Street | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/merger-is-weighed-by-2-swiss-concerns.html | MERGER IS WEIGHED BY 2 SWISS CONCERNS | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pomeranias-history.html | Pomerania's History | True | WATLAW SOBANSKI | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/faintin-fails-to-bar-arrest.html | Faint-In' Fails to Bar Arrest | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/air-strike-pause-urged-by-pearson-he-suggests-this-may-spur-hanoi.html | AIR STRIKE PAUSE URGED BY PEARSON; He Suggests This May Spur Hanoi Into a Peace Move | True | By William G. Weart | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cardinal-arrives-in-istanbul.html | Cardinal Arrives in Istanbul | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/54-students-in-lisbon-held-overnight-after-a-protest.html | 54 Students in Lisbon Held Overnight After a Protest | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ice-blocks-the-soo.html | Ice Blocks the Soo | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/oistrakh-to-lend-hand-at-isaac-stern-concert.html | Oistrakh to Lend Hand At Isaac Stern Concert | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/regime-is-blamed-for-caracas-clash.html | REGIME IS BLAMED FOR CARACAS CLASH | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/toledo-lla-officer-expelled-for-life.html | TOLEDO L.L.A. OFFICER EXPELLED FOR LIFE | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/william-l-werner.html | WILLIAM L. WERNER | True | Sciat to The Ne° York 'ime | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/wholesale-prices-remain-unchanged.html | WHOLESALE PRICES REMAIN UNCHANGED | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/britons-pressing-to-retain-titus-culture-chiefs-seek-to-bar-export.html | BRITONS PRESSING TO RETAIN 'TITUS'; Culture Chiefs Seek to Bar Export of Rembrandt | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/2d-us-commander-in-2-days-badly-hurt-in-parachute-jump.html | 2d U.S. Commander in 2 Days Badly Hurt in Parachute Jump | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hand-of-red-china-arouses-kenyans-ministers-charge-smuggling-of.html | HAND OF RED CHINA AROUSES KENYANS; Ministers Charge Smuggling of Arms Aims at Revolt | True | By Lawrence Fellowsspecial To The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gimbels-may-add-two-stores-soon-in-new-york-area-gimbels-may-add-2.html | Gimbels May Add Two Stores Soon In New York Area; GIMBELS MAY ADD 2 NEW YORK UNITS | True | By Isadore Barmash | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/superior-oil-plans-split.html | Superior Oil Plans Split | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/wider-plan-is-set-for-voting-rights-formula-would-let-courts-decide.html | WIDER PLAN IS SET FOR VOTING RIGHTS; Formula Would Let Courts Decide if Discrimination Exists in Some Areas WIDER PLAN IS SET FOR VOTING RIGHTS | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/italian-reds-fail-to-lift-deputy-ban.html | ITALIAN REDS FAIL TO LIFT 'DEPUTY' BAN | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/6-airports-getting-new-safety-device.html | 6 AIRPORTS GETTING NEW SAFETY DEVICE | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pan-american-pilots-continuing-strike-as-passengers-alter-plans.html | Pan American Pilots Continuing Strike as Passengers Alter Plans | True | By Edward Hudson | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/canada-to-ease-rule-on-uranium-to-facilitate-sale-to-france-of-100.html | CANADA TO EASE RULE ON URANIUM; To Facilitate Sale to France of 100 Million Pounds | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/atom-smasher-for-cornell.html | Atom Smasher for Cornell | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/edward-david-to-wed-elizabeth-r-blechman.html | [Edward David to Wad ]Elizabeth R. Blechman | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/churches-criticized-on-negro-education.html | CHURCHES CRITICIZED ON NEGRO EDUCATION | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/breather-in-laos.html | Breather in Laos | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pakistan-protests-evictions-by-india.html | PAKISTAN PROTESTS EVICTIONS BY INDIA | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/mayor-to-report-on-crime.html | Mayor to Report on Crime | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tasting-of-wines-holds-surprises.html | Tasting of Wines Holds Surprises | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-plans-stepup-in-troops-and-aid-for-vietnam-war-several-thousand.html | U.S. PLANS STEP-UP IN TROOPS AND AID FOR VIETNAM WAR; Several Thousand Military Men to Provide Training and Protect Installations | True | By John W. Finney | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/daniel-e-ryan-67-ex-staford-judge.html | DANIEL E. RYAN, 67, EX. STAFORD JUDGE | True | SPecial to The New York TLme | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/countys-dynamite-stolen-in-alabama.html | COUNTY'S DYNAMITE STOLEN IN ALABAMA | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/exminister-in-india-begins-term-as-keralas-governor.html | Ex-Minister in India Begins Term as Kerala's Governor | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/richard-williams-68-dies-hockey-league-goal.html | r{ichard Williams, 68, Dies; Hockey League Goal | True | Judge | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/2-big-store-chains-seek-control-of-oregon-retailer.html | 2 Big Store Chains Seek Control of Oregon Retailer | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rumania-easing-art-restrictions-painters-and-writers-told-to-show.html | RUMANIA EASING ART RESTRICTIONS; Painters and Writers Told to Show New 'Courage' | True | By David Binder | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hospitals-department-drops-contractor-in-paint-scandal.html | Hospitals Department Drops Contractor in Paint Scandal | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/mrs-william-j-tracy.html | MRS. WILLIAM J. TRACY | True | Special to T2e New York TLmes | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/solo-recital-given-by-gertrude-ribla.html | SOLO RECITAL GIVEN BY GERTRUDE RIBLA | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bridal-in-august-for-miss-pezon-and-law-student-french.html | Bridal in August For Miss Pezon And Law Student; French Undergraduate and William G. Brown of Harvard Engaged | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/on-the-new-vogue-for-socialminded-thrillers.html | On the New Vogue for Social-Minded Thrillers | True | By Charles Poore | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/powell-wins-round-on-fraud-judgment-powell-is-backed-on-fraud.html | Powell Wins Round On Fraud Judgment; POWELL IS BACKED ON FRAUD APPEAL | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hungarys-tourism.html | Hungary's Tourism | True | ROBERT MAJOR | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/trade-secretary-at-un-warns-that-poor-nations-get-poorer.html | Trade Secretary at U.N. Warns That Poor Nations Get Poorer | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dr-abraham-cronbach-rabbi-at-rosenbergs-funeral-dead.html | Dr. Abraham Cronbach, Rabbi At Rosenbergs' Funeral, Dead | True | Special to'he New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/police-post-goes-to-negro.html | Police Post Goes to Negro | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/details-in-slaying-of-3-butchers-given-in-a-statement-to-court.html | Details in Slaying of 3 Butchers Given in a Statement to Court | True | By David Anderson | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ibm-unit-has-a-large-memory-ideas-covered-by-patents-in-week.html | I.B.M. Unit Has a Large Memory; Ideas Covered by Patents in Week | True | By Stacy V. Jonesspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/sitin-held-in-office-of-kansas-governor.html | SIT-IN HELD IN OFFICE OF KANSAS GOVERNOR | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gains-reported-by-kroger-chain-supermarkets-had-a-profit-of-53.html | GAINS REPORTED BY KROGER CHAIN; Supermarkets Had a Profit of $5.3 Million in Quarter | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bamberger-s-chooses-budgetunit-executive.html | Bamberger's Chooses Budget-Unit Executive | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/temples-and-tv-too-kyoto-seeks-to-keep-its-ancient-flavor-while.html | Temples and TV, Too; Kyoto Seeks to Keep Its Ancient Flavor While Moving Into Age of Appliances | True | By Emerson Chapin | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/mrs-r-lindley-murray.html | MRS. R. LINDLEY MURRAY | True | Special to THE NEW YORK TIMES. | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/two-brooklyn-youths-sent-to-elmira-in-subway-attack.html | Two Brooklyn Youths Sent To Elmira in Subway Attack | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/musicale-to-assist-austrian-students.html | Musicale to Assist Austrian Students | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rebuke-to-abdullah-weighed.html | Rebuke to Abdullah Weighed | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/radiologists-fee-not-in-medicare.html | Radiologists Fee Not In Medicare | True | MURRAY L. JANOWER, M.D. | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/12-yachts-to-start-ocean-race-today.html | 12 YACHTS TO START OCEAN RACE TODAY | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/exfilm-actor-held-in-fatal-shooting-of-his-third-wife.html | Ex-Film Actor Held In Fatal Shooting Of His Third Wife | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-is-discussing-delays.html | U.S. Is Discussing Delays | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gronouski-puts-economy-first.html | Gronouski Puts Economy First | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/one-killed-as-players-collide.html | One Killed as Players Collide | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/salons-invite-passengers.html | Salons Invite Passengers | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/fields-rossin.html | Fields -- Rossin | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/stock-increase-proposed.html | Stock Increase Proposed | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/mayor-buys-ticket-to-mets-fete.html | Mayor Buys Ticket to Mets' Fete | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bridge-to-be-modernized.html | Bridge to Be Modernized | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/koufax-is-sidelined-with-arthritic-elbow-and-likely-to-miss-opening.html | Koufax Is Sidelined With Arthritic Elbow and Likely to Miss Opening Day; TREATMENT SET FOR DODGER STAR Hurler's Elbow Is Swoller -- Seriousness of Ailment Is Not Yet Determined | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/role-of-trumpet-in-jazz-spotlight-announced-musicians-fail-to.html | ROLE OF TRUMPET IN JAZZ SPOTLIGHT; Announced Musicians Fail to Appear at Concert | True | JOHN S. WILSON. | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/florida-festival-opened-by-ferrer-actor-and-children-perform-in-a.html | FLORIDA FESTIVAL OPENED BY FERRER; Actor and Children Perform in a Fantasy Ballet | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/imlach-is-bitter-about-cup-defeat-leafs-coach-fumes-after.html | IMLACH IS BITTER ABOUT CUP DEFEAT; Leafs' Coach Fumes After Penalty-Filled Game | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/auto-show-opens-at-coliseum-8-countries-exhibit-450-cars.html | Auto Show Opens at Coliseum 8 Countries Exhibit 450 Cars | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/spain-is-the-goal-of-37000-in-cuba-but-red-tape-makes-it-hard-to.html | SPAIN IS THE GOAL OF 37,000 IN CUBA; But Red Tape Makes It Hard to Get Plane Passages | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/air-rate-rise-urged.html | Air Rate Rise Urged | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rca-ends-talks-at-prenticehall-electronics-giant-publisher-jointly.html | R.C.A. ENDS TALKS AT PRENTICE-HALL; Electronics Giant, Publisher Jointly Agree to Break Off Negotiations on Merger | True | By Gene Smith | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cardinals-score-over-mets-4-to-2-new-yorkers-late-bid-fails.html | CARDINALS SCORE OVER METS, 4 TO 2; New Yorkers' Late Bid Fails -- Stallard Is Winner | True | By Leonard Koppett | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rochester-phone-split-backed.html | Rochester Phone Split Backed | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pacer-and-driver-register-firsts-harry-s-laura-with-sholty-in-sulky.html | PACER AND DRIVER REGISTER FIRSTS; Harry's Laura, With Sholty in Sulky, Wins at Yonkers | True | By Louis Effrat | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/pakistan-scores-176-runs-in-new-zealand-test-match.html | Pakistan Scores 176 Runs In New Zealand Test Match | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/yugoslavs-complain-of-chou.html | Yugoslavs Complain of Chou | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/sherman-minton-exjustice-of-high-court-hospitalized.html | Sherman Minton, Ex-Justice Of High Court, Hospitalized | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cushing-leaves-hospital.html | Cushing Leaves Hospital | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dunn-chorus-sings-brahms-and-verdi.html | DUNN CHORUS SINGS BRAHMS AND VERDI | True | HOWARD KLEIN. | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/volpe-vetoes-payrise-bill.html | Volpe Vetoes Pay-Rise Bill | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ballet-new-tallyho-american-theater-company-presents-44-work-as-the.html | Ballet: New 'Tally-Ho'; American Theater Company Presents '44 Work as 'The Frail Quarry' | True | By Allen Hughes | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/benvenuti-defeats-randall.html | Benvenuti Defeats Randall | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/matson-smashes-two-relay-marks-team-hits-659-in-shotput-and-1888.html | MATSON SMASHES TWO RELAY MARKS; Team Hits 65-9 in Shot-Put and 188-8 in Discus | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/ben-erdreich-fiance-ou-miss-ellen-_cooper.html | Ben Erdreich Fiance Ou Miss Ellen _Cooper | True | Special to The New York TImea I | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/vatican-pavilion-plans-to-show-disputed-statue-by-michelangelo.html | Vatican Pavilion Plans to Show Disputed Statue by Michelangelo; Question of Authenticity of Work Depicting St. John Has Split Art World | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/michigan-insurer-fills-high-posts.html | Michigan Insurer Fills High Posts | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/arts-conference-has-first-session-delegates-from-20-cities-discuss.html | ARTS CONFERENCE HAS FIRST SESSION; Delegates From 20 Cities Discuss Government Role | True | By Richard F. Shepard | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/the-earl-of-lewes-i.html | THE EARL OF LEWES I | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/john-m-redding-publicity-chief-for-truman-1948-drive-4.html | John M. Redding, Publicity Chief For Truman's 1948 Drive, Dies; 4 un-Postmaster General's Aide! Was Miligary Spokesman at Potsdam Conference | True | Spec. lal to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-team-victor-in-court-tennis-racquet-and-tennis-club-beats.html | U.S. TEAM VICTOR IN COURT TENNIS; Racquet and Tennis Club Beats British Squad, 11-3 | True | By Allison Danzig | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-farm-posts-go-to-negroes-in-south-us-farm-posts-go-to-3-negroes.html | U.S. Farm Posts Go To Negroes in South; U.S. FARM POSTS GO TO 3 NEGROES | True | By William M. Blairspecial To the New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/shipping-has-plan-to-cut-gold-flow-lines-would-buy-usowned-foreign.html | SHIPPING HAS PLAN TO CUT GOLD FLOW; Lines Would Buy U.S.-Owned Foreign Money for Dollars | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/johnson-pledges-data-to-congress-all-information-possible-to-be.html | JOHNSON PLEDGES DATA TO CONGRESS,' All Information Possible' to Be Available, House Told | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/2-threaten-to-ask-removal-of-wirtz.html | 2 THREATEN TO ASK REMOVAL OF WIRTZ | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/policemans-slayer-convicted-2d-time.html | POLICEMAN'S SLAYER CONVICTED 2D TIME | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gefilte-fish-finds-place-on-an-international-menu.html | Gefilte Fish Finds Place On an International Menu | True | By Jean Hewitt | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/deborah-b-morse-a-prospective-bride.html | Deborah B. Morse A Prospective Bride | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gristedes-up-all-night-to-get-fresh-produce-to-table.html | Gristede's Up All Night to Get Fresh Produce to Table | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/cyprus-mediator-backed-by-thant-un-leader-says-turkeys-move-against.html | CYPRUS MEDIATOR BACKED BY THANT; U.N. Leader Says Turkey's Move Against Plaza Could Wreck Settlement Hopes | True | By Sam Pope Brewer | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/us-five-to-play-soviets.html | U.S. Five to Play Soviets | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-haven-riders-are-sounded-out-connecticut-group-battling-rails.html | NEW HAVEN RIDERS ARE SOUNDED OUT; Connecticut Group Battling Rail's Plans for Cessation Surveys the Commuters | True | By William E. Farrell | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/fred-patrick-led-lake-george-opera.html | FRED PATRICK, LED LAKE GEORGE OPERA, | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/frank-pinchbeck.html | FRANK PINCHBECK | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hospital-is-headed-by-patient-injured-in-martinis-crash.html | Hospital Is Headed By Patient Injured In Martinis Crash | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/david-e-schwab-84-head-of-lace-importing-concern.html | David E. Schwab, 84, Head Of Lace Importing Concern | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/steel-talks-are-recessed-industry-to-study-package.html | Steel Talks Are Recessed; Industry to Study Package | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/the-new-diplomacy.html | The 'New Diplomacy' | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/burnham-pangatlo.html | Burnham -- Pangatlo | True | Special to The .qcv York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/harleydavidson-21-split-set.html | Harley-Davidson 2-1 Split Set | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/archeologist-finds-3-subhuman-types-lived-side-by-side.html | Archeologist Finds 3 Subhuman Types Lived Side by Side | True | By Walter Sullivanspecial to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/12-colleges-in-state-get-421000-for-science-work.html | 12 Colleges in State Get $421,000 for Science Work | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/americans-buoy-crew-at-oxford-four-former-yale-oarsmen-face.html | AMERICANS BUOY CREW AT OXFORD; Four Former Yale Oarsmen Face Cambridge Today | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/thant-seeking-aid-in-effort-to-train-apartheid-victims-thant-urges.html | Thant Seeking Aid In Effort to Train Apartheid Victims; THANT URGES HELP TO TRAIN AFRICANS | True | By Kathleen Teltsch | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/overcharge-is-laid-to-olin-mathieson.html | OVERCHARGE IS LAID TO OLIN MATHIESON | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/donald-schwind-.html | DONALD SCHWIND { | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/sybil-griffin-scores-a-69-for-lead-at-baton-rouge.html | Sybil Griffin Scores a 69 For Lead at Baton Rouge | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bold-lad-to-skip-gotham-but-will-run-in-earlier-race-at-aqueduct-to.html | Bold Lad to Skip Gotham but Will Run in Earlier Race at Aqueduct Today; JACINTO FAVORED IN $58,400 STAKE Trainer of Bold Lad Prefers to Give Colt Test in Dash Before Wood Memorial | True | By Joe Nichols | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/nancy-barber-engaged.html | Nancy 'Barber Engaged" | True | Special to The New York Tlma | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/boston-gas-co-to-offer-a-30-million-debt-issue.html | Boston Gas Co. to Offer A $30 Million Debt Issue | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/new-federal-reserve-member-has-a-diversified-background-from.html | New Federal Reserve Member Has a Diversified Background; From Professor at University of California to Adviser to Government Agencies | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/caspers-67-ties-snead-at-137-for-lead-in-greensboro-open.html | Casper's 67 Ties Snead at 137 For Lead in Greensboro Open | True | By Lincoln A. Werdenspecial to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/witnesses-disagree-on-us-urban-unit.html | WITNESSES DISAGREE ON U.S. URBAN UNIT | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/jets-season-tickets-near-30000-in-sales.html | Jets' Season Tickets Near 30,000 in Sales | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/caroline-crary-is-future-bride-of-terry-bruno-michigan-alumna-and.html | Caroline,, Crary Is Future Bride Of Terry Bruno; Michigan Alumna and Hobart Graduate Plan to Marry in May | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/traditionalist-priest-gommar-albert-de-pauw.html | Traditionalist Priest; Gommar Albert De Pauw | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/stocks-advance-for-4th-session-blue-chips-in-the-lead-as-average.html | STOCKS ADVANCE FOR 4TH SESSION; Blue Chips in the Lead as Average Climbs by 1.79 -- Volume Increases | True | By J.h. Carmical | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/family-court-judge-sworn-in.html | Family Court Judge Sworn In | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/5-new-units-make-up-royal-typewriter-co.html | 5 New Units Make Up Royal Typewriter Co. | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/brinco-is-reopening-quebec-power-plan.html | BRINCO IS REOPENING QUEBEC POWER PLAN | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/traffic-toll-for-february-declines-6-under-1964.html | Traffic Toll for February Declines 6% Under 1964 | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/south-africa-convicts-12.html | South Africa Convicts 12 | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/gramercy-roiled-by-hedge-razing-trustees-of-park-scored-for.html | GRAMERCY ROILED BY HEDGE RAZING; Trustees of Park Scored for 'Desecration,' Also for Assessment Rise | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/judgment-delayed-on-a-suit-by-zenith.html | JUDGMENT DELAYED ON A SUIT BY ZENITH | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/texas-utilities-posts-increases-sales-of-electricity-up-86-and.html | TEXAS UTILITIES POSTS INCREASES; Sales of Electricity Up 8.6% and Revenues Rise 4.1% | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/profit-is-lower-at-franklin-bank-earnings-reflect-expense-of.html | PROFIT IS LOWER AT FRANKLIN BANK; Earnings Reflect Expense of Opening City Branch | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/court-on-li-stays-issuing-licenses-for-liquor-stores.html | Court on L.I. Stays Issuing Licenses For Liquor Stores | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/confessions-of-guilt.html | Confessions of Guilt | True | GURSTON D. GOLDIN, M.D. | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/fcc-accepts-wndts-plan-to-have-businesses-as-patrons.html | F.C.C. Accepts WNDT's Plan To Have Businesses as Patrons | True | By Val Adams | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/shorts-on-comsat-rise.html | Shorts on Comsat Rise | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/sheik-tells-of-seeing-chou.html | Sheik Tells of Seeing Chou | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/sime01q-s-willis-exg8rnor-85-kentucky-republican-dead-was-194347.html | SIME01q S. WILLIS EX-G8RNOR, 85; Kentucky Republican Dead Was 1943-47 Leader | True | Special to e ew York TLmes | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/index-of-commodity-prices-declines-to-1-to-1039.html | Index of Commodity Prices Declines to .1, to 1039 | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/chou-enlai-begins-pakistan-stopover-after-african-trip.html | Chou En-lai Begins Pakistan Stopover After African Trip | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/baptists-in-texas-announce-5year-plan-for-evangelism.html | Baptists in Texas Announce 5-Year Plan for Evangelism | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/spence-alumnae-choose-april-20-for-house-tour-visit-of-residences.html | Spence Alumnae Choose April 20 For House Tour; Visit of Residences on East Side to Help Teachers' Fund | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bank-bandits-get-20000.html | Bank Bandits Get $20,000 | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/hollis-cheverie-jr-weds-miss-spurgeon.html | Hollis Cheverie Jr. Weds Miss Spurgeon | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/rubinstein-estate-exceeds-million.html | RUBINSTEIN ESTATE EXCEEDS MILLION | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/bridge-ducking-plays-and-holdups-only-appear-to-be-similar.html | Bridge: Ducking Plays and Holdups Only Appear to Be Similar | True | By Alan Truscott | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/lorenzen-qualifies-1965-ford-for-500.html | LORENZEN QUALIFIES 1965 FORD FOR 500 | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/the-mayor-on-voting.html | The Mayor on Voting | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/dirksen-says-gop-will-make-sure-valid-voting-bill-passes.html | Dirksen Says G.O.P. Will Make Sure Valid Voting Bill Passes | True | By Joseph A. Loftusspecial To The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/tom-falkenburg-indicted.html | Tom Falkenburg Indicted | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/industries-urged-to-shun-alabama-dr-king-announces-3-step-economic.html | INDUSTRIES URGED TO SHUN ALABAMA; Dr. King Announces 3-Step Economic Boycott of State | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/racing-cars-in-miniature-have-status.html | Racing Cars In Miniature Have Status | True | | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/2-boys-killed-in-mothers-car.html | 2 Boys Killed in Mother's Car | True | Special to The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-03 | 1965-04-03 | https://www.nytimes.com/1965/04/03/archives/udall-seeks-end-of-quotas-on-oil-interior-chief-to-recommend-to.html | UDALL SEEKS END OF QUOTAS ON OIL; Interior Chief to Recommend to Johnson Elimination of Residual Curbs | True | By William M. Blairspecial To The New York Times | 1993-05-05 | RE0000622384 | B00000178269 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/greeks-will-confer-on-report-by-plaza.html | GREEKS WILL CONFER ON REPORT BY PLAZA | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/guide-to-water-filters.html | Guide to Water Filters | True | By Bernard Gladstone | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/garciakimble.html | GarciaKimble | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/filtercigarette-smokers-face-likelihood-of-a-new-price-rise.html | Filter-Cigarette Smokers Face Likelihood of a New Price Rise | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/weaver-asserts-disdain-for-the-poor-hinders-urban-renewal.html | Weaver Asserts Disdain for the Poor Hinders Urban Renewal | True | By Ben A. Franklin | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/designers-aim-styles-at-youths.html | Designers Aim Styles At Youths | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/penn-state-names-dean.html | Penn State Names Dean | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-pianist-comes-from-sweden.html | A Pianist Comes from Sweden | True | By Shirley Fleming | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hanoi-reports-capture.html | Hanoi Reports Capture | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/museum-to-depict-notables-of-city-scheftel-plans-a-tableaux-project.html | MUSEUM TO DEPICT NOTABLES OF CITY; Scheftel Plans a Tableaux Project to Open in Fall | True | By Martin Gansberg | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/aluminum-boat-to-seek-record-harvey-hustler-is-rebuilt-after-crash.html | ALUMINUM BOAT TO SEEK RECORD; Harvey Hustler Is Rebuilt After Crash in Trials | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/taxsupported-youth-centers-to-be-opened-in-white-plains.html | Tax-Supported Youth Centers To Be Opened in White Plains | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/government-may-upset-shippings-apple-cart-maritime-administrator.html | Government May Upset Shipping's Apple Cart; Maritime Administrator Seeks Many Changes in Industry Subsidy System Gives U.S. Power to Act Decisively | True | By George Horne | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/colony-house-to-benefit.html | Colony House to Benefit | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/downed-pilot-apparently-seized.html | Downed Pilot Apparently Seized | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/air-force-takes-to-sea.html | Air Force Takes to Sea | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/son-to-mrs-robert-bases.html | Son to Mrs. Robert Bases | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/social-protest-books.html | Social Protest Books | True | WILLIAM MICHELFELDER | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/no-boats-on-bannermere-by-geoffrey-trease-illustrated-by-richard.html | NO BOATS ON BANNERMERE. By Geoffrey Trease. Illustrated by Richard Kennedy. 252 pp. New York: W.W. Norton & Co. $2.95. CAMERONS AT THE CASTLE. By Jane Duncan. Illustrated by Victor Ambrus. 151 pp. New York: St. Martin's Press. $3.50. For Ages 9 to 13. | True | ALBERTA EISEMAN. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/smallpox-scare-in-hospital.html | Smallpox Scare in Hospital | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/puerto-rico-cargo-study-set.html | Puerto Rico Cargo Study Set | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/joan-morenberg-wed.html | Joan Morenberg Wed | True | Special to Tile New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/freeman-assails-ada-farm-stand-chides-liberals-as-johnson-and.html | FREEMAN ASSAILS A.D.A. FARM STAND; Chides Liberals as Johnson and Humphrey Hail Them | True | By William M. Blair | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/joan-elbaurn-plans-i-a-summer-wedding.html | joan Elbaurn Plans i A Summer Wedding | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/liu-stops-army-with-3hitter-4-1-cook-strikes-out-11-to-win-after.html | L.I.U. STOPS ARMY WITH 3-HITTER, 4-1; Cook Strikes Out 11 to Win After 3-Run First Inning | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lebanese-parliament-gets-jordandiversion-measure.html | Lebanese Parliament Gets Jordan-Diversion Measure | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/elizabeth-a-leitner-becomes-affianced.html | Elizabeth A. Leitner Becomes Affianced | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/toates-sed.html | Toates — Sed{ | True | Special to The New York TIms | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/advance-on-vienna.html | Advance On Vienna | True | By David Lidman | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/75-diners-flee-smoky-fire-at-restaurant-on-east-side.html | 75 Diners Flee Smoky Fire At Restaurant on East Side | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/girl-15-accused-of-killing-youth-police-say-she-stabbed-2-others-in.html | GIRL, 15, ACCUSED OF KILLING YOUTH; Police Say She Stabbed 2 Others in Harlem Area | True | By Thomas Buckley | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cultural-abyss-troubles-ontario-groups-inform-commission-of.html | CULTURAL ABYSS TROUBLES ONTARIO; Groups Inform Commission of French-English Gulf | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/unlisted-stocks-rose-last-week-institutional-buying-noted-indexup.html | UNLISTED STOCKS ROSE LAST WEEK; Institutional Buying Noted -Index Up 0.46 Point | True | By Alexander R. Hammer | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-1-no-title.html | Article 1 — No Title | True | By Robert Trumbull | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/spot-checking-of-baggage-treasury-department-proposes-that-customs.html | SPOT CHECKING OF BAGGAGE; Treasury Department Proposes That Customs Give Up Practice of Examining Every Piece of Luggage | True | By Alvin Shuster | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/caroline-m-robinson-bride-o-edward-jones.html | lCaroline M. Robinson Bride of Edward Jones | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cooper-union-shows-designs-for-stage.html | COOPER UNION SHOWS DESIGNS FOR STAGE | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bicycle-pedal-lock-affords-protection-for-boat-motors.html | Bicycle Pedal Lock Affords Protection for Boat Motors | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/stevenson-vinson-win-amvets-awards.html | STEVENSON, VINSON WIN AMVETS AWARDS | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bologna-happily-ends-upper-class-tyranny.html | Bologna Happily Ends 'Upper Class Tyranny' | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sports-of-the-times-about-the-knuckleball.html | Sports of The Times; About the Knuckleball | True | By Arthur Daley | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | E.S. FINCH | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/books-on-mr-barnes-mr-rolls-and-mr-royce.html | Books: On Mr. Barnes, Mr. Rolls and Mr. Royce | True | By Vincent Elefante | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fish-story.html | Fish Story | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/yvonne-o-guy-i-peter-baraban-to-be-married-alumna-of-st-annes-in.html | Yvonne O. Guy, i Peter Baraban To Be Married; Alumna of St. Anne's in Virginia Is Planning Wedding for June | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | KIRBY Scollon | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/oil-import-ruling-is-asked-by-udall-ho-disputes-security-basis-for.html | OIL IMPORT RULING IS ASKED BY UDALL; Ho Disputes Security Basis for Heavy-Fuel Quotas | True | By Edwin L. Dale Jr.special To The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/paper-mill-output-rises.html | Paper Mill Output Rises | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/citizens-reclaim-station-us-shut-massachusetts-installation-now-is.html | CITIZENS RECLAIM STATION U.S. SHUT; Massachusetts Installation Now Is Cultural Center | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/st-francis-college-fete-set.html | St. Francis College Fete Set | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/paul-bartlett-83-1-painter-and-poeti.html | !PAUL BARTLETT, 83, l PAINTER AND POETI | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-popular-stop-on-flyway-grand-isle-due-south-of-new-orleans.html | A POPULAR STOP ON FLYWAY; Grand Isle, Due South Of New Orleans, Is Favorite in Spring | True | By Val J. Flanagan | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/helen-a-gaston-alumna-of-smith-is-wed-in-jersey-4-attend-bride-at.html | Helen A. Gaston, Alumna of Smith, Is Wed in Jersey; 4 Attend Bride at Her Marriage in Plainfield to Robert McKenzie | True | Special to T1,.e New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gleason-sells-home-to-cbs-price-is-believed-350000.html | Gleason Sells Home to C.B.S.; Price Is Believed $350,000 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/munalezwriter-exus-aide-dies-was-wife-of-puerto-ricos-first-elected.html | MUNALE,WRITER, EX-U.S. AIDE, DIES; Was Wife of Puerto Rico's First Elected Governor | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | MRS. PERCTVAL M. SAX JR. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/west-meets-east-west-meets-east-west-meets-east.html | West Meets East; West Meets East West Meets East | True | BY Patricia Peterson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/authentic-fakes-abound-in-the-gadget-explosion.html | Authentic Fakes Abound In the Gadget Explosion | True | By Betsy Wade | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/towards-a-new-order-new-order.html | Towards a New Order; New Order | True | By Bosley Crowther | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reorders-noted-on-spring-items-summer-wear-also-selling-buying.html | REORDERS NOTED ON SPRING ITEMS; Summer Wear Also Selling, Buying Offices Report | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jewish-women-plan-art-show-and-sale.html | Jewish Women Plan Art Show and Sale | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/safe-boating-spectacular-scheduled-in-connecticut.html | Safe Boating Spectacular Scheduled in Connecticut | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-soviets-change-their-foreign-policy-soviet-foreign-policy.html | The Soviets Change Their Foreign Policy; Soviet Foreign Policy | True | By Richard Lowenthal | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/change-proposed-on-right-of-way-bill-asks-that-small-craft-yield-to.html | CHANGE PROPOSED ON RIGHT OF WAY; Bill Asks That Small Craft Yield to Large Vessels CHANGE PROPOSED ON RIGHT OF WAY | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/signs-of-us-fade-at-morocco-base-conversion-to-international.html | SIGNS OF U.S. FADE AT MOROCCO BASE; Conversion to International Airport Due by 1968 | True | By Peter Braestrupspecial To The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nockles-bradford.html | Nockles -- Bradford | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | ERICA HARTH | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/philatelists-gift-spurs-britain-to-plan-museum.html | Philatelist's Gift Spurs Britain to Plan Museum | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | PAUL GOODMAN | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lawns-may-require-spot-seeding-this-spring.html | Lawns May Require Spot Seeding This Spring | True | By Alexander M. Radko | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/myriam-mason-soprano-offers-first-solo-recital.html | Myriam Mason, Soprano, Offers First Solo Recital | True | H.K. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/make-room-for-mushrooms.html | Make Room For Mushrooms | True | By Craig Claiborne | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/walkers-study-of-world-finds-no-place-to-hide.html | Walker's Study of World Finds No Place to Hide | True | By Robert L. Duffus | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kenya-students-continuing-strike-in-soviet-azerbaijan.html | Kenya Students Continuing Strike in Soviet Azerbaijan | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bbc-criticized-as-illmanaged-tv-show-of-rival-network-highlights.html | B.B.C. CRITICIZED AS ILL-MANAGED; TV Show of Rival Network Highlights Complaints | True | By James Feron | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tempting-hoods.html | Tempting Hoods | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/on-the-road-back-a-halfway-house-parolees-and-convicts-find.html | ON THE ROAD BACK, A HALFWAY HOUSE; Parolees and Convicts Find Guidance and Work | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alabama-senate-to-score-bombing-expected-to-complete-action-on.html | ALABAMA SENATE TO SCORE BOMBING; Expected to Complete Action on House Resolution | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/wood-field-and-stream-water-quality-and-habitat-improvement-among.html | Wood, Field and Stream; Water Quality and Habitat Improvement Among Problems of New Fish Chief | True | By Oscar Godbout | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ROBERTA COPELAND | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/theologian-defends-catholic-reforms.html | THEOLOGIAN DEFENDS CATHOLIC REFORMS | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-tells-soviet-it-imperils-ships-harassing-of-naval-vessels-and.html | U.S. TELLS SOVIET IT IMPERILS SHIPS; Harassing of Naval Vessels and Violations of Rules of Sea Are Charged | True | By John W. Finney | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/penn-state-takes-gymnastics-title.html | PENN STATE TAKES GYMNASTICS TITLE | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/midwest-called-research-orphan-area-shortchanged-by-us-senator.html | MIDWEST CALLED RESEARCH ORPHAN; Area Shortchanged by U.S., Senator Nelson Declares | True | By M.s. Handler | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/houston-u-takes-six-links-crowns-5-division-titles-and-team-honors.html | HOUSTON U. TAKES SIX LINKS CROWNS; 5 Division Titles and Team Honors Won by Cougars | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/behind-the-nom-de-plume.html | Behind the Nom de Plume | True | By Paul Gardner | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tradition-of-the-big-top-remains-in-sarasota.html | TRADITION OF THE BIG TOP REMAINS IN SARASOTA | True | By John Durant | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/farm-move-seen-in-soviet-shifts-mazurov-promotion-may-be-aimed-at.html | FARM MOVE SEEN IN SOVIET SHIFTS; Mazurov Promotion May Be Aimed at Aiding Sector | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/another-sticker-for-the-car-bumper.html | ANOTHER STICKER FOR THE CAR BUMPER | True | By William M. Blair | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/young-harpsichordists-carry-on-the-young-carry-on.html | Young Harpsichordists Carry On; The Young Carry On | True | By Howard Klein | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/16-winters-abroad.html | 16 WINTERS ABROAD | True | SAMUEL E. LESSERE | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-yorks-red-tape-snares-an-exgeorgian.html | New York's Red Tape Snares an Ex-Georgian | True | By Claude Sitton | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/making-a-joy-ful-noise-making-a-joy-ful-noise.html | Making 'A Joy ful Noise'; Making 'A Joy ful Noise' | True | By Lewis Funke | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/barbara-tidaback-is-married-here1.html | Barbara Tidaback Is Married Here1 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boston-u-crews-in-5event-sweep-st-josephs-also-wins-on-hunter.html | BOSTON U. CREWS IN 5-EVENT SWEEP; St. Joseph's Also Wins on Hunter Island Lagoon | True | By Allison Danzig | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/havana-has-its-mail-problems-christmas-letters-are-arriving.html | Havana Has Its Mail Problems; Christmas Letters Are Arriving | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/imports-spice-us-ideas-with-a-continental-touch.html | Imports Spice U.S. Ideas With a Continental Touch | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/prospects-for-railroad-stocks-enhanced-by-merger-trends-mergers.html | Prospects for Railroad Stocks Enhanced by Merger Trends; MERGERS ENHANGE RAILWAY OUTLOOK | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/narcotics-expert-warns-long-island.html | NARCOTICS EXPERT WARNS LONG ISLAND | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/city-team-is-losing-its-cleanup-man.html | City Team Is Losing Its Cleanup Man | True | By Morris Kaplan | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tanzania-bars-religious-sect.html | Tanzania Bars Religious Sect | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/erik-bruhn-breaks-foot.html | Erik Bruhn Breaks Foot | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/julia-moffitt-married.html | Julia Moffitt Married | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/texas-latins-run-in-2-city-contests-mexicanamerican-leaders-seek.html | TEXAS LATINS RUN IN 2 CITY CONTESTS; Mexican-American Leaders Seek Victory on Tuesday | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | HANS SCHMIDT | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/phd-candidate-becomes-fiance-of-miss-williams-robert-stone-grinnell.html | Ph.D. Candidate Becomes Fiance Of Miss Williams; Robert Stone Grinnell Jr. of U.C.L.A. Will Wed Art Student | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/rental-agencies-offer-instant-status-symbols.html | Rental Agencies Offer Instant Status Symbols | True | By Albert G. Maiorano | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/usia-drops-plan-on-warren-data-idea-of-distributing-russian-version.html | U.S.I.A. DROPS PLAN ON WARREN DATA; Idea of Distributing Russian Version in Soviet Canceled | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/akc-figures-for-1964-depict-big-role-of-dogs-in-us-sports.html | A.K.C. Figures for 1964 Depict Big Role of Dogs in U.S. Sports | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/west-with-the-white-chiefs-by-christie-harris-illustrated-by-walter.html | WEST WITH THE WHITE CHIEFS. By Christie Harris. Illustrated by Walter Ferro. 214 pp. New York: Atheneum. $3.95.; For Ages 11 to 15. | True | BENJAMIN CAPPS. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mardea-in-front-in-844mile-sail-60foot-yawl-leads-fleet-of-12-in.html | MARDEA IN FRONT IN 844-MILE SAIL; 60-Foot Yawl Leads Fleet of 12 in Miami-Jamaica Run | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/europes-licenseplate-code-broken.html | Europe's License-Plate Code Broken | True | By Richard E. Mooney | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/quebec-drawing-new-investment-outside-capital-is-attracted-despite.html | QUEBEC DRAWING NEW INVESTMENT; Outside Capital Is Attracted Despite Separatist Move | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/foreign-affairs-the-chinaindia-equation.html | Foreign Affairs: The China-India Equation | True | By C.l. Sulzberger | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nuptials-planned-for-lisa-farrel-david-t-totman-smith-college.html | Nuptials Planned, For Lisa Farrel,! David. T. Totman; Smith College Alumna Is Affianced to Law Student at Yale | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johnson-opts-for-beauty-in-new-highway-program.html | Johnson Opts for Beauty In New Highway Program | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/marriage-in-july-is-being-planned-by-miss-norman-teacher-at-the.html | Marriage in July Is Being Planned '-By Miss Norman; Teacher at the BuckleN .School Is Betrothed to Lloyd Bankson 3d | True | Special to The New York Tlme | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-question-of-guilt-the-trial-of-stephen-ward-by-ludovic-kennedy.html | A Question Of Guilt; THE TRIAL OF STEPHEN WARD. By Ludovic Kennedy. Illustrated. 256 pp. New York: Simon & Shuster. $4.95. | True | By William M. Kunstler | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/purkey-sets-down-pirates-with-three-hits-as-cardinals-score-20.html | Purkey Sets Down Pirates With Three Hits as Cardinals Score 2-0 Victory; ST. LOUIS PITCHER GOES NINE INNINGS Only One Pirate Gets as Far as 2d -- Larsen Victor as Astros Top Braves, 1-0 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nancy-greene-wins-us-slalom-title.html | NANCY GREENE WINS U.S. SLALOM TITLE | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/too-many-hands-often-spoil-boxing-pot-of-gold-even-bigger-purses.html | Too Many Hands Often Spoil Boxing Pot of Gold; Even Bigger Purses Aren't So Big After the 'Cuts' | True | By Robert Lipsyte | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dr-king-to-assist-protest-in-north-agrees-to-advise-negroes-in-one.html | DR. KING TO ASSIST PROTEST IN NORTH; Agrees to Advise Negroes in One or Two Cities | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/burned-cross-found-at-liazzo-home.html | Burned Cross Found at Liazzo Home | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hayes-runs-100yard-dash-in-0096-in-his-first-pro-start-and-earns.html | Hayes Runs 100-Yard Dash in 0:09.6 in His First Pro Start and Earns $500; 4 AUSSIES TRAIL U.S. OLYMPIC ACE Hayes Wins Easily Despite a Bad Start -- Rugby Player 2d, Pro Sprinter 3d | True | By Tillman Durdinspecial To The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/denyse-parsons-engaged-to-wed-timothy-browne-senior-at-smith-will-be.html | Denyse Parsons Engaged to Wed Timothy Browne; Senior at Smith Will Be Married to Wharton Graduate in July | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/two-new-polaroid-cameras.html | Two New Polaroid Cameras | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/botany-line-in-canada.html | Botany Line in Canada | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/spring-planning.html | SPRING PLANNING | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ford-fund-helps-dropout-training-new-haven-gets-25-million-for.html | FORD FUND HELPS DROPOUT TRAINING; New Haven Gets $2.5 Million for Community Program | True | By William E. Farrell | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/student-exchange.html | Student Exchange | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/father-coughlin-to-leave-pulpit-fiery-radio-priest-of-30s-nears.html | FATHER COUGHLIN TO LEAVE PULPIT; Fiery 'Radio Priest' of 30s nears Retirement at 73 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/insurance-rates-rising-but-care-can-cut-costs.html | Insurance Rates Rising, But Care Can Cut Costs | True | By Marshall E. Newton | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/moscow.html | MOSCOW | True | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-police-official-speaks-his-mind-on-safety-rules.html | A Police Official Speaks His Mind on Safety Rules | True | By Quinn Tamm | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/folding-top-for-runabout-called-a-good-investment.html | Folding Top for Runabout Called a Good Investment | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/racing-proved-worth-of-disk-brakes.html | Racing Proved Worth of Disk Brakes | True | By William Taylor | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/six-mix-music-with-marriage-the-art-of-being-an-artist.html | Six Mix Music With Marriage; The Art Of Being An Artist | True | By Harold C. Schonberg | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/girl-17-rescues-boy-7.html | Girl, 17, Rescues Boy, 7 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/objectives-of-the-journey.html | Objectives of the Journey | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jack-benny-is-given-bnai-brith-award-for-service-to-us.html | Jack Benny Is Given B'nai B'rith Award For Service to U.S. | True | By Douglas Robinson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/signs-of-the-times-railroads-abroad-ease-language-problem.html | SIGNS OF THE TIMES; Railroads Abroad Ease Language Problem | True | By Richard E. Mooney | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/swedes-to-have-36-beer-in-markets-under-new-bill.html | Swedes to Have 3.6% Beer In Markets Under New Bill | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/birth-curbing-group-to-help-poor-here.html | BIRTH CURBING GROUP TO HELP POOR HERE | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ore-plant-opens-in-philadelphia-pier-facility-processes-and-sizes.html | ORE PLANT OPENS IN PHILADELPHIA; Pier Facility Processes and Sizes Bulk Imports | True | By John P. Callahan | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-week-in-finance-investors-watch-from-sidelines-as-uncertainties.html | The Week in Finance; Investors Watch From Sidelines As Uncertainties Cloud Outlook | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/upsala-triumphs-by-41.html | Upsala Triumphs by 4-1 | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/she-married-into-repertory.html | She Married Into Repertory | True | By Joanne Stang | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/student-reforms-adopted-by-spain-decree-is-unpublished-but-reaction.html | STUDENT REFORMS ADOPTED BY SPAIN; Decree Is Unpublished, but Reaction Seems Negative | True | By Henry Ginigerspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-world-of-his-own-selected-letters-of-samuel-richardson-edited-by.html | A World Of His Own; SELECTED LETTERS OF SAMUEL RICHARDSON. Edited by John Carroll. 350 pp. New York: Oxford University Press. $8.60. | True | By Robert Halsband | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/raids-test-carriers-teamwork-bombs-are-stacked-even-in-mess-hall-on.html | Raids Test Carrier's Teamwork; Bombs Are Stacked Even in Mess Hall on the Coral Sea | True | By Jack Langguth | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sukarnos-words.html | SUKARNO'S WORDS | True | RICHARD M. HUNT. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/clergymen-ask-cease-fire.html | Clergymen Ask Cease-Fire | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/executives-making-own-telephone-calls.html | Executives Making Own Telephone Calls | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gas-station-deals-rejected-in-britain.html | GAS STATION DEALS REJECTED IN BRITAIN | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boatmen-told-to-choose-sun-glasses-with-care.html | Boatmen Told to Choose Sun Glasses With Care | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fulbright-bids-us-stress-home-front.html | FULBRIGHT BIDS U.S. STRESS HOME FRONT | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/observer-the-visions-of-april.html | Observer: The Visions of April | True | By Russell Baker | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/glassboro-state-wins.html | Glassboro State Wins | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sartre-criticized.html | Sartre Criticized | True | PAUL WILLIAM BOCKHORST | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/printers-renew-threat-of-strike-as-parley-fails-newspaper-talks.html | PRINTERS RENEW THREAT OF STRIKE AS PARLEY FAILS; Newspaper Talks Collapse After a 12-Hour Session on Economic Issues MAYOR IS LIKELY TO ACT Powers Warns of Walkout at One or More Plants After Early Tomorrow PRINTERS' UNION THREATENS STRIKE | True | By Murray Seeger | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/authors-query-98457168.html | Author's Query | True | H. LASELL NORTHUP | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hunter-title-won-by-goodboy-dee-miss-hodgson-rides-victor-in-darien.html | HUNTER TITLE WON BY GOODBOY DEE; Miss Hodgson Rides Victor in Darien Horse Show | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/siskinds-museum-project.html | Siskind's Museum Project | True | By Jacob Deschin | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/miss-prentice-takes-baton-rouge-golf-lead-on-68-for-36hole-total-of.html | Miss Prentice Takes Baton Rouge Golf Lead on 68 for 36-Hole Total of 140; NINE BIRDIES EARN ONE-SHOT MARGIN Miss Prentice Moves Up From 11th -- Miss Wright and Miss Smith Second | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/7-us-collegians-going-to-england-6-institutions-represented-among.html | 7 U.S. COLLEGIANS GOING TO ENGLAND; 6 Institutions Represented Among Sailors in Group | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/columbia-beats-ccny-nine-40-hillis-pitches-a-3hitter-roberts.html | COLUMBIA BEATS C.C.N.Y. NINE, 4-0; Hillis Pitches a 3-Hitter -- Roberts Batting Star | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/susan-daly-betrothed-to-a-medical-student.html | Susan Daly Betrothed To a Medical Student | True | SICIal to The New York Tim | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-agency-for-aid-to-epileptics-hailed.html | New Agency for Aid to Epileptics Hailed | True | H. HOUSTON MERRITT, M.D. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/indonesia-to-shun-un-trade-meeting.html | Indonesia to Shun U.N. Trade Meeting | True | By Kathleen McLaughlin | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/space-age-wizard.html | Space Age "Wizard" | True | By Walter Carlson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/red-sox-win-on-homers.html | Red Sox Win on Homers | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-wouldbe-messiah-emmanuel-by-nicole-vidal-translated-by-eric.html | A Would-Be Messiah; EMMANUEL. By Nicole Vidal. Translated by Eric Earnshaw Smith from the French, "Emanuel, ou le Livic de l'Homme." 400 pp. New York: The Viking Press. $4.95. | True | By Daniel Stern | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/p-lannngnuptials-special-tcehe.html | [ P. lannng*NuptialS SPecial tcehe | True | New ork Tints | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ball-on-april-21-at-fair-to-assist-march-of-dimes-george-testor-is.html | Ball on April 21 At Fair to Assist, March of Dimes; George Testor Is Head of Event -- Diplomats Will Be Honored | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lockheed-is-testing-model-of-supersonic-airliner.html | Lockheed Is Testing Model of Supersonic Airliner | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/wre-e-eri.html | w'!,'rli, ,E,,,,',E;'r.I | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/riding-on-air-in-new-vehicles-practical-but-costly.html | Riding on Air in New Vehicles Practical but Costly | True | By Edward Hudson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/carolyn-jacobson-wed.html | Carolyn Jacobson Wed | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/i-heen-gallagher-betrothed.html | i He!en Gallagher Betrothed | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-business-utah-studies-leasing-of-land-to-industry-dykes-in-great.html | U.S. Business: Utah Studies Leasing of Land to Industry; Dykes in Great Salt Lake Also Are Proposed | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/canadians-see-no-conflict.html | Canadians See No Conflict | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/robinson-stops-foe-in-first.html | Robinson Stops Foe in First | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/on-easter-morn-thousands-of-worshipers-are-slated-to-attend-sunrise.html | ON EASTER MORN; Thousands of Worshipers Are Slated To Attend Sunrise Services | True | By Robert Eugene | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/comsat-to-launch-early-bird-its-first-potential-money-maker-comsat.html | Comsat to Launch Early Bird, Its First Potential Money Maker; Comsat to Launch Its First Potential Money Maker | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/neonazi-held-in-vienna-death-after-violence-over-professor.html | Neo-Nazi Held in Vienna Death After Violence Over Professor | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/halaby-resignation-offered-to-johnson.html | HALABY RESIGNATION OFFERED TO JOHNSON | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/balinese-believe-in-having-a-wonderful-time.html | BALINESE BELIEVE IN HAVING A WONDERFUL TIME | True | By Mary Qualley King | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-team-beats-britain-in-track-mills-captures-3mile-run-in-108-1280.html | U.S. TEAM BEATS BRITAIN IN TRACK; Mills Captures 3-Mile Run in 108 1/2-80 1/2 Victory U.S. Athletes Lead the Way in Meet With the British U.S. TEAM BEATS BRITAIN IN TRACK | True | By United Press International | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fleet-of-30-set-for-miaminassau-six-donzis-four-bertrams-are.html | FLEET OF 30 SET FOR MIAMI-NASSAU; Six Donzis, Four Bertrams Are Entered in 185-Mile Run on Wednesday 30 BOATS ENTERED IN RACE TO NASSAU | True | By Luther Evansspecial To The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-billion-indians-by-2000-ad-sexual-energy-it-has-been-said-is-a.html | A Billion Indians by 2000 A.D.?; Sexual energy, it has been said, is a more powerful and a more dangerous force than nuclear energy. Here are two analyses of the trends leading man toward a population doomsday. | True | By S. Chandrasekhar | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/composer-is-a-ghost-on-order.html | Composer Is a Ghost on Order | True | By Murray Schumach | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/japanese-train-is-surveyed-by-us-transport-experts.html | Japanese Train Is Surveyed By U.S. Transport Exparts | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | PARIS | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/wind-forces-postponement-of-frostbite-team-match.html | Wind Forces Postponement Of Frostbite Team Match | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/station-wagon-popularity-hits-a-downhill-stretch.html | Station Wagon Popularity Hits a Downhill Stretch | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/georgia-negro-sentenced-to-die-at-15-gets-life-at-second-trial.html | Georgia Negro, Sentenced to Die At 15, Gets Life at Second Trial | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johns-hopkins-triumphs-special-to-the-new-york-times.html | Johns Hopkins Triumphs; Special to The New York Times | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tigers-beat-white-sox.html | Tigers Beat White Sox | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dispute-is-stirring-field-of-accounting-dispute-is-stirring.html | Dispute Is Stirring Field of Accounting; Dispute Is Stirring Accounting Field; New Book Is Issued | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/36-injured-as-bus-and-auto-collide-infant-thrown-from-window-in.html | 36 INJURED AS BUS AND AUTO COLLIDE; Infant Thrown From Window in Brooklyn Crash | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/quick-action-can-save-day.html | Quick Action Can Save Day | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-redwood-national-park.html | A Redwood National Park | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/offtrack-betting-scored-in-yonkers.html | OFF-TRACK BETTING SCORED IN YONKERS | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/argentine-cutter-here.html | Argentine Cutter Here | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/slingshot-artists-hurl-way-to-1869-refund.html | Slingshot Artists Hurl Way to $1,869 Refund | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tombstones-bring-poles-high-profit-pay-of-private-carver-can-top.html | TOMBSTONES BRING POLES HIGH PROFIT; Pay of Private Carver Can Top Doctor's or Lawyer's | True | By David Halberstam | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/conway-rogers-becomes-fiance-i-of-eliska-hasek-stanford-law.html | Conway Rogers Becomes Fiance i Of Eliska Hasek!; Stanford Law Graduate [ Will Marry a White House Staff Aide | True | Special to TII New York Time | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/singleroom-rental-scored-by-official.html | SINGLE-ROOM RENTAL SCORED BY OFFICIAL | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/north-town-by-lorenz-graham-220-pp-new-york-thomas-y-crowell.html | NORTH TOWN. By Lorenz Graham. 220 pp. New York: Thomas Y. Crowell Company. $3.95.; For Ages 12 to 16. | True | JOHN R. TUNIS. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-place-called-youth-jolly-by-john-weston-246-pp-new-york-david.html | A Place Called Youth; JOLLY. By John Weston. 246 pp. New York: David McKay Company. $4.50. | True | By Marshall Sprague | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/puerto-rico-gives-yankees-a-big-si-bombers-top-senators-87-ford.html | PUERTO RICO GIVES YANKEES A BIG 'SI'; Bombers Top Senators, 8-7; Ford Yields Seven Runs | True | By Joseph Dursospecial to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lee-kenneth-foote-will-wed-andrea-v-keith-in-september.html | Lee Kenneth Foote Will Wed Andrea V. Keith in September | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/outboard-action-keeps-club-busy-prizewinning-savanna-of-illinois.html | OUTBOARD ACTION KEEPS CLUB BUSY; Prize-Winning Savanna of Illinois Had 8 Cruises | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/weinsteinaronoff.html | Weinstein\Aronoff | True | Speda.1 to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/first-genocide-program.html | FIRST GENOCIDE PROGRAM' | True | V.L. PARSEGIAN, | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fund-in-jersey-names-head.html | Fund in Jersey Names Head | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/miss-leslie-train-will-be-married-to-leil-landres-graduate-of.html | Miss Leslie Train Will Be Married To leil Landres; Graduate of Barnard Is Betrothed to a 1958 Alumnus ou Penn | True | Special to The Nw York Tncs | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/40000-are-expected-at-packaging-parley.html | 40,000 Are Expected At Packaging Parley | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ben-bella-expected-to-meet-moroccan-king-on-disputes.html | Ben Bella Expected to Meet Moroccan King on Disputes | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jersey-apartments-planned.html | Jersey Apartments Planned | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johnson-cultists-jeer-american-in-un-group.html | Johnson Cultists Jeer American in U.N. Group | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fairleigh-wins-52.html | Fairleigh Wins, 5-2 | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/strengthshowing-suit-bids.html | Strength-Showing Suit Bids | True | By Alan Truscott | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/auction-planned-of-23-rare-dolls-childrens-museum-to-hold-sale-next.html | AUCTION PLANNED OF 23 RARE DOLLS; Children's Museum to Hold Sale Next Saturday | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ernest-limoli.html | ERNEST LIMOLI | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/deserted-at-the-depot-the-key-to-my-prison-by-harris-downey-192-pp.html | Deserted at the Depot; THE KEY TO MY PRISON. By Harris Downey. 192 pp. New York: Delacorte Press. $3.95. | True | By Hubert Creekmore | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/clinics-20-years-marked-quietly-psychiatric-center-is-oldest-of-its.html | CLINIC'S 20 YEARS MARKED QUIETLY; Psychiatric Center Is Oldest of Its Kind in City | True | By Natalie Jaffe | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sunsoaked-seminars-in-a-class-by-themselves.html | SUN-SOAKED SEMINARS IN A CLASS BY THEMSELVES | True | By Harry W. Malm | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-son-of-the-kingfish-the-son-of-the-kingfish.html | The Son Of the Kingfish; The Son of the Kingfish | True | By Tom Wicker | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | ARTHUR I. MILLER | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/shh-rolls-and-ford-are-driving-by.html | Shh! Rolls and Ford Are Driving By | True | By Paul J.c. Friedlander | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/3-children-die-in-ohio-fire.html | 3 Children Die in Ohio Fire | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/toward-talks.html | Toward Talks? | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nyu-club-to-honor-6-former-coaches.html | N.Y.U. CLUB TO HONOR 6 FORMER COACHES | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/charter-carpet-picks-aide.html | Charter Carpet Picks Aide | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nurses-training-will-be-assisted-by-bridge-party-mrs-eisenhower-to.html | Nurses' Training Will Be Assisted By Bridge Party; Mrs. Eisenhower to Be Honorary Chairman of April 28 Event | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/igertrude-debutts-will-marry-in-fail.html | iGertrude deButts Will Marry in Fail | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/un-trade-board-to-hold-meeting-underdeveloped-lands-plan-to.html | U.N. TRADE BOARD TO HOLD MEETING; Underdeveloped Lands Plan to Continue Pressures for a 'Better Deal' UNITY IS DEMONSTRATED Poor Nations Said to Show a Greater Willingness to Bend Than Rich Lands U.N. TRADE BOARD TO HOLD MEETING | True | By Richard E. Mooneyspecial To The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/course-offered-at-bayside.html | Course Offered at Bayside | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/complaints-about-repairs-worrying-industry.html | Complaints About Repairs Worrying Industry | True | By David R. Jones | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/8-us-boats-seek-55meter-crown-mcnamara-and-ernest-fay-head-strong.html | 8 U.S. BOATS SEEK 5.5-METER CROWN; McNamara and Ernest Fay Head Strong Group for World Event in Italy | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/apology.html | APOLOGY | True | THOMAS MEEHAN. | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | CHARLES D. JURRIST. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/personality-sailor-at-helm-of-united-fruit-but-john-fox-finds.html | Personality: Sailor at Helm of United Fruit; But John Fox Finds Leisure Time at Sea Declining | True | By John H. Fenton | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nixon-to-speak-in-boston.html | Nixon to Speak in Boston | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/albany-drafting-plan-for-payroll-state-acts-in-budget-snag-11-million.html | ALBANY DRAFTING PLAN FOR PAYROLL; State Acts in Budget Snap--$11 Million Due Wednesday for Institutional Staffs ALBANY DRAFTING PLAN ON PAYROLL | True | By Ronald Sullivanspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/5man-us-team-to-study-vietnam-electrification-plan.html | 5-Man U.S. Team to Study Vietnam Electrification Plan | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gifts-with-strings.html | GIFTS WITH STRINGS | True | GERHARD HIRSELAND. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/indicted-mayor-seeking-a-new-term-in-omaha.html | Indicted Mayor Seeking a New Term in Omaha | True | By Donald Janson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/rosenthal-goldman.html | Rosenthal -- Goldman | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ceylon-rubber-up-on-vietnam-crisis.html | CEYLON RUBBER UP ON VIETNAM CRISIS | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/silver-decision-at-hand.html | Silver Decision At Hand | True | By Herbert C. Bardes | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cancer-study.html | Cancer Study | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boat-haulage-have-truck-will-travel-an-act-of-kindness-in-1936-pays.html | Boat Haulage: Have Truck, Will Travel; An Act of Kindness in 1936 Pays Off for "The Captain" | True | By Joseph P. Spano | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/europes-drivers-build-traffic-jams-with-flair.html | Europe's Drivers Build Traffic Jams With Flair | True | J.C.I. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/continental-incorporates-contract-air-service-group.html | Continental Incorporates Contract Air Service Group | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/experts-to-discuss-safety-at-sea-here.html | EXPERTS TO DISCUSS SAFETY AT SEA HERE | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/unicef-exhibit-is-opened.html | UNICEF Exhibit Is Opened | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-un-and-vietnam.html | The U.N. and Vietnam | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-look-for-a-famous-zoo-washington-facility-nations-official.html | NEW LOOK FOR A FAMOUS ZOO; Washington Facility, Nation's Official Animal Showcase, Undergoing Extensive Remodeling and Modernizing | True | By Nona Brown | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-generators-tested-in-soviet-gain-reported-in-conversion-of-heat.html | NEW GENERATORS TESTED IN SOVIET; Gain Reported in Conversion of Heat Directly to Power | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/its-a-bit-easier-with-fiber-glass-but-lower-upkeep-doesnt-mean.html | IT'S A BIT EASIER WITH FIBER GLASS; But Lower Upkeep Doesn't Mean Owner Can Relax IT'S A BIT EASIER WITH FIBER GLASS | True | By Charles Friedman | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kashmann-mach.html | Kashmann -- Mach | True | Special to The New York Time | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/regional-law-enforcement-is-gaining.html | Regional Law Enforcement Is Gaining | True | By Clement Englebrecht | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cross-at-negros-home.html | Cross at Negro's Home | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/paradox-of-jacob-javits.html | Paradox of Jacob Javits; Paradox of Jacob Javits | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/economic-spotlight.html | Economic Spotlight | True | R.R. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/large-economic-gains-seen-under-new-pakistani-plan.html | Large Economic Gains Seen Under New Pakistani Plan | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/single-schnabels.html | Single Schnabels | True | H.K | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/safe-driving.html | SAFE DRIVING | True | CARL GROSSMAN | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cuban-cane-is-cut-by-city-dwellers.html | CUBAN CANE IS CUT BY CITY DWELLERS | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-news-of-the-week-in-education-berkeley-story.html | THE NEWS OF THE WEEK IN EDUCATION; Berkeley Story | True | By Fred M. Hechinger | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/elm-blight.html | Elm Blight | True | By Walter Sullivan | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/halaby-plans-big-air-show.html | Halaby Plans Big Air Show | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/liveliest-republican-of-them-all.html | Liveliest Republican Of Them All | True | By Paul Engle | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/to-save-gold.html | TO SAVE GOLD | True | ETHEL S. COHEN | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 — No Title | True | JOHN B. STAUFF. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cocktail-mixes-about-to-battle-calverts-entry-into-field-seen-as.html | COCKTAIL MIXES ABOUT TO BATTLE; Calvert's Entry Into Field Seen as Opening Gun | True | By James J. Nagle | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-tang-of-tidewater-virginia.html | THE TANG OF TIDEWATER VIRGINIA | True | By Louisa Venable Kyle | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alcindor-inspects-ucla.html | Alcindor Inspects U.C.L.A. | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/argentine-antarctic-base.html | Argentine Antarctic Base | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johnson-assailed-by-mother-of-man-held-in-rights-death.html | Johnson Assailed by Mother of Man Held in Rights Death | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/museum-in-moscow-misses-hals-work.html | MUSEUM IN MOSCOW MISSES HALS WORK | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/board-will-study-va-hospital-cut-johnson-names-8-to-advise-him-on.html | BOARD WILL STUDY V.A. HOSPITAL CUT; Johnson Names 8 to Advise Him on Closing Facilities | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/owen-murphy-7i-song-writer-dies-composed-broadway-music-directed.html | OWEN MURPHY, 7i,' SONG WRITER, DIES; Composed Broadway Music, Directed Industrial Films | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/florida-canoeing-sunshine-state-offers-the-sportsman-wonderful.html | FLORIDA CANOEING; Sunshine State Offers the Sportsman Wonderful Wild-River Paddling | True | By Irving Shapiro | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/womens-lunch-april-12-to-help-denver-hospital-32d-anniversary-event.html | Women's Lunch April 12 to Help Denver Hospital; 32d Anniversary Event Will Be Held at Plaza — Aides Are Listed | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/brain-specialist-studying-sharks-due-to-human-problems-is-sought.html | BRAIN SPECIALIST STUDYING SHARKS; Clue to Human Problems Is Sought in Experiments | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kosygin-at-fete-for-ayub-urges-peace-in-vietnam-kosygin-at-a-dinner.html | Kosygin, at Fete for Ayub, Urges Peace in Vietnam; Kosygin, at a Dinner for Ayub, Calls for Vietnam Peace Effort | True | By Henry Tanner | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boycott-as-a-rights-weapon.html | BOYCOTT AS A RIGHTS WEAPON | True | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/conference-told-of-peril-to-arts-stevens-says-budget-error-could.html | CONFERENCE TOLD OF PERIL TO ARTS; Stevens Says Budget Error Could End National Council | True | By Richard F. Shepard | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gallic-verbal-display.html | Gallic Verbal Display | True | By Howard Taubman | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cairo-said-to-bar-east-german-tie-reported-dropping-plans-to.html | CAIRO SAID TO BAR EAST GERMAN TIE; Reported Dropping Plans to Recognize Red Regime | True | By Hedrick Smith | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-spring-debate-boating-or-skiing-with-snow-available-2way.html | A SPRING DEBATE: BOATING OR SKIING?; With Snow Available, 2-Way Enthusiasts Must Decide Between Wax, Varnish | True | By Michael Strauss | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jane-reece-engaged.html | Jane Reece Engaged | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/all-about-camp.html | ALL ABOUT CAMP | True | WALTER ALFORD | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-pleased-by-accord.html | U.S. Pleased by Accord | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/soaring-sales-foretell-66s-power-and-prices.html | Soaring Sales Foretell '66's Power and Prices | True | D.R.J. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ring-the-judas-bell-by-james-forman-218-pp-new-york-bell.html | RING THE JUDAS BELL. By James Forman. 218 pp. New York: Bell Books- Farrar, Straus & Giroux. $3.2S.; For Ages 14 and Up. | True | EDMUND FULLER. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nassau-will-help-deprived-youths-train-for-college.html | Nassau Will Help Deprived Youths Train for College | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/carol-mcdonough-to-wed.html | Carol McDonough to Wed | True | Special to The, New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/army-crushes-hofsta.html | Army Crushes Hofsta | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/4-bodies-found-in-air-crash.html | 4 Bodies Found in Air Crash | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/maria-k-lyons-t-n-clendenin-to-wed-in-may-j-t-idaughter-of-an.html | Maria K. Lyons, T. N. Clendenin To Wed in May; J t.IDaughter of an Airline [ Executive Engages to Ex- Duke Student | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/effect-of-radiation-on-monkeys-tested.html | EFFECT OF RADIATION ON MONKEYS TESTED | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/works-program-pushed.html | Works Program Pushed | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/shakespeare-without-fireworks-shakespeare.html | Shakespeare Without Fireworks; Shakespeare | True | By Thomas Lask | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/photo-equipment-giants-locked-in-struggle-for-sales-new-products.html | Photo Equipment: Giants Locked in Struggle for Sales; New Products Being Rushed Out as the Clise Weapon Photo Equipment: Giants Are Locked in a Struggle for Sales PRODUCERS SPEED MANY NEW LINES Fierce Battle Is Shaping Up for Markets Both at Home and Abroad | True | By Richard Rutter | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-unfinished-business-of-the-civil-war-100-years-after-appomattox.html | The Unfinished Business of the Civil War; 100 Years After Appomattox.~ 100 Years After Appomattox | True | By Bruce Catton | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/family-business-in-brief.html | Family Business in Brief | True | By Phyllis Lee Levin | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-cabinet-post-urged.html | New Cabinet Post Urged | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-fliers-bomb-2-bridges-linking-hanoi-with-bases-sever-railroad.html | U.S. FLIERS BOMB 2 BRIDGES LINKING HANOI WITH BASES; Sever Railroad Connections in Northernmost Assault Since Start of Series PILOTS ENCOUNTER MIGS 3 Red Planes Said to Flee, 'Prohably' Drawing Fire, After Making a Pass U.S. HITS BRIDGES IN NORTH VIETNAM | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/et-tu-barnes-let-those-chariots-roll.html | Et Tu, Barnes! Let Those Chariots Roll | True | By John P. Callahan | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/when-plantings-grow-outofbounds.html | When Plantings Grow Out-of-Bounds | True | By Barbara M. Capen | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tv-and-computer-help-find-cause-of-wrecks.html | TV and Computer Help Find Cause of Wrecks | True | By Werner Bamberger | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bigstore-sales-drop-below-levels-of-1964.html | Big-Store Sales Drop Below Levels of 1964 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alan-meiselman-plans-to-marry-pennie-sackl.html | Alan Meiselman Plans To Marry Pennie Sackl | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fly-ball-beats-braves.html | Fly Ball Beats Braves | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/2chamber-heart-keeps-dog-alive-artificial-device-used-for-3-hours.html | 2-CHAMBER HEART KEEPS DOG ALIVE; Artificial Device Used for 3 Hours in Baylor Surgery | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mrs-nancy-nast-wed-to-john-david-griffin-i.html | Mrs. Nancy Nast Wed To John David Griffin I | True | specia to Th Xe York Tlmi | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/end-of-defiance-urged.html | End of Defiance Urged | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-pressures.html | The Pressures | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/yemenis-say-royalists-paid-truce-negotiators-killers.html | Yemenis Say Royalists Paid Truce Negotiator's Killers | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/i-norris-h-sohwenk-80-dies-was-in-dus_triacexutivel-.html | I, Norris H, Sohwenk, 80, Dies; , Was In dus_triaT̃exutivel ; | True | Special to The .ew York Time | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-ships-to-get-new-life-jackets-gradual-changeover-due-for.html | U.S. SHIPS TO GET NEW LIFE JACKETS; Gradual Changeover Due for Merchant Vessels | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fencers-club-wins-foils-team-crown.html | FENCERS CLUB WINS FOILS TEAM CROWN | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/harry-r-balfe-73-is-deadformer-food-broker-here.html | Harry R. Balfé, 73, Is Dead; Former Food Broker Here! | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/insurer-elects-director.html | Insurer Elects Director | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/we-are-depression-but-not-recession-proof-we-are-depressionproof.html | We Are Depression (But Not Recession) Proof; We Are Depression-Proof | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/american-actors-head-for-europe-and-asia-and-this-one-went-to.html | American Actors Head for Europe and Asia. .; . . . And This One Went To Africa This One Went To Africa | True | By Arnold Moss | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/survey-ship-marmer-to-study-li-currents.html | Survey Ship Marmer to Study L.I. Currents | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/it-takes-an-earlybird-angler-to-catch-flounder-point-lookout-craft.html | It Takes an Early-Bird Angler to Catch Flounder; Point Lookout Craft Gets Under Way Daily at 7 A.M. Dorman Using New 60-Footer in Quest for Flatfish | True | By Harry V. Forgeron | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hotel-employe-is-killed-by-hitrun-car-on-drive.html | Hotel Employe Is Killed By Hit-Run Car on Drive | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jason-littons-have-son.html | Jason Littons Have Son | True | Special to The INew York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/big-expansion-seen-in-the-food-industry.html | Big Expansion Seen In the Food Industry | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dusty-israeli-journey-rewarding-experience.html | DUSTY ISRAELI JOURNEY REWARDING EXPERIENCE | True | By Moshe Brilliant | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hydrofoil-survey-planned.html | Hydrofoil Survey Planned | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/weeks-sales-trend-in-department-stores.html | Week's Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/london-and-paris-favor-new-steps-on-german-unity-wilson-and-dc.html | LONDON AND PARIS FAVOR NEW STEPS ON GERMAN UNITY; Wilson and de Gaulle Agree Also to Seek Improvement in Relations With Soviet | True | By Drew Middleton | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-state-of-mind-in-search-of-bisco-by-erskine-caldwell-219-pp-new.html | A State of Mind; IN SEARCH OF BISCO. By Erskine Caldwell. 219 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Claude Sitton | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/uaw-urges-a-un-role.html | U.A.W. Urges a U.N. Role | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/barbara-pesin-engaged.html | Barbara Pesin Engaged | True | Special to The New York Tes | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/traveling-to-play-along-the-way.html | Traveling to Play Along the Way | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/thompson-niddric.html | Thompson -- Niddric | True | Spec'al to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ccny-set-back-in-lacrosse-96-bows-to-new-hampshire-penn-tops-brown.html | C.C.N.Y. SET BACK IN LACROSSE, 9-6; Bows to New Hampshire -- Penn Tops Brown, 10-9 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nj-college-lists-enrollment.html | N.J. College Lists Enrollment | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/2-towboat-companies-to-close-in-pittsburgh.html | 2 Towboat Companies To Close in Pittsburgh | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gallant-romeo-scores-in-sprint-alphabet-second-in-23600-phoenix-at.html | GALLANT ROMEO SCORES IN SPRINT; Alphabet Second in $23,600 Phoenix at Keeneland | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alfred-w-harris-sr.html | ALFRED W. HARRIS SR. | True | Special to The New Yrk Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/airconditioning-hot-in-sales-that-is.html | Air-Conditioning Hot, in Sales That Is | True | By Anthony J. Despagn | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/skillful-recital-is-given-by-odoan-pianist-performs-a-difficult.html | SKILLFUL RECITAL IS GIVEN BY O'DOAN; Pianist Performs a Difficult Bill With Thoroughness | True | RAYMOND ERICSON. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mexican-region-eyes-statehood-area-of-lower-california-debates-the.html | MEXICAN REGION EYES STATEHOOD; Area of Lower California Debates the Prospects | True | By Paul P. Kennedy | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/iraqis-in-cairo-for-talks.html | Iraqis in Cairo for Talks | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/linda-r-cohen-betrothed.html | Linda R. Cohen Betrothed | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/4-jersey-women-are-freed-balked-bulldozing-of-trees.html | 4 Jersey Women Are Freed; Balked Bulldozing of Trees | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/penn-defeats-brown.html | Penn Defeats Brown | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/teresa-garbulinska-pianist-plays-chopin-in-local-debut.html | Teresa Garbulinska, Pianist, Plays Chopin in Local Debut | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reply-to-mr-bay.html | Reply To Mr. Bay | True | JOHN F. WHARTON | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/congo-rebels-down-but-not-out.html | CONGO REBELS DOWN BUT NOT OUT | True | By Joseph Lelyveld | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/review-1-no-title.html | Review 1 -- No Title | True | GEORGE A. WOODS. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mikoyan-demands-us-leave-vietnam.html | MIKOYAN DEMANDS U.S. LEAVE VIETNAM | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/allen-takes-first-prize-in-hartford-pro-bowling.html | Allen Takes First Prize In Hartford Pro Bowling | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ducks-down-flyers-31-and-gain-21-play-off-lead.html | Ducks Down Flyers, 3-1, And Gain 2-1 Playoff Lead | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/makeup-of-council-is-challenged-here.html | MAKE-UP OF COUNCIL IS CHALLENGED HERE | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/patent-system-feeling-its-age-modernization-being-urged-for.html | PATENT SYSTEM FEELING ITS AGE; Modernization Being Urged for 175-Year-Old Agency PATENT SYSTEM FEELING ITS AGE | True | By Stacy V. Jonesspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mrs-bernheim-has-son.html | Mrs. Bernheim Has Son | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/delusions-of-the-white-liberal-delusions-of-the-white-liberal.html | Delusions of the White Liberal; Delusions of the White Liberal | True | By Kenneth B. Clark | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mets-win-by-76-as-as-bid-fails-kansas-city-gets-2-runs-in-9th-off.html | METS WIN BY 7-6 AS A'S BID FAILS; Kansas City Gets 2 Runs in 9th Off Bethke -- Jones's Homer in 7th Decides | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/city-island-yards-thrive-as-boat-business-booms-business-booms-at.html | City Island Yards Thrive As Boat Business Booms; BUSINESS BOOMS AT CITY ISLAND | True | By John Rendel | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-second-largest-buyer-of-tea-from-ceylon-in-1964.html | U.S. Second Largest Buyer Of Tea From Ceylon in 1964 | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/merchant-marine-library-begins-annual-fund-drive.html | Merchant Marine Library Begins Annual Fund Drive | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/queens-club-leads-in-court-tennis-62.html | QUEENS CLUB LEADS IN COURT TENNIS, 6-2 | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/art-talk-offered-at-donnell-center.html | ART TALK OFFERED AT DONNELL CENTER | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/herbs-to-sow-with-the-vegetables.html | Herbs To Sow With the Vegetables | True | By Minnie W. Muenscher | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/airlines-urge-cab-to-extend-cutrate-fares-for-servicemen.html | Airlines Urge C.A.B. to Extend Cut-Rate Fares for Servicemen | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/social-science-group-to-meet.html | Social Science Group to Meet | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alumnus-of-yale-becomes-fiance-o-miss-arapouf.html | Alumnus of Yale Becomes Fiance O[ Miss Arapouf | True | Guy M. Struve to Marry Newton Graduate-Nuptials in Junespecial to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mail-to-senators-asks-peace-talks-only-few-letters-condemn-attacks.html | MAIL TO SENATORS ASKS PEACE TALKS; Only Few Letters Condemn Attacks on North Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/eros-called-the-tune-mountain-of-winter-by-shirley-schoonover-256.html | Eros Called the Tune; MOUNTAIN OF WINTER. By Shirley Schoonover. 256 pp. New York: Coward-McCann. $4.95. | True | By Andrew Sarris | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/assault-charged-to-yanks-boyer-as-well-as-maris-warrant-is-sworn.html | ASSAULT CHARGED TO YANKS BOYER AS WELL AS MARIS; Warrant Is Sworn Out for Arrest of 2d Ballplayer Model Says Beat Him | True | By Gerald Eskenazi | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/robin-mund-fiance-i-o-carole-a-lashing.html | Robin Mund Fiance i O[ Carole A. Lashing | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/donovan-seeking-school-changes-decentralization-is-key-to-acting.html | DONOVAN SEEKING SCHOOL CHANGES; Decentralization Is Key to Acting Chief's Proposal | True | By Leonard Buder | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/linda-cohen-bride-of-dr-harrylubeu.html | Linda Cohen Bride Of Dr. HarryLubeU | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reserves-probed-for-venezuela-nation-seeks-new-approach-to-a.html | RESERVES PROBED FOR VENEZUELA; Nation Seeks New Approach to a Permanent Base | True | By Richard Eder | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/exlawyer-here-68-now-catholic-priest.html | EX-LAWYER HERE, 68, NOW CATHOLIC PRIEST | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/brazilians-pledge-moderate-reform.html | BRAZILIANS PLEDGE MODERATE REFORM | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/trial-of-3-in-bronx-killing-ends-with-a-hung-jury.html | Trial of 3 in Bronx Killing Ends With a Hung Jury | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/european-type-of-tire-rolling-into-us-scene.html | European Type of Tire Rolling Into U.S. Scene | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/uar-asks-a-cut-in-cairo-air-fare-national-line-will-adopt-a-535.html | U.A.R. ASKS A CUT IN CAIRO AIR FARE; National Line Will Adopt a $535 Rate on Wednesday | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/competition-spurs-german-industry.html | Competition Spurs German Industry | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/balance-in-transportation.html | Balance in Transportation | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dorothy-napp-is-bride-i-of-stephen-f-schindel.html | Dorothy Napp Is Bride i Of Stephen F. Schindel† | True | .Cpec!al to The Nev York T!mc | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bold-lad-and-flag-raiser-gain-aqueduct-victories-native-charger-is.html | BOLD LAD AND FLAG RAISER GAIN AQUEDUCT VICTORIES; NATIVE CHARGER IS FIRST; 55,578 FANS HERE Bold Lad Impressive in His First Start Since October BOLD LAD VICTOR; FLAG RAISER WINS | True | By Joe Nichols | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/diane-lipner-fiancee-of-dr-david-rodvien.html | Diane Lipner Fiancee Of Dr. David Rodvien | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/womens-board-of-rights-group-to-meet-at-plaza-luncheon-of-american.html | Women's Board Of Rights Group To Meet at Plaza; Luncheon of American Jewish Committee Is Set for Thursday | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/furman-u-will-install-8th-president-april-203t.html | Furman U. Will Install 8th President April 20 | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mrs-sheridan-has-son.html | Mrs. Sheridan Has Son | True | Special to Tke New Nrk TImc | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bakery-equipment-is-ordered.html | Bakery Equipment Is Ordered | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/britons-see-no-evidence.html | Britons See No Evidence | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ludick-outpoints-curvis-in-dull-south-africa-fight.html | Ludick Outpoints Curvis In Dull South Africa Fight | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/its-hard-to-believe-the-rich-pay-late-by-simon-raven-237-pp-new.html | It's Hard to Believe; THE RICH PAY LATE. By Simon Raven. 237 pp. New York: G.P. Putnam's Sons. $4.50. | True | By J.d. Scott | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-merchants-view-strength-foreseen-for-textile-and-apparel-sales.html | The Merchant's View; Strength Foreseen for Textile and Apparel Sales | True | By Herbert Koshetz | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reginald-a-fawcett-marries-sally-brock.html | Reginald A. Fawcett Marries Sally Brock | True | Speci al To New York Time | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/wrongway-drivers-become-an-increasing-menace.html | Wrong-Way Drivers Become an Increasing Menace | True | By Gladwin Hill | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/west-is-warned-by-east-germany-held-responsible-for-red-steps-if.html | WEST IS WARNED BY EAST GERMANY; Held Responsible for Red Steps if Bundestag Meets | True | By Arthur J. Olsen | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/apprendiz-2420-wins.html | Apprendiz, \$24.20, Wins | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/this-is-springs-look-springs-look.html | This Is Spring's Look; Spring's Look | True | By Elizabeth Sverbeyeff | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reds-rout-dodgers-61.html | Reds Rout Dodgers 6-1 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/authors-query.html | Author's Query | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lois-lynch-is-wed-to-john-d-karcher.html | Lois Lynch Is Wed To John D. Karcher | True | Special to The New York T | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jill-linda-klein-smith-graduate-engaged-to-wed-teacher-is-fiancee.html | Jill Linda Klein, Smith Graduate, Engaged to Wed; Teacher Is Fiancee of Thomas van Straaten, Chemicals Aide | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/school-in-madrid-to-get-proceeds-of-art-exhibition-benefit-for.html | School in Madrid To Get Proceeds of Art Exhibition; Benefit for American Institution to Open Here on April 28 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-news-of-the-week-in-law-labor-rulings.html | THE NEWS OF THE WEEK IN LAW; Labor Rulings | True | By John D. Pomfret | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/rates-on-savings-stir-battle-again-recent-increases-by-loan-groups.html | RATES ON SAVINGS STIR BATTLE AGAIN; Recent Increases by Loan Groups on Coast Bring Quick U.S. Reaction | True | By Edward Cowan | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/107-miles-on-odometer-often-equals-100-on-car.html | 107 Miles on Odometer Often Equals 100 on Car | True | By Alvin Shuster | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/port-agency-set-for-philadelphia-city-state-unit-to-finance-new.html | PORT AGENCY SET FOR PHILADELPHIA; City-State Unit to Finance New Facilities for Cargo | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boys-club-workers-plan-spring-dance-event-scheduled-for-29th-at-the.html | Boys Club Workers Plan Spring Dance; Event Scheduled for 29th at the Plaza -- Committee Listed | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lsu-to-honor-humphrey.html | L.S.U. to Honor Humphrey | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/george-heller-to-wed-phylis-j-wasserman.html | George Heller to Wed Phylis J. Wasserman | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nobody-likes-an-auction-but-.html | Nobody Likes An Auction, But . . .' | True | By Grace Glueck | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fordham-wins-opener-95.html | Fordham Wins Opener, 9-5 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nyu-nine-triumphs-over-manhattan-65-with-threerun-rally-in-10th.html | N.Y.U. Nine Triumphs Over Manhattan, 6-5, With Three-Run Rally in 10th; VICTORY IS FIRST UNDER NEW COACH | True | By Deane McGowen | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cervantes-without-quixote.html | Cervantes' Without 'Quixote' | True | By A.h. Weiler | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/voelkerdeb-eft.html | VoelkerDeB eft | True | Specia\, to The New York Time | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/son-to-the-david-beizers.html | Son to the David Beizers | True | I Special to The New York Times i | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/how-not-to-do-boris.html | How Not to Do 'Boris' | True | By Raymond Ericson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tourists-wanted-but-no-journalists.html | TOURISTS WANTED, BUT NO JOURNALISTS | True | By David Binder | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bears-sign-wisconsin-back.html | Bears Sign Wisconsin Back | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/rutgers-wins-opener.html | Rutgers Wins Opener | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/orioles-down-phillies-6-1.html | Orioles Down Phillies, 6 -- 1 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/un-vietnam-role.html | U.N. Vietnam Role | True | WILLIAM R. HUNTINGTON | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/atom-power-plant-and-ion-engine-sent-into-orbit-from-coast-atom.html | Atom Power Plant and Ion Engine Sent Into Orbit From Coast; ATOM POWER UNIT IS ORBITED BY U.S. | True | By Gladwin Hill | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/craft-downed-by-radio-signals-that-set-off-explosives-on-board.html | Craft Downed by Radio Signals That Set Off Explosives on Board; CRAFT IN ORBIT ARE DESTROYED | True | By Evert Clark | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/and-its-all-our-very-own.html | And It's All Our Very Own | True | By John Canaday | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/safety-men-urge-periodic-inspection.html | Safety Men Urge Periodic Inspection | True | By Douglas Robinson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/man-the-elbows-mates-tradition-is-beckoning-fittingout-time-a.html | Man the Elbows, Mates, Tradition Is Beckoning; FITTING-OUT TIME: A SPRING FESTIVAL | True | By Steve Cady | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/exploring-along-the-historic-turkish-riviera.html | EXPLORING ALONG THE HISTORIC TURKISH RIVIERA | True | By Nancy L. Ross | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/old-oil-laundered-and-made-like-new.html | Old Oil Laundered and Made Like New | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/what-emma-learned-the-garrick-year-by-margaret-drabble-221-pp-new.html | What Emma Learned; THE GARRICK YEAR. By Margaret Drabble. 221 pp. New York: William Morrow & Co. $3.95. | True | By Daniel Stern | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/selma-rally-at-northwestern.html | Selma Rally at Northwestern | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gop-women-air-issues-in-public-but-candor-in-3day-parley-doesnt.html | G.O.P. WOMEN AIR ISSUES IN PUBLIC; But Candor in 3-Day Parley Doesn't Extend to South | True | By Joseph. A. Loftus | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lake-como-europe-on-johnson-and-vietnam.html | Lake Como: Europe on Johnson and Vietnam | True | By James Reston | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cherrytree-planting-tuesday.html | Cherry-Tree Planting Tuesday | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hail-to-all-is-neck-behind-in-118800-florida-race-native-charger.html | Hail to All Is Neck Behind In $118,800 Florida Race; NATIVE CHARGER FIRST IN FLORIDA | True | By United Press International | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nos-10-through-13-are-called-beautiful-but-demanding-and-in-past.html | Nos. 10 Through 13 Are Called Beautiful but Demanding, and in Past Years Have Often Been Turning Point | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/salvadoran-coffee-company-announces-purchase-price.html | Salvadoran Coffee Company Announces Purchase Price | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/loan-fund-set-up-by-trial-lawyers-group-seeks-to-meet-need-for.html | LOAN FUND SET UP BY TRIAL LAWYERS; Group Seeks to Meet Need for Advocates in Court | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-reply.html | A Reply | True | AMITAI ETZIONI | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/birth-control-issue.html | BIRTH CONTROL ISSUE | True | By Robert C. Doty | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/augustmarriage-for-miss-collins-a-59-debutante-regis-alumna.html | AugustMarriage For Miss Collins, A '59 Debutante; rRegis Alumna Engaged to William Edwards, i Bowdoin Graduate | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/making-a-good-bill-better.html | Making a Good Bill Better | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/leila-lindsey-betrothed.html | Leila Lindsey Betrothed | True | Speci'a! to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-world-of-corot-sculpture-today.html | The World of Corot -- Sculpture Today | True | By Stuart Preston | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/astros-sales-pass-3-million.html | Astros' Sales Pass $3 Million | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/installation-of-seat-belts-gains-but-use-still-lags.html | Installation of Seat Belts Gains, but Use Still Lags | True | By Damon Stetson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/krebiozen-trial-of-dr-ivy-and-three-others-opens-tomorrow-in-us.html | Krebiozen Trial of Dr. Ivy and Three Others Opens Tomorrow in U.S. Court in Chicago | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/indians-down-angels.html | Indians Down Angels | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/voyagers-in-space.html | Voyagers in Space | True | MARJORIE NICOLSON | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/karen-weiner-fiancee.html | Karen Weiner Fiancee | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/roberta-thompson-is-wed-in-iff-ontclahr.html | Roberta Thompson. Is Wed in Iff ontclair | True | Special to The New York .imc3 I | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/secrecy-on-inquiry.html | Secrecy on Inquiry | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/folk-song-festival-beats-zoning-suit.html | FOLK SONG FESTIVAL BEATS ZONING SUIT | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/foreign-aid.html | Foreign Aid | True | WILLARD JOHNSON | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/all-about-trivia.html | ALL ABOUT TRIVIA | True | MARVIN GILBERT. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/indianapolis-squad-takes-wheelchair-basketball-title.html | Indianapolis Squad Takes Wheelchair Basketball Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/computer-centers-make-gains-in-role-of-public-utilities-use-of.html | Computer Centers Make Gains in Role of Public Utilities; Use of Computers in Centers Gaining | True | By William D. Smith | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/imiss-julia-crosby-will-marry-in-june.html | iMiss Julia Crosby Will Marry in June | True | Sxcil to The Nev York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-gift-was-love-even-in-the-depths-by-winifred-wilkinson-192-pp.html | The Gift Was Love; EVEN IN THE DEPTHS. By Winifred Wilkinson. 192 pp. New York: William Morrow & Co. $3.95. | True | By Gerda Charles | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/blast-in-st-louis-system.html | Blast in St. Louis System | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/france-beginning-inventory-of-art-50y-ear-task-some-think-others-say.html | FRANCE BEGINNING INVENTORY OF ART; 50-Year Task, Some Think -- Others Say Forever | True | By Jean-Pierre Lenoir | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hints-for-the-home.html | Hints For The Home | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fire-on-train-destroys-mail.html | Fire on Train Destroys Mail | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bridge-party-listed-by-trinity-alumnae.html | Bridge Party Listed By Trinity Alumnae | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ella-fitzgerald-in-warsaw.html | Ella Fitzgerald in Warsaw | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-field-of-travel-veteran-guide-abroad-finally-sees-us.html | THE FIELD OF TRAVEL; Veteran Guide Abroad Finally Sees U.S. | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/marshall-clubs-50th-title.html | Marshall Club's 50th Title | True | By Al Horowitz | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/more-pets-riding-and-quite-well-too.html | More Pets Riding and Quite Well, Too | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/auto-show-opens-with-450-models-imports-take-the-spotlight-exhibit.html | AUTO SHOW OPENS WITH 450 MODELS; Imports Take the Spotlight -- Exhibit Closes April 11 | True | By George Dugan | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jersey-senator-is-stricken.html | Jersey Senator Is Stricken | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/book-deplores-life-of-cuba-exiles-in-us.html | BOOK DEPLORES LIFE OF CUBA EXILES IN U.S. | True | Special to The New York Times | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/spring-events-scheduled.html | Spring Events Scheduled | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/oneparty-system-shaken-in-kenya-house-defies-ruling-group-in-votes.html | ONE-PARTY SYSTEM SHAKEN IN KENYA; House Defies Ruling Group in Votes on Vacant Seats | True | By Lawrence Fellows | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/6-witnesses-help-to-foil-a-mugging.html | 6 WITNESSES HELP TO FOIL A MUGGING | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/roosevelt-stone-to-be-dedicated-capital-to-get-1st-memorial-to.html | ROOSEVELT STONE TO BE DEDICATED; Capital to Get 1st Memorial to Wartime President | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/adelphi-academy-to-gain.html | Adelphi Academy to Gain | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/rising-unrest.html | RISING UNREST | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sterns-strike-ends-as-pact-is-ratified-sterns-workers-ratify.html | Stern's Strike Ends As Pact Is Ratified; STERN'S WORKERS RATIFY CONTRACT | True | By Will Lissner | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ship-conferences-to-give-us-data.html | SHIP CONFERENCES TO GIVE U.S. DATA | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-inner-life-of-a-man-of-god-journal-of-a-soul-by-pope-john-xxiii.html | The Inner Life of a Man of God; JOURNAL OF A SOUL. By Pope John XXIII. Translated by Dorothy White from the Italian, "Giovanni XXIII. Il Giornale Dell' Anima." Illustrated. 453 pp. New York: McGraw-Hill Book Company. $7.95. Inner Life Inner Life | True | By Aelred Graham | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johnson-names-advisory-board.html | Johnson Names Advisory Board | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/for-uninterrupted-listening-try-fm.html | For Uninterrupted Listening, Try FM | True | By Richard Roberts | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/los-angeles-set-to-select-mayor-yorty-and-roosevelts-son-are-the.html | LOS ANGELES SET TO SELECT MAYOR; Yorty and Roosevelt's Son Are the Chief Contestants | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-puget-sound-chart.html | New Puget Sound Chart | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fisheries-of-world-set-record-in-1963.html | FISHERIES OF WORLD SET RECORD IN 1963 | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/1156-new-camping-sites.html | 1,156 New Camping Sites | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-nightmare-rally-by-pierre-castex-translated-from-the-frends-by.html | THE NIGHTMARE RALLY. By Pierre Castex. Translated from the French by Hugh Shelley. 202 pp. New York: Abelard-Schuman. $3.50.; For Ages 12 to 16. | True | ELIOT FREMONT-SMITH. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/suburban-parents-sing-learnerspermit-blues.html | Suburban Parents Sing Learner's-Permit Blues | True | By Doris Faber | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/practical-solution-for-a-slope.html | Practical Solution for a Slope | True | MOLLY ADAMS | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sally-a-reback-goucher-1963-i-plans-marriage-she-is-harold-resnics.html | Sally A. Reback, Goucher 1963, i Plans Marriage; She Is Harold Resnic's Fiancee -- Wedding Is 'Planned for June i | True | Special to The New York Time | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hello-dolly-named-best-basset-hound-hello-dolly-dolly-wins-award-for.html | Hello Dolly Named Best Basset Hound; HELLO DOLLY WINS AWARD FOR BREED | True | By John Rendel | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gail-r-caldwell-to-bethe-bride-of-william-stine-doctoral-candidates.html | Gail R. Caldwell To Be the Bride Of William Stine; Doctoral Candidates at Harvard Engaged-Nuptials in June | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/tour-set-to-sagres-navigation-school.html | TOUR SET TO SAGRES, NAVIGATION SCHOOL | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/extra-dividends-await-arizona-vacationists.html | EXTRA DIVIDENDS AWAIT ARIZONA VACATIONISTS | True | By Thomas B. Lesure | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/vigilant-miami-beach-patrol-whistles-while-it-works.html | VIGILANT MIAMI BEACH PATROL WHISTLES WHILE IT WORKS | True | By Agnes Ash | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/journey-toward-a-dream.html | Journey Toward a Dream | True | By Howard Thompson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lakes-carriers-bid-us-take-3-steps-now-to-maintain-fleet.html | Lakes Carriers Bid U.S. Take 3 Steps Now to Maintain Fleet | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/stubbs-upsets-fletcher-gains-final-at-cannes-net.html | Stubbs Upsets Fletcher, Gains Final at Cannes Net | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/theater-thriving-in-rumania-thaw-frequent-new-productions-draw.html | THEATER THRIVING IN RUMANIA THAW; Frequent New Productions Draw Packed Houses | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/un-health-agency-asks-constant-alert-to-combat-smallpox.html | U.N. Health Agency Asks 'Constant Alert' To Combat Smallpox | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/all-about-size.html | All About Size | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/jean-cauthorne-to-be-the-bride-of-robert-ely-jr-alumna-of-smith-a-6.html | Jean Cauthorne To Be the Bride Of Robert Ely Jr.; Alumna of Smith, a '60 'Debutante, Fiancee of Wharton Ex-Student | True | SPecial to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kremlins-team-six-months-later.html | KREMLIN'S TEAM SIX MONTHS LATER | True | By Harry Schwartz | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/crisis-in-canada-slows-commons-248day-session-marked-by.html | CRISIS IN CANADA SLOWS COMMONS; 248-Day Session Marked by English-French Dispute | True | By Jay Walzspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/met-transforms-hall-into-garden-for-benefit-ball-400-gather-at-gala.html | Met Transforms Hall Into Garden For Benefit Ball; 400 Gather at Gala in Club Room to Help Opera Association | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/little-sisters-plan-party.html | ! Little Sisters Plan Party | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/no-tips-for-guides.html | NO TIPS FOR GUIDES | True | JEANNE SCHONBERG. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | PAUL N. LAZARUS 3d. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/leaf-textures-help-to-create-optical-illusions.html | Leaf Textures Help to Create Optical Illusions | True | By C.e. Lewis | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fbi-crime-data.html | F.B.I. Crime Data | True | BENJAMIN BOGIN | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/colorado-honors-dempsey.html | Colorado Honors Dempsey | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sisterhood-plans-lunch.html | Sisterhood Plans Lunch | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-business-of-books-dr-johnsons-printer-the-life-of-william-strahan.html | A Business Of Books; DR. JOHNSON'S PRINTER. The Life of William Strahan. By J.A. Cochrane. Illustrated. 225 pp. Cambridge, Mass.: Harvard University Press. $6. | True | By James L. Clifford | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/some-gains-been-in-pan-am-talks-joint-meeting-is-scheduled-in.html | SOME GAINS BEEN IN PAN AM TALKS; Joint Meeting Is Scheduled in Walkout by Pilots | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/longterm-plans-a-boon-in-sweden-program-said-to-level-off-swings-in.html | LONG-TERM PLANS A BOON IN SWEDEN; Program Said to Level Off Swings in the Economy | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/fairfield-rugby-victor.html | Fairfield Rugby Victor | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hammer-vs-sickle-political-succession-in-the-ussr-by-myron-rush-223.html | Hammer vs. Sickle; POLITICAL SUCCESSION IN THE USSR. By Myron Rush. 223 pp. New York: Columbia University Press. $5.95. | True | By Harrison E. Salisbury. | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/julie-e-coryell-i-radcliffe-senior-t-engaged-to-wed-she-and-seelye.html | Julie E. Coryell, i Radcliffe Senior, t Engaged to Wed; She and Seelye Martin, a Harvard Alumnus, to Marry in June | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/patent-award-announced.html | Patent Award Announced | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/sikkim-coronation-puts-exnew-yorker-on-an-asian-throne.html | Sikkim Coronation Puts Ex-New Yorker On an Asian Throne | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/snead-cards-68-leads-with-205-harris-trails-by-2-strokes-after-67.html | SNEAD CARDS 68, LEADS WITH 205; Harris Trails by 2 Strokes After 67 at Greensboro -- Lema at 213, Palmer 216 | True | By Lincoln A. Werden | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gallery-in-capital-gets-2-lost-guardis.html | GALLERY IN CAPITAL GETS 2 LOST GUARDIS | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/copter-pilot-has-lofty-view-on-traffic-he-takes-the-subway.html | Copter Pilot Has Lofty View on Traffic; He Takes the Subway | True | By Bernard Weinraub | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lunch-at-pierre-april-22-to-help-brooklyn-center-settlement.html | Lunch at Pierre April 22 to Help Brooklyn Center; Settlement Association Benefit Will Include a Fashion Show | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/worth-seein-takes-12500-feature-trot-at-yonkers-in-first-start-of.html | Worth Seein Takes $12,500 Feature Trot at Yonkers in First Start of Year; PRO HANOVER NEXT IN FIELD OF SEVEN Favored Worth Seein Wins Before 31,635 in 2:04 4/5 and Returns $5.30 | True | By Michael Straussspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-interstate-roads-offer-spaed-but-no-gas.html | New Interstate Roads Offer Speed but No Gas | True | J.C.I. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/25-offer-to-buy-radio-station-in-racial-boycott.html | 25 Offer to Buy Radio Station in Racial Boycott | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/president-is-cool-to-pearson-plan-two-discuss-canadians-call-for-a.html | PRESIDENT IS COOL TO PEARSON PLAN; Two Discuss Canadian's Call for a Brief Let-Up in Air Raids on North Vietnam | True | By Cabell Phillips | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/walter-h-barling-leader-in-aviation.html | WALTER H. BARLING, LEADER IN AVIATION | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/alice-w-greene-becomes-a-bride-in-chevy-chase-60-capital-debutante.html | Alice W. Greene Becomes a Bride In Chevy Chase; ' 60 Capital Debutante is Married to George M. Rogers Jr., Lawyer | True | Special to The New York Time i | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/substitute-bowler-gains-lead-in-abc.html | SUBSTITUTE BOWLER GAINS LEAD IN A.B.C. | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/british-guiana-cricketers-get-367-runs-for-7-wickets.html | British Guiana Cricketers Get 367 Runs for 7 Wickets | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/editors-discuss-magazines-fate-literary-publications-held-in-need.html | EDITORS DISCUSS MAGAZINES' FATE; Literary Publications Held in Need of Subsidies | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-plane-down-china-says.html | U.S. Plane Down, China Says | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/noted-for-new-york-cityscapest.html | Noted for New York Cityscapest | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/derby-ball-ends-the-social-whirl-in-miami-beach-350-attend-gala-at.html | Derby Ball Ends The Social Whirl In Miami Beach; 350 Attend Gala at the Carillon Hotel to Aid Cancer Society | True | By Agnes Ash | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/margaret-goliger-to-become-a-bride.html | Margaret Goliger To Become a Bride | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-candle-burning-with-a-fierce-light-honesty-in-the-church-by.html | New Candle Burning With a Fierce Light; HONESTY IN THE CHURCH. By Daniel Callahan. 188 pp. New York: Charles Scribner's Sons. $3.95. | True | By George N. Shuster | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/we-help-build-the-population-bomb-population-bomb.html | We Help Build the Population Bomb; Population Bomb | True | By William Vogt | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/banks-put-loans-afloat-business-actively-sought-as-boom-makes.html | Banks Put Loans Afloat; Business Actively Sought as Boom Makes Boatmen Good Credit Risks | True | By Gerald Eskenazi | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/kashmir-takes-new-step-to-integration-with-india.html | Kashmir Takes New Step To Integration With India | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/indonesia-spurs-antius-actions-workers-seize-a-company-institution.html | INDONESIA SPURS ANTI-U.S. ACTIONS; Workers Seize a Company -- Institution to Close | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/miss-louise-yardley-is-wed-in-stamiord.html | Miss Louise Yardley Is Wed in Stamiord | True | Special [o The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dont-run-up-hills-or-run-down-people-this-is-the-philosophy-of.html | Don't Run Up Hills Or Run Down People; This is the philosophy of Bernard Gimbel, who was born a merchant princeling, became a merchant king and now, at 80, beams over a $535,000,000 empire. | True | By Charlotte Curtis | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ralph-destino-jr-to-marry-miss-aurora-pattisapienza.html | Ralph Destino Jr. to Marry Miss Aurora Patti-Sapienza | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/52-isotope-prices-go-up-cost-of-8-others-declines.html | 52 Isotope Prices Go Up; Cost of 8 Others Declines | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/18-million-paid-daily-in-gas-tax.html | $18 Million Paid Daily In Gas Tax | True | By Edward A. Morrow | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/style-high-for-upbeat-year.html | Style High for Upbeat Year | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/moves-on-rights.html | Moves on Rights | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/health-communication-physicians-face-increasing-difficulty-in.html | Health Communication; Physicians Face Increasing Difficulty In Keeping Abreast of New Research | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/peking-mentions-no-migs.html | Peking Mentions No MIG's | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/council-presses-fight-on-poverty-disadvantaged-are-aided-by-jewish.html | COUNCIL PRESSES FIGHT ON POVERTY; Disadvantaged Are Aided by Jewish Women's Group | True | By Irving Spiegel | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/swift-ruler-victor.html | Swift Ruler Victor | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/article-3-no-title.html | Article 3 – No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/middlebury-names-dean.html | Middlebury Names Dean | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/premiere-of-city-ballet-april-20-to-aid-school.html | Premiere of City Ballet April 20 to Aid School | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/onearm-drivers.html | ONE-ARM DRIVERS | True | RALPH L. FREEMAN | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/johnson-opposed-on-redwood-park-california-gives-alternative.html | JOHNSON OPPOSED ON REDWOOD PARK; California Gives Alternative Proposals to Udall | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-man-who-made-his-way-sam-ward-king-of-the-lobby-by-lately-thomas.html | A MAN WHO MADE HIS WAY; SAM WARD: "KING OF THE LOBBY." By Lately Thomas. Illustrated. 533 pp. Boston: Houghton Mifflin Company. $6.95. A Man A Man Who Made His Way A Man | True | By Roger Butterfield | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/joel-j-goldman-fiance-of-deborah-mae-gould.html | !Joel J. Goldman Fiance [ Oi Deborah Mae Gould | True | Special to The .ew York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/saigon-spurring-reds-defection-aid-to-vietcong-deserters-brings.html | SAIGON SPURRING REDS DEFECTION; Aid to Vietcong Deserters Brings More From North | True | By Seth S. King | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/judith-angela-lamb-is-prospective-bride.html | Judith Angela Lamb Is Prospective Bride | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-citys-population-set-at-18000-biggest-in-county.html | New City's Population Set At 18,000; Biggest in County | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-316million-domed-stadium-to-open-this-friday-astroyankee-game.html | New $31.6Million Domed Stadium to Open This Friday; Astros-Yankee Game Will Be First in Houston Arena | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/argument-leads-to-death.html | Argument Leads to Death | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/marina-at-worlds-fair-to-be-opened-on-friday.html | Marina at World's Fair To Be Opened on Friday | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/new-fight-grows-on-sterilization-connecticut-issue-follows-one-on.html | NEW FIGHT GROWS ON STERILIZATION; Connecticut Issue Follows One on Contraceptives | True | By Fred P. Graham | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/melissa-lordan-to-be-the-bride-of-book-editor-bryn-mawr-alumna-is.html | Melissa Lordan To Be the Bride Of Book Editor; Bryn Mawr Alumna Is Engaged to Richard Joseph DeHaan | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/deep-run-hunt-cup-goes-to-moon-rock.html | DEEP RUN HUNT CUP GOES TO MOON ROCK | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/in-the-nation-the-president-as-news-source.html | In the Nation; The President as News Source | True | By Arthur Krock | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/bring-peace-in-vietnam.html | BRING PEACE IN VIETNAM' | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/us-acts-to-curb-subsidies.html | U.S. Acts to Curb Subsidies | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mary-l-fishel-engaged-to-wed-jeffrey-h-bijur-senior-at-st-lawrence.html | iMary L. Fishel Engaged to Wed Jeffrey H. Bijur; Senior at St. Lawrence Will Be Bride of Oil Company Aide | True | Special to I2,,e NeW York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/dutch-are-reported-ready-to-form-coalition-cabinet.html | Dutch Are Reported Ready To Form Coalition Cabinet | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/china-offers-nepal-new-economic-help.html | CHINA OFFERS NEPAL NEW ECONOMIC HELP | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/girl-rider-and-horse-are-winning-combination-15yearold-aged-gelding.html | Girl Rider and Horse Are Winning Combination; 15-Year-Old, Aged Gelding Make Bid for Honors | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/roof-of-st-regis-to-be-the-scene-of-fete-april-29-judson-health.html | Roof Of St. Regis To Be the Scene Of Fete April 29; Judson Health Center on Spring St. to Gain -- Aides Are Listed | True | | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/boating-world-also-insists-on-something-old-friendship-sloop.html | Boating World Also Insists on Something Old; FRIENDSHIP SLOOP LEADING EXAMPLE Originally Built as Lobster Boat, Craft Is Called Ideal for Conversion to Yacht | True | By John Sibley | 1993-05-04 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/california-faces-new-farming-era-domestic-labor-is-stressed-as.html | CALIFORNIA FACES NEW FARMING ERA; Domestic Labor Is Stressed as Wetz Bans Mexicans | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/golden-era-for-racing-just-around-next-turn.html | ' Golden Era' for Racing Just Around Next Turn | True | By L. Randall Smith | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/an-artists-record.html | An Artist's Record | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/deadlock-on-cyprus-is-basic-two-communities-exist-apart.html | Deadlock on Cyprus Is Basic; Two Communities Exist Apart | True | By W. Granger Blair | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hansgen-will-drive-lolaford-in-pensacola-race-next-sunday.html | Hansgen Will Drive Lola-Ford In Pensacola Race Next Sunday | True | By Frank M. Blunk | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/experts-debate-ancestry-of-man-objections-raised-to-idea-of-several.html | EXPERTS DEBATE ANCESTRY OF MAN; Objections Raised to Idea of Several Coexisting Forms | True | By Walter Sullivanspecial to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/christine-louise-floyd-married-to-john-lyons.html | Christine Louise Floyd Married to John Lyons | True | Spedal to T e New York Ttme | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/armstrong-unit-names-aide.html | Armstrong Unit Names Aide | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/resale-value-is-certain-to-be-highly-changeable.html | Resale Value Is Certain to Be Highly Changeable | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-tale-of-woe-on-life-in-city.html | A Tale of Woe On Life in City | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/warning-on-tires.html | Warning on Tires | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/deborah-black-tradeanalyst-plans-marriage-aide-of-federal-agency.html | Deborah Black, TradeAnalyst, Plans Marriage; !Aide of Federal Agency Becomes Engaged to Michael Davis | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/city-may-give-up-shipping-channel-us-engineers-study-plans-for.html | CITY MAY GIVE UP SHIPPING CHANNEL; U.S. Engineers Study Plans for South Brother Island | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/souths-moderates.html | South's Moderates | True | CHANNING B. RICHARDSON | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/expanding-immigration.html | Expanding Immigration | True | BEN MUKHERJEE | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/elaine-p-boschen-is-married-t-a-fry-e-church-to-stephen-balll.html | Elaine P. Boschen Is Married t A fry e Church to Stephen Balll | True | Special to Th New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/aspca-tours-pet-shops-in-preaster-inspection.html | A.S.P.C.A. Tours Pet Shops in Pre-Easter Inspection | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/-miss-claudet-a-macpherso.html | . [ Miss Claudet A. MacPherso | True | n | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-vulnerable-star-athletes-found-prime-targets-of-abuse-and.html | The Vulnerable Star; Athletes Found Prime Targets of Abuse And Misuse by a Minority of People | True | By Leonard Koppett | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-many-facets-of-heaths-and-heather.html | The Many Facets of Heaths and Heather | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gassman-reads-dante-at-hunter-night-of-words-and-music-marks-700th.html | GASSMAN READS DANTE AT HUNTER; Night of Words and Music Marks 700th Anniversary | True | By Thomas Lask | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/felonies-on-subway-up-41-this-year-subway-felonies-up-41-this-year.html | Felonies on Subway Up 41% This Year; SUBWAY FELONIES UP 41% THIS YEAR | True | By Peter Kihss | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nancy-mason-bride-of-kenneth-j-jones.html | Nancy Mason Bride Of Kenneth J. Jones | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/israel-seeks-to-normalize-question-of-spanish-ports.html | Israel Seeks to Normalize Question of Spanish Ports | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/hunter-tops-pot-87.html | Hunter Tops Pot, 8-7 | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/picturesque-venezuela.html | PICTURESQUE VENEZUELA | True | COLEMAN McCAMPBELL | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/nile-ferry-with-20-capsizes.html | Nile Ferry With 20 Capsizes | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/common-noun-spelled-f-u-l-b-r-i-g-h-t-senator-fulbright.html | Common Noun Spelled F-u-l-b-r-i-g-h-t; Senator Fulbright | True | By Don Oberdorfer | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/arms-found-in-new-jersey-at-club-linked-to-convict.html | Arms Found in New Jersey At Club Linked to Convict | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/philip-siegel-fiance-i-of-barbara-reubeni.html | Philip Siegel Fiance i Of Barbara Reubeni | True | Specil To The New York Time i | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/general-khanh-visits-lodge.html | General Khanh Visits Lodge | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/contenders-line-up-for-tomorrows-academy-awards.html | Contenders Line Up For Tomorrow's Academy Awards | True | By Peter Bartholloywood | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/mexico-selling-corn-overseas-purpose-is-to-ease-pressure-on-support.html | MEXICO SELLING CORN OVERSEAS; Purpose Is to Ease Pressure on Support Prices | True | By Paul P. Kennedy | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/vegetable-trio-for-salad-fans.html | Vegetable Trio For Salad Fans | True | By B. Cory Kilvert Jr. | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/prochina-group-in-hanoi-reported-gaining-power-propoking-group.html | Pro-China Group in Hanoi Reported Gaining Power; PRO-PEKING GROUP REPORTED GAINING | True | By Seymour Topping | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/200-picket-police-scoring-brutality.html | 200 PICKET POLICE, SCORING 'BRUTALITY' | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/yalepowered-oxford-scores-easily-4-elis-help-beat-cambridge-in.html | Yale-Powered Oxford Scores Easily; 4 Elis Help Beat Cambridge in 111th Race on the Thames OXFORD DEFEATS CAMBRIDGE CREW | True | By Clyde E. Farnsworthspecial To The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/words-are-not-enough.html | Words Are Not Enough | True | By Jack Gould | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/21-million-shop-complex-opens-in-west-berlin-center.html | $21 Million Shop Complex Opens in West Berlin Center | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/weinreichmott.html | WeinreichMott | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/cambodia-charges-intrusion.html | Cambodia Charges Intrusion | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/japanese-plan-a-camera-push-slow-sales-and-competition-sparking.html | JAPANESE PLAN A CAMERA PUSH; Slow Sales and Competition Sparking Innovations | True | By Robert Trumbull | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/barbara-jr-baron-married-to-michael-balsam-engineer.html | Barbara jr. Baron Married To Michael Balsam, Engineer | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/gen-hester-operated-on-for-chutejumping-injury.html | Gen. Hester Operated On For Chute-Jumping Injury | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/borgwarner-corp-planning-to-expand-its-york-division.html | Borg-Warner Corp. Planning To Expand its York Division | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/go-to-hell-bunker-told.html | Go to Hell,' Bunker Told | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/patricians-beat-huntington-in-squadron-a-polo-1312.html | Patricians Beat Huntington In Squadron A Polo, 13-12 | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | ED LE ZOTTE | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lakers-top-bullets-in-playoff-opener.html | LAKERS TOP BULLETS IN PLAYOFF OPENER | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/you-can-say-this-you-cant-say-that.html | You Can Say This, You Can't Say That | True | By R.g. Saisselin | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/promise-and-blight-the-soviet-economy-since-stalin-by-harry.html | Promise And Blight; THE SOVIET ECONOMY SINCE STALIN. By Harry Schwartz. 256 pp. Philadelphia and New York: J.B. Lippincott Company. $5. | True | By Henry L. Roberts | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/ballet-theater-glory.html | Ballet Theater Glory | True | By Allen Hughes | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/baitman-3120-upsets-knightly-manner-in-cherry-blossom-handicap-long.html | Baitman, $31.20, Upsets Knightly Manner in Cherry Blossom Handicap; LONG SHOT TAKES LAUREL FEATURE Tom Rolfe, $4.20, Victor in Prepster -- Swift Ruler Triumphs at Oaklawn | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/a-desert-never-deserted-the-great-sahara-by-james-wellard.html | A Desert Never Deserted; THE GREAT SAHARA. By James Wellard. Illustrated. 350 pp. New York: E.P. Dutton & Co. $6.95. | True | By Victor W. von Hagen | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/future-prospects.html | FUTURE PROSPECTS | True | THOMAS G. MORGANSEN | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/amid-confusions-a-stunning-vision-the-father-and-other-stories-by.html | Amid Confusions, a Stunning Vision; THE FATHER. And Other Stories. By R.V. Cassill 254 pp. New York: Simon & Shuster. $4.95. | True | By Ivan Gold | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/lena-casper-pose-threats-in-augusta-event-this-week.html | Lena, Casper Pose Threats in Augusta Event This Week | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/investigating-klan.html | Investigating Klan | True | CHARLES A. HAYNIE | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/small-screen-epic.html | Small Screen Epic | True | By Val Adams | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/carwash-unionizing-begins-in-baltimore.html | CARWASH UNIONIZING BEGINS IN BALTIMORE | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/speaking-of-books-science-and-the-nonscientist-science.html | SPEAKING OF BOOKS; Science and the Nonscientist; Science | True | By I. Bernard Cohen | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/far-from-truth.html | FAR FROM TRUTH | True | ETHEL SCHNEWEISS | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/police-scooters-called-a-success-decrease-in-crime-reported-since.html | POLICE SCOOTERS CALLED A SUCCESS; Decrease in Crime Reported Since Parks Patrol Began | True | By Philip H. Dougherty | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/senate-hearings-worry-insurers-possibility-of-supervision-by-us.html | SENATE HEARINGS WORRY INSURERS; Possibility of Supervision by U.S. Seen Increasing | True | By Sal Nuccio | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/palisades-park-opens.html | Palisades Park Opens | True | Special to The New York Times | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/david-rosens-have-child.html | David Rosens Have Child | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/advertising-third-dimension-being-added-pictures-with-depth-can-be.html | Advertising: Third Dimension Being Added; Pictures With Depth Can Be Printed in Quantity | True | By Walter Carlson | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/motorcycling-takes-on-touch-of-chic.html | Motorcycling Takes on Touch of Chic | True | By John Kifner | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/child-to-the-jerry-simonsl.html | Child to the Jerry Simonsl | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/chile-town-tries-to-forget-quake-llaylay-struggles-to-get-back-to.html | CHILE TOWN TRIES TO FORGET QUAKE; Llay-Llay Struggles to Get Back to Normal Life | True | By Henry Raymont | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/true-sisters-meet-saturday.html | True Sisters Meet Saturday | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/the-future-appears-dark-for-henry-fords-black.html | The Future Appears Dark For Henry Ford's Black | True | By Rita Reif | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-04 | 1965-04-04 | https://www.nytimes.com/1965/04/04/archives/chelsea-retains-lead-in-soccer-defeats-birmingham-31-leeds-and.html | CHELSEA RETAINS LEAD IN SOCCER; Defeats Birmingham, 3-1 -- Leeds and Manchester Win | True | | 1993-05-05 | RE0000622388 | B00000178277 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/avis-takes-space-in-airline-terminal-on-tenth-avenue.html | Avis Takes Space In Airline Terminal On Tenth Avenue | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hanoi-cabinet-meets.html | Hanoi Cabinet Meets | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/lewis-auerbach-weds-judith-miller-a-student.html | Lewis Auerbach Weds Judith Miller, a Student | True | Special to Tile New York T,,mcs [ | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/st-francis-loses-opener-to-seton-hall-on-2hitter.html | St. Francis Loses Opener To Seton Hall on 2-Hitter | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/bridge-might-havebeens-are-better-at-times-than-actual-play.html | Bridge: Might-Have-Beens Are Better, At Times, Than Actual Play | True | By Alan Truscott | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/perils-discerned-for-us-economy-recent-fast-pace-of-growth-linked.html | PERILS DISCERNED FOR U.S. ECONOMY; Recent Fast Pace of Growth Linked to Surge in Steel and Auto Industries CLOSE TO 'OVERHEATING' Favorable Signs Do Remain, However, and Government Is Maintaining Policy | True | By Edwin L. Dale Jr.special To The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/us-help-sought-on-ticket-prices-lefkowitz-urges-approval-of-plan-to.html | U.S. HELP SOUGHT ON TICKET PRICES; Lefkowitz Urges Approval of Plan to Sell 825 Seats for Broadway Shows | True | By Milton Esterow | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hoovers-moratorium.html | Hoover's Moratorium | True | ROBERT LOREL | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/howe-sets-pace-with-two-goals-detroit-takes-20-lead-in-semifinals.html | HOWE SETS PACE WITH TWO GOALS; Detroit Takes 2-0 Lead in Semi-Finals of Playoffs for N.H.L. Crown | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/msgr-felix-f-mcabe.html | MSGR. FELIX F. M'CABE | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/preview-in-ridgefield-to-assist-artists-guild.html | Preview in Ridgefield To Assist Artists' Guild | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/soviet-dooms-candy-maker.html | Soviet Dooms Candy Maker | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/soviet-plans-shipping-line-from-leningrad-to-montreal.html | Soviet Plans Shipping Line From Leningrad to Montreal | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/kaiser-reports-union-gains.html | Kaiser Reports Union Gains | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/maredea-leading-in-844mile-race-ticonderoga-scratch-boat-second-in.html | MAREDEA LEADING IN 844-MILE RACE; Ticonderoga, Scratch Boat, Second in Jamaica Run | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/reds-claim-19-planes-downed.html | Reds Claim 19 Planes Downed | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/president-appoints-five-to-science-advisory-unit.html | President Appoints Five To Science Advisory Unit | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/gross-proposals-will-be-modified-donovan-says-school-board-will-get.html | GROSS PROPOSALS WILL BE MODIFIED; Donovan Says School Board Will Get Plan April 14 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/true-temper-corp-elects.html | True Temper Corp. Elects | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/pact-at-youngstown.html | Pact at Youngstown | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/boston-bank-shows-gains.html | Boston Bank Shows Gains | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/australia-drops-plan-to-move-people-of-nauru-to-new-island-pacific.html | Australia Drops Plan to Move People of Nauru to New Island; Pacific Group Bars Transfer to a Site Off Mainland -- Independence Favored | True | By Tillman Durdinspecial To the New York Times. | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/random-notes-from-all-over-the-well-clothed-mrs-powell-luggage.html | Random Notes From All Over: The Well Clothed Mrs. Powell; Luggage Noted in Corridor of Rayburn Building -- Envoy Expecting a Long Stay | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/festival-of-arts-to-aid-students-of-many-lands-weeklong-event-will.html | Festival of Arts To Aid Students Of Many Lands; Week-Long Event Will Begin on April 22 at International House | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hungarian-food-evokes-memories-of-1939-fair.html | Hungarian Food Evokes Memories of 1939 Fair | True | By Nan Ickeringill | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hughes-proposes-jersey-rail-plan-58-million-16month-trial-seeks.html | HUGHES PROPOSES JERSEY RAIL PLAN; $5.8 Million, 16-Month Trial Seeks More Revenue and Riders for the Lines Hughes Seeks to Save Jersey Lines | True | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/p-ballantine-sons-elects-new-director.html | P. Ballantine & Sons Elects New Director | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/bostonians-also-play-mahler.html | Bostonians Also Play Mahler | True | HOWARD KLEIN | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/mrs-john-l-hughes.html | MRS. JOHN L. HUGHES | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/soviet-eases-home-loans-for-collective-farmers.html | Soviet Eases Home Loans For Collective Farmers | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/rising-water-traps-4-in-ozark-cavern.html | RISING WATER TRAPS 4 IN OZARK CAVERN | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/new-pact-averts-a-strike-at-republic-aviation-plant.html | New Pact Averts a Strike At Republic Aviation Plant | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/sara-ginsberg-is-bride-0u-leonard-m-marks.html | Sara Ginsberg Is Bride 0u Leonard M. Marks | True | S'cia to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/musicians-club-gives-prizes.html | Musicians Club Gives Prizes | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/prague-ensemble-in-debut-concert-czechs-perform-at-carnegie-without.html | PRAGUE ENSEMBLE IN DEBUT CONCERT; Czechs Perform at Carnegie Without a Conductor | True | HOWARD KLEIN. | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/sermon-assails-death-penalty-episcopalians-are-told-that-jesus-too.html | SERMON ASSAILS DEATH PENALTY; Episcopalians Are Told That Jesus, Too, Was a Victim | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/stability-is-goal-in-british-budget-chancellor-of-the-exchequer-to.html | STABILITY IS GOAL IN BRITISH BUDGET; Chancellor of the Exchequer to Give Government Plan in Address Tomorrow TRADE GAP IS A FACTOR Future Course of the Pound May Be Guided in Part by Spending Program STABILITY IS GOAL IN BRITISH BUDGET | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/nevada-voting-bill-loses.html | Nevada Voting Bill Loses | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/us-and-indonesia-back-amity-move-sukarno-and-bunker-agree-to-try-to.html | U.S. AND INDONESIA BACK AMITY MOVE; Sukarno and Bunker Agree to Try to Ease Irritants -- No Real Gain Seen | True | By Neil Sheehan | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/rise-in-ship-rates-prompts-inquiry-us-to-study-surcharges-based-on.html | RISE IN SHIP RATES PROMPTS INQUIRY; U.S. to Study Surcharges Based on Dock Strike | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/miss-wright-wins-playoff-on-links.html | MISS WRIGHT WINS PLAYOFF ON LINKS | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/santana-defeats-krishnan-in-final-favorite-scores-in-mexican-tennis.html | SANTANA DEFEATS KRISHNAN IN FINAL; Favorite Scores in Mexican Tennis -- Miss Smith Wins | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/smigel-leibowitz.html | Smigel -- Leibowitz | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/stephen-ripley.html | STEPHEN RIPLEY | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/european-nominated-for-lorillard-board.html | European Nominated For Lorillard Board | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/5-cab-drivers-are-robbed-by-gunmen-over-12-hours.html | 5 Cab Drivers Are Robbed By Gunmen Over 12 Hours | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/language-clinic-to-help-negroes-goal-is-to-blend-standard-and.html | LANGUAGE CLINIC TO HELP NEGROES; Goal Is to Blend Standard and Regional English | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/budget-in-canada-may-kill-tax-cut-15-billion-spending-rise-looms.html | BUDGET IN CANADA MAY KILL TAX CUT; $1.5 Billion Spending Rise Looms Over 1964 Level | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/zaretzki-expects-new-condon-act-says-publicstrike-penalty-will.html | ZARETZKI EXPECTS 'NEW CONDON ACT,' Says Public-Strike Penalty Will 'Definitely' Be Eased | True | By Sydney H. Schanbergspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/european-voices-concern-over-us-investment-dutch-banker-says.html | European Voices Concern Over U.S. Investment; Dutch Banker Says Foreign Capital Often Stultifies Domestic Initiative | True | By Edward Cowan | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/trinity-marks-end-of-3-year-renewal.html | TRINITY MARKS END OF 3-YEAR RENEWAL. | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/happy-precedent.html | Happy Precedent | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/ham-radio-trade-spurs-sales-electronics-industry-stresses-key-role.html | Ham Radio Trade Spurs Sales; Electronics Industry Stresses Key Role of Citizens' Sets ELECTRONICS AIDS SALES OF RADIOS | True | By Gene Smith | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/jesuit-describes-fear-in-alabama-he-was-no-hero-in-selma-he-says-at.html | JESUIT DESCRIBES FEAR IN ALABAMA; He Was No 'Hero' in Selma, He Says at Fordham | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/guantanamo-plant-helping-base-end-reliance-on-cuba-guantanamo-cuts.html | Guantanamo Plant Helping Base End Reliance on Cuba; GUANTANAMO CUTS RELIANCE ON CUBA | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/warning-on-cigarettes.html | Warning on Cigarettes | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/anne-hendricks-and-sid-r-bass-plan-june-bridal-graduate-ou-vassar-is.html | Anne Hendricks And Sid R. Bass Plan June Bridal; Graduate ou Vassar Is Engaged to Senior at Yale College | True | ;.e:M to Tine :few York Tin:*:s | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/alta-e-dines-76-healthEDUGATOR-aide-of-community-service-society.html | ALTA E. DINES, 76, HEALTHEDUGATOR; Aide of Community Service Society Here Is Dead | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/brandt-is-halted-by-east-germans-on-road-to-berlin-mayor-forced-to.html | BRANDT IS HALTED BY EAST GERMANS ON ROAD TO BERLIN; Mayor Forced to Fly to City as Harassment Continues -- Reds to Bar Deputies BRANDT STOPPED BY EAST GERMANS | True | By Philip Shabecoffspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/registration-drive-pressed.html | Registration Drive Pressed | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/gemini-4-sent-to-cape.html | Gemini 4 Sent to Cape | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/grove-dedicated-to-hammarskjold-stand-of-stately-redwoods-still.html | GROVE DEDICATED TO HAMMARSKJOLD; Stand of Stately Redwoods Still Awaits Coast Purchase | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/british-deny-report.html | British Deny Report | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/doberman-ch-rumars-tsushima-best-in-field-of-2982-dogs-in-chicago.html | Doberman Ch. Ru-Mar's Tsushima Best in Field of 2,982 Dogs in Chicago; EIGHTH TOP PRIZE TO COAST ENTRANT Miss Carveth's Dog Scores -- West Highland Terrier Is Praised in Final | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hidden-syphilis-reported-on-rise-3-health-groups-issue-call-for.html | HIDDEN SYPHILIS REPORTED ON RISE; 3 Health Groups Issue Call for Renewed Vigilance by Physicians and Schools | True | By Natalie Jaffe | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/music-kabi-laretei-in-her-us-debut-pianist-from-sweden-at.html | Music: Kabi Laretei in Her U.S. Debut; Pianist From Sweden at Philharmonic Hall Bergman's Wife Plays Sensitive Program. | True | By Raymond Ericson | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/news-of-realty-new-li-building-telephone-company-to-erect-office.html | NEWS OF REALTY: NEW L.I. BUILDING; Telephone Company to Erect Office Unit in Massapequa | True | By Glenn Fowler | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/song-for-a-missing-boy.html | Song for a Missing Boy | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/new-cargo-service-begins.html | New Cargo Service Begins | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/english-yard-to-construct-6-cargo-ships-for-uruguay.html | English Yard to Construct 6 Cargo Ships for Uruguay | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/li-arts-fete-opens-today.html | L.I. Arts Fete Opens Today | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/mrs-chaplin-says-son-should-find-a-job.html | Mrs. Chaplin Says Son Should Find a Job | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/congress-nears-test-on-medicare-and-school-bill-senate-is-expected.html | CONGRESS NEARS TEST ON MEDICARE AND SCHOOL BILL; Senate Is Expected to Begin Floor Debate Wednesday on Aid to Education | True | By Marjorie Hunter | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/lawrence-takes-over-as-head-of-braniff-airways-this-week.html | Lawrence Takes Over as Head Of Braniff Airways This Week | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/reds-make-10-hits-and-top-tigers-73.html | REDS MAKE 10 HITS AND TOP TIGERS, 7-3 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/tunisians-lose-in-soccer-21.html | Tunisians Lose in Soccer, 2-1 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/the-peoples-voice.html | The People's Voice | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/russian-journal-scores-vishinsky-says-prosecutor-promoted-stalinist.html | RUSSIAN JOURNAL SCORES VISHINSKY; Says Prosecutor Promoted Stalinist Terror in 30's | True | By Theodore Shabadspecial to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/romes-water-supply-halved.html | Rome's Water Supply Halved | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/opera-reassigns-4-as-longest-season-of-met-nears-end.html | Opera Reassigns 4 As Longest Season Of Met Nears End | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/the-rise-of-the-hemline-is-recounted.html | The Rise of the Hemline Is Recounted | True | By Bernadine Morris | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/panel-to-study-trade-with-reds-johnson-picks-12man-unit-on-expansion.html | PANEL TO STUDY TRADE WITH REDS; Johnson Picks 12-Man Unit on Expansion Possibilities | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cynthia-bank-wed-to-air-force-officer.html | Cynthia Bank Wed To Air Force Officer | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/wagner-urges-new-talks-to-avert-strike-on-papers-wagner-pressing.html | Wagner Urges New Talks To Avert Strike on Papers; WAGNER PRESSING TALKS ON PAPERS | True | By Damon Stetson | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/school-aid-bill.html | School Aid Bill | True | PHILIP E. HOFFMAN Chairman, Board of Governors The American Jewish Committee | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/nina-safronofis-wed-to-eugene-zagat-jr.html | Nina Safronofis Wed To Eugene Zagat Jr. | True | peela' c Ti e : | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/edwin-r-albertson.html | EDWIN R. ALBERTSON | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/johns-hopkins-professor-to-head-biology-at-yale.html | Johns Hopkins Professor To Head Biology at Yale | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/new-greek-liner-is-due-here-today.html | NEW GREEK LINER IS DUE HERE TODAY | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/franco-celebrates-again.html | Franco Celebrates Again | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/job-gains-shared-by-all-us-groups-johnson-hails-figures-but-urges.html | JOB GAINS SHARED BY ALL. U.S. GROUPS; Johnson Hails Figures but Urges Further Advances | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/1year-maturities-are-92833270890.html | 1-YEAR MATURITIES ARE $92,833,270,890 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/college-life-is-satirized-hasty-pudding-club-of-harvard-does-show.html | College Life Is Satirized; Hasty Pudding Club of Harvard Does Show on Rebels | True | By Bernard Weinraub | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/vietnam-outpost-faces-new-peril-vietcong-may-be-bringing-artillery.html | VIETNAM OUTPOST FACES NEW PERIL; Vietcong May Be Bringing Artillery into Highlands | True | By Seymour Toppingspecial to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/capitols-wasteland-the-south-mall-of-albanys-planners-is-juicy-pie.html | Capitol's Wasteland; The South Mall of Albany's Planners Is 'Juicy Pie,' According to Politician | True | By R.w. Apple Jr.special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/ghost-voice-for-stars-plans-broadway-debut.html | Ghost Voice for Stars Plans Broadway Debut | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/80-western-leaders-end-parley-on-ways-to-peace.html | 80 Western Leaders End Parley on Ways to Peace | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/brooklyn-minister-and-an-exile-from-saigon-typify-nonviolence.html | Brooklyn Minister and an Exile From Saigon Typify Nonviolence | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/mrs-wesley-l-lance.html | MRS. WESLEY L. LANCE | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/mrs-wilson-has-influenza.html | Mrs. Wilson Has Influenza | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/painting-stolen-in-britain.html | Painting Stolen in Britain | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/pope-cites-cross-as-timely-lesson-warning-of-the-crucifixion.html | POPE CITES CROSS AS TIMELY LESSON; Warning of the Crucifixion Persists, He Declares | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/l-ieut-gen-edwinb-b-roadhurst-chief-of-staff-in-korea-49-dead.html | Lieut. Gen. EdwinB. B roadhurst , Chief of Staff in Korea, 49, Dead | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/joint-meeting-falls-in-pan-am-dispute.html | JOINT MEETING FALLS IN PAN AM DISPUTE | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/a-hidden-danger-found-in-lasers-doctor-warns-of-industrial-and.html | A HIDDEN DANGER FOUND IN LASERS; Doctor Warns of Industrial and Medical Hazards | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/tosca-sung-14th-time.html | Tosca' Sung 14th Time | True | R.E. | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/home-loan-bank-notes-to-be-offered-tuesday.html | Home Loan Bank Notes To Be Offered Tuesday | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/dr-gerhart-hennig-i.html | DR. GERHART HENNIG I | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/bailey-says-gop-exploited-bias.html | Bailey Says G.O.P. Exploited Bias | True | By Robert F. Whitney | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/danger-in-rhodesia.html | Danger in Rhodesia | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/museum-has-series-for-3-to-5yearolds.html | Museum Has Series For 3- to 5-Year-Olds | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/glum-outlook-seen.html | Glum Outlook Seen | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/ralston-victor-in-san-juan.html | Ralston Victor in San Juan | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/jersey-girl-drowns.html | Jersey Girl Drowns | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/frank-horton-85-financier-is-dead.html | FRANK HORTON, 85, FINANCIER, IS DEAD | True | Mlecial to The New York Time.g | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/democrats-planning-poll-on-proposed-state-lottery.html | Democrats Planning Poll On Proposed State Lottery | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/gains-predicted-by-truck-makers-research-expected-to-lead-to-vastly.html | GAINS PREDICTED BY TRUCK MAKERS; Research Expected to Lead to Vastly Superior Vehicles | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/banklaw-changes-urged-by-mcclellan.html | Bank-Law Changes Urged By McClellan | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/robert-perret.html | ROBERT PERRET | True | pecial to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/westport-girl-17-wins-show-honor-miss-sullivan-captures-two-riding.html | WESTPORT GIRL, 17, WINS SHOW HONOR; Miss Sullivan Captures Two Riding Events at Bedford | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cabinet-to-meet-in-berlin.html | Cabinet to Meet in Berlin | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/plane-makers-bid-for-saudi-orders-british-and-french-said-to-offer.html | PLANE MAKERS BID FOR SAUDI ORDERS; British and French Said to Offer Military Pilots, Too | True | By John W. Finney | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/steel-customers-on-buying-spree-users-booking-all-the-metal-they.html | STEEL CUSTOMERS ON BUYING SPREE; Users Booking All the Metal They Can Get as Mills Take Orders to July STEEL CUSTOMERS ON BUYING SPREE | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/malaysian-development-bonds-to-be-offered-here-tomorrow-countrys.html | Malaysian Development Bonds To Be Offered Here Tomorrow; Country's First Underwriting in U.S. Will Finance Her Emerging Economy | True | By John H. Allan | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/at-home-on-a-cloud-maharani-hope-of-sikkim.html | At Home on a Cloud; Maharani Hope of Sikkim | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/advertising-rambler-is-moving-to-benton-bowles.html | Advertising Rambler Is Moving to Benton & Bowles | True | By Walter Carlson | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/bomb-loads-slowed-f105s.html | Bomb Loads Slowed F-105's | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/gulyas-wins-at-cannes.html | Gulyas Wins at Cannes' | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cards-get-10-runs-in-4th-off-segui-as-lose-7th-in-row-141-podres.html | CARDS GET 10 RUNS IN 4TH OFF SEGUI; A's Lose 7th in Row, 14-1 -- Podres Stars for Dodgers | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/marvin-glick-marries-i-miss-nina-d-stroodd.html | [Marvin G!ick Marries i Miss Nina D. Stroodd | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/britons-find-platinum-loot.html | Britons Find Platinum Loot | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/sea-bird-3-length-victor-at-longchamp-race-track.html | Sea Bird 3-Length Victor At Longchamp Race Track | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/rights-movement-gaining-in-boston-dr-king-will-address-rally-in.html | RIGHTS MOVEMENT GAINING IN BOSTON; Dr. King Will Address Rally in City on April 23 | True | By John H. Fenton | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/snead-takes-greensboro-open-to-become-oldest-to-win-pga-tour-event.html | Snead Takes Greensboro Open to Become Oldest to Win P.G.A. Tour Event; 52-YEAR-OLD STAR VICTOR BY 5 SHOTS Cards 68 for 273 to Capture 8th Greensboro Tourney | True | By Lincoln A. Werdenspecial To The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/igen-clayton-adams-orginated-v-mail.html | IGEN, CLAYTON ADAMS, ORGINATED V MAIL | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/norris-a-foster.html | NORRIS A. FOSTER | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/union-asks-hearings-on-bill-for-hanoitrade-blacklist.html | Union Asks Hearings on Bill For Hanoi-Trade Blacklist | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/inancy-gwinn-lians-i-marriage-on-july-3.html | iNancy Gwinn Ilans I Marriage on July 3 | True | Sp-cia! t,> Tie :z'.'' Y,)rk Time | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/man-killed-changing-tire.html | Man Killed Changing Tire | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/3000-here-protest-soviet-curb-on-jews-jericho-march-held-on-east.html | 3,000 Here Protest Soviet Curb on Jews,' Jericho March' Held on East Side Near Russian Mission | True | By Irving Spiegel | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cross-burned-near-detroit.html | Cross Burned Near Detroit | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/martha-waters-affianced.html | Martha Waters Affianced | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/integration-of-harlem-by-1975-is-aim-of-area-planning-group.html | Integration of Harlem by 1975 Is Aim of Area Planning Group; INTEGRATION AIM OF HARLEM STUDY | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/soviet-wrestler-triumphs.html | Soviet Wrestler Triumphs | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/vatican-official-takes-part-in-orthodox-mass.html | Vatican Official Takes Part in Orthodox Mass | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/splendid-singing-by-chorus-gives-resurrection-a-lift-at-conclusion.html | Splendid Singing by Chorus Gives 'Resurrection' a Lift at Conclusion | True | R.E. | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/heavier-red-arms-reported.html | Heavier Red Arms Reported | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/new-yorks-foul-air.html | New York's Foul Air | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/sports-of-the-times-another-frustration.html | Sports of The Times; Another Frustration? | True | By Arthur Daley | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/primary-is-urged-by-roosevelt-jr-he-asks-end-of-convention.html | PRIMARY IS URGED BY ROOSEVELT JR.; He Asks End of Convention Nominations for Governor | True | By Richard Witkin | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/miss-greene-wins-alpine-title-killy-of-france-first-in-giant-slalom.html | Miss Greene Wins Alpine Title; Killy of France First in Giant Slalom -- Marolt Is Third | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/anthropologists-urged-to-study-existing-stonage-cultures.html | Anthropologists Urged to Study Existing Stone-Age Cultures | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/steward-m-vockel.html | STEWARD M. VOCKEL | True | Special tO The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/buckley-praises-police-of-selma-hailed-by-5600-police-here-as-he.html | BUCKLEY PRAISES POLICE OF SELMA; Hailed by 5,600 Police Here as He Cites 'Restraint' | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/12-primitive-gas-masks-found-in-vietcong-cache.html | 12 Primitive Gas Masks Found in Vietcong Cache | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/alabama-church-admits-negroes-but-others-in-montgomery-bar.html | ALABAMA CHURCH ADMITS NEGROES; But Others in Montgomery Bar Integration Attempts | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/upstate-car-crash-kills-3.html | Upstate Car Crash Kills 3 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/spanish-plane-is-forced-to-land-by-an-israeli-jet.html | Spanish Plane Is Forced To Land by an Israeli Jet | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/amateur-artists-donate-paintings-to-charity-showing.html | Amateur Artists Donate Paintings to Charity Showing | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/beverage-acquisition-set-by-allegheny-pepsicola.html | Beverage Acquisition Set By Allegheny Pepsi-Cola | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/brandeis-creates-institute-to-study-violence-control.html | Brandeis Creates Institute To Study Violence Control | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/pirates-down-mets-98-on-virgils-3run-homer-in-10th-new-york-gets-5.html | Pirates Down Mets, 9-8, on Virgil's 3-Run Homer in 10th; NEW YORK GETS 5 IN LAST 2 INNINGS | True | By Leonard Koppett | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/auto-show-reports-record-attendance.html | AUTO SHOW REPORTS RECORD ATTENDANCE | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hanoi-alerted-tass-reports.html | Hanoi Alerted, Tass Reports | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/city-opera-ends-spring-season-with-stravinsky-orff-program.html | City Opera Ends Spring Season With Stravinsky-Orff Program | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/broadway-answers-selma-nets-150000-for-civil-rights-fight.html | ' Broadway Answers Selma' Nets $150,000 for Civil Rights Fight | True | By Philip Benjamin | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/taylor-stops-in-honolulu-on-way-back-to-saigon.html | Taylor Stops in Honolulu On Way Back to Saigon | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/miss-susan-dadakis-a-prospective-bride.html | Miss Susan Dadakis ! A Prospective Bride | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/milwaukee-road-lifts-profit.html | Milwaukee Road Lifts Profit | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/channel-5-to-present-shaws-don-juan-sequence.html | Channel 5 to Present Shaw's 'Don Juan' Sequence | True | By Paul Gardner | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/menzies-says-us-defends-human-freedom-in-vietnam.html | Menzies Says U.S. Defends Human Freedom in Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/british-victors-in-court-tennis-london-team-turns-back-tuxedo-club.html | BRITISH VICTORS IN COURT TENNIS; London Team Turns Back Tuxedo Club, 11 to 7 | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/printers-give-up-strike-in-oregon-back-open-shop-in-portland-after.html | PRINTERS GIVE UP STRIKE IN OREGON; Back Open Shop in Portland After 5 1/2-Year Walkout | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/commerce-group-elects-2.html | Commerce Group Elects 2 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/windsors-back-in-paris.html | Windsors Back in Paris | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/soldier-slain-in-mozambique.html | Soldier Slain in Mozambique | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/justice-department-to-get-complaint-on-klan-speech.html | Justice Department to Get Complaint on Klan Speech | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/the-car-and-smog-a-growing-controversy-auto-industry-says-evidence.html | The Car and Smog: A Growing Controversy; Auto Industry Says Evidence Does Not Warrant Controls | True | By David R. Jones | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/supports-death-penalty.html | Supports Death Penalty | True | FITZROY DAVIS. | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/ducks-beat-nashville-53.html | Ducks Beat Nashville, 5-3 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/king-robert-i-warrior-and-statesman.html | King Robert I, Warrior and Statesman | True | By Orville Prescott | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/convicted-french-slayer-dies.html | Convicted French Slayer Dies | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/uganda-extends-flight-ban-in-region-on-congo-border.html | Uganda Extends Flight Ban In Region on Congo Border | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hammacher-schlemmer-plans-to-buy-plummer-mccutcheon-hammacher-set-to.html | Hammacher Schlemmer Plans To Buy Plummer-McCutcheon; HAMMACHER SET TO BUY PLUMMER | True | By Isadore Barmash | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/five-firemen-injured-by-car.html | Five Firemen Injured by Car | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/making-the-subways-safe.html | Making the Subways Safe | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/larchmont-skippers-beat-marblehead-in-team-regatta.html | Larchmont Skippers Beat Marblehead in Team Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/walter-c-ellis-80-east-orange-aide.html | WALTER C. ELLIS, 80, EAST ORANGE AIDE | True | Spe?al to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/dr-king-asks-aid-for-6-zulus-seeking-asylum-dancers-from-fairs.html | Dr. King Asks Aid for 6 Zulus Seeking Asylum; Dancers From Fair's African Pavilion Fight Deportation -- Fear Reprisals at Home | True | By Peter Kihss | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/7-indonesians-slain-in-malaysia-clash.html | 7 INDONESIANS SLAIN IN MALAYSIA CLASH | True | Dispatch of The Times, London | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/larsons-car-wins-feature-as-reading-season-opens.html | Larson's Car Wins Feature As Reading Season Opens | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/orbited-reactor-performs-well-power-more-than-expected-full-success.html | ORBITED REACTOR PERFORMS WELL; Power More Than Expected -- Full Success Seen | True | By Gladwin Hill | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/shopping-center-post-filled.html | Shopping Center Post Filled | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/sammy-davis-tells-of-visit-to-alabama.html | SAMMY DAVIS TELLS OF VISIT TO ALABAMA | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/daniel-of-nyac-wins-10mile-walk-in-jersey.html | Daniel of N.Y.A.C. Wins 10-Mile Walk in Jersey | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/westchester-protest-held.html | Westchester Protest Held | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/ford-foundation-aids-negroes-business-careers.html | Ford Foundation Aids Negroes' Business Careers | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/75-harlem-youths-spend-2-days-in-capital-on-haryou-act-trip.html | 75 Harlem Youths Spend 2 Days In Capital on Haryou-Act Trip | True | By Theodore Jonesspecial To The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/personal-finance-marriage-and-money.html | Personal Finance: Marriage and Money | True | By Sal Nuccio | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/north-shore-bridle-paths-declining.html | North Shore Bridle Paths Declining | True | By Ronald Maiorana | 1993-05-05 | RE0000622387 | B00000178273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/shearing-is-back-with-his-quintet-he-ends-3year-absence-displays.html | SHEARING IS BACK WITH HIS QUINTET; He Ends 3-Year Absence -- Displays Customary Skill | True | J.S.W. | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/international-minerals-set-to-increase-potash-output.html | International Minerals Set To Increase Potash Output | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/mediation-to-begin-in-store-walkout.html | MEDIATION TO BEGIN IN STORE WALKOUT | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/rev-dr-w-e-gardneri.html | REV, DR, W, E, GARDNERI | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/30-million-apartments-planned-in-new-orleans.html | $30 Million Apartments Planned in New Orleans | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/us-to-aid-jordan-projects.html | U.S. to Aid Jordan Projects | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/clark-says-he-misjudged-turn-on-way-to-record-0456-swim.html | Clark Says He Misjudged Turn On Way to Record 0:45.6 Swim | True | By Frank Litskyspecial to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/frederick-hoadley.html | FREDERICK HOADLEY | True | Special to Tle New York Time | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/enosis-is-still-aim-makarios-asserts.html | ENOSIS IS STILL AIM, MAKARIOS ASSERTS | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cosmic-ray-tests-in-mine.html | Cosmic Ray Tests in Mine | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/richard-sadler.html | RICHARD SADLER | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/senators-take-san-juan-game-but-yankees-take-all-the-bows.html | Senators Take San Juan Game, But Yankees Take All the Bows | True | By Joseph Durso | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/financial-analysts-to-meet.html | Financial Analysts to Meet | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/kennedy-fund-gives-artscenter-grant.html | KENNEDY FUND GIVES ARTS-CENTER GRANT | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/wisconsin-u-students-victors-on-college-bowl.html | Wisconsin U. Students Victors on 'College Bowl' | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/vietcong-blows-up-train.html | Vietcong Blows Up Train | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/brezhnev-and-kosygin-meet-ayub-for-2d-round-of-talks.html | Brezhnev and Kosygin Meet Ayub for 2d Round of Talks | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cubans-see-soviet-on-sugar.html | Cubans See Soviet on Sugar | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/james-cadwellprofessor-i-ion-coast-wrote-of-keats.html | James Cadwell·P-r-o-fe-ssor I ion Coast, Wrote of Keats | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/a-difficult-nephew-de-gaulles-uncle-lecture-failed-to-sway-a-young.html | A Difficult Nephew; De Gaulle's Uncle Lecture Failed To Sway a Young Stubborn Wilson | True | By Drew Middletonspecial to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/15-seized-in-london-protest.html | 15 Seized in London Protest | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/baylor-undergoes-surgery-will-miss-lakers-playoffs.html | Baylor Undergoes Surgery, Will Miss Lakers' Playoffs | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/chess-kings-indian-is-a-natural-for-the-positional-player.html | Chess: King's Indian Is a Natural For the Positional Player | True | By Al Horowitz | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/representative-hails-students-ethics-code.html | Representative Hails Students' Ethics Code | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cooperation-stressed.html | Cooperation Stressed | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/tv-newcomer-echoes-james-bond-hero-of-secret-agent-is-very-cool.html | TV: Newcomer Echoes James Bond; Hero of 'Secret Agent' Is Very Cool Briton Oxford Victory Gets Tart B.B.C. Review | True | By Jack Gould | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/brazil-bank-chief-cites-slow-gains-in-inflation-battle-brazil-sees.html | Brazil Bank Chief Cites Slow Gains In Inflation Battle; BRAZIL SEES GAIN IN INFLATION WAR | True | By M.j. Rossant | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/tax-relief-asked-for-vietnam-combat.html | Tax Relief Asked for Vietnam Combat | True | By Jack Raymond | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/new-zealand-gets-200-for-2-in-cricket-reply-to-pakistan.html | New Zealand Gets 200 for 2 In Cricket Reply to Pakistan | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/i-miss-julie-goldberg-plans-june-wedding.html | i Miss Julie Goldberg | ! Plans June Wedding | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/urges-networks-to-aid-channel-13.html | Urges Networks to Aid Channel 13 | True | CONSTANCE WARREN President Emeritus Sarah Lawrence CollegePAUL TILLETT | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/variety-to-mark-packaging-show-new-advances-in-spotlight-as.html | VARIETY TO MARK PACKAGING SHOW; New Advances in Spotlight As Exhibits Open Today | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/goldsmith-a-critic-in-debut-as-pianist.html | GOLDSMITH, A CRITIC, IN DEBUT AS PIANIST | True | H.K. | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/geneva-backs-role-as-a-world-center.html | GENEVA BACKS ROLE AS A WORLD CENTER | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hanoi-migs-down-2-american-jets-in-first-air-clash-us-raids-4-sites.html | HANOI MIG'S DOWN 2 AMERICAN JETS IN FIRST AIR CLASH; U.S. RAIDS 4 SITES Red Planes Appear During a Bombing Attack on Bridge HAINOI MIG'S DOWN 2 AMERICAN JETS | True | By Jack Langgutlspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/camden-effort-to-continue.html | Camden Effort to Continue | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/japanese-protests-war.html | Japanese Protests War | True | MAYKO TANAKA | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/reds-said-to-seek-argentine-wheat.html | REDS SAID TO SEEK ARGENTINE WHEAT | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/cigarettes-are-called-a-part-of-growing-up.html | Cigarettes Are Called A Part of Growing Up | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/italian-unionist-bar-wage-truce-unit-led-by-reds-refuses.html | ITALIAN UNIONIST BAR WAGE TRUCE; Unit Led by Reds Refuses Cooperation With Regime | True | By Robert C. Dotyspecial To the New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/russell-victor-in-rebound-dad-2l-el.l.; chamberlain-trails-by-3231-and-his.html | RUSSELL VICTOR IN REBOUND DUEL; Chamberlain Trails by 32-31 and His 33 Points Fail to Make Contest Close | True | By Gordon S. White Jr.special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/may-stores-sets-earnings-record-net-income-for-fiscal-year-climbs.html | MAY STORES SETS EARNINGS RECORD; Net Income for Fiscal Year Climbs to $2.84 a Share COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/philip-j-hennessey.html | PHILIP J, HENNESSEY | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/clark-sets-mark-with-lotusclimax-in-sicily-auto-race.html | Clark Sets Mark With Lotus-Climax In Sicily Auto Race | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/ford-broadening-sales-to-hertz-agreement-said-to-edge-out-gm-as.html | FORD BROADENING SALES TO HERTZ; Agreement Said to Edge Out G.M. as Chief Supplier | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/reapportionment-will-it-allow-a-fall-election.html | Reapportionment: Will It Allow a Fall Election? | True | By Frank S. Adams | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/thomas-mbride-exjustice;dead-member-of-pennsylvanias-supreme-court.html | THOMAS MBRIDE, EX-JUSTICE;DEAD; Member of Pennsylvania's Supreme Court Was 62 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/women-find-ruffles-all-around-them-flattering-fashion-is-used-by.html | Women Find Ruffles All Around Them; Flattering Fashion Is Used by Designers Here and Abroad | True | By Marylin Bender | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/billie-holiday-tribute.html | Billie Holiday Tribute | True | JOHN S. WILSON | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/ama-chiefs-home-looted.html | A.M.A. Chief's Home Looted | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/3car-crash-kills-driver-and-hurts-3.html | 3-CAR CRASH KILLS DRIVER AND HURTS 3 | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/maharaja-and-his-us-bride-crowned-amid-pomp-in-sikkim.html | Maharaja and His U.S. Bride Crowned Amid Pomp in Sikkim | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/davis-paces-dodgers.html | Davis Paces Dodgers | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/hungary-displays-new-mig-in-independence-parade.html | Hungary Displays New MIG In Independence Parade | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/daniels-and-brown-lead-seniors-golf.html | DANIELS AND BROWN LEAD SENIORS GOLF | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/denison-singers-appear.html | Denison Singers Appear | True | ROBERT SHERMAN. | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/new-york-wins-in-lacrosse.html | New York Wins in Lacrosse | True | Special to The New York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/oldest-frame-house.html | Oldest Frame House | True | DAVID FAIRBANKS TAYLOR | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/walkout-averted-in-glass-industry.html | WALKOUT AVERTED IN GLASS INDUSTRY | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/president-and-wife-return-to-white-house-by-copter.html | President and Wife Return To White House by Copter | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/allischalmers-elects.html | Allis-Chalmers Elects | True | | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/howard-c-tocker.html | HOWARD C. STOCKER | True | Special to The J/ew York Times | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/us-says-bombing-cut-vital-routs-stresses-effect-of-attacks-on.html | U.S. SAYS BOMBING CUT VITAL ROUTES; Stresses Effect of Attacks on Bridges Linking North Vietnam With South | True | By Tad Szulc | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-05 | 1965-04-05 | https://www.nytimes.com/1965/04/05/archives/attractions-of-house-tours-range-from-provincial-panels-to-pop-art.html | Attractions of House Tours Range From Provincial Panels to Pop Art | True | By Rita Reif | 1993-05-05 | RE0000622387 | B00000178273 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/05/archives/albany-seeking-tax-compromise-leaders-not-optimistic-on-sales-levy.html | ALBANY SEEKING TAX COMPROMISE; Leaders Not Optimistic on Sales Levy Vote Today -- Hope to Limit Scope | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/lewis-b-reynolds-aide-of-city-bar-68.html | LEWIS B. REYNOLDS, AIDE OF CITY BAR, 68 | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/court-interprets-bargaining-unit-says-nlrb-can-consider-extent-of.html | COURT INTERPRETS BARGAINING UNIT; Says N.L.R.B. Can Consider Extent of Union Drive | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/cricket-match-ends-in-draw.html | Cricket Match Ends in Draw | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/circle-line-cruises-begin.html | Circle Line Cruises Begin | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/home-loan-banks-to-sell-offering-524-million-in-notes-set-for-bond.html | HOME LOAN BANKS TO SELL OFFERING; $524 Million in Notes Set for Bond Market Today | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/pearson-to-offer-antipoverty-plan.html | PEARSON TO OFFER ANTI-POVERTY PLAN | True | Special to The New York Time | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/observer-the-toothpaste-caper.html | Observer: The Toothpaste Caper | True | By Russell Baker | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/2-chosen-to-try-docking-in-space-schirra-and-stafford-named-for.html | 2 CHOSEN TO TRY DOCKING IN SPACE; Schirra and Stafford Named for Gemini Rendezvous | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/wrong-vietnam-policy.html | Wrong Vietnam Policy | True | JAMES P. WARBURG | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-rejects-restrictions.html | U.S. Rejects Restrictions | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/canadian-musicians-appear-in-concert.html | CANADIAN MUSICIANS APPEAR IN CONCERT | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/tom-neal-charged-in-death.html | Tom Neal Charged in Death | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/critic-at-large-movie-of-sean-ocaseys-early-years-captures-writers.html | Critic at Large; Movie of Sean O'Casey's Early Years Captures Writer's Romantic Spirit | True | By Brooks Atkinson | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/state-will-aid-arts-in-schools-to-work-with-lincoln-center-on.html | STATE WILL AID ARTS IN SCHOOLS; To Work With Lincoln Center on Programs for Students | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/veterans-pork-barrel.html | Veterans' Pork Barrel | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/house-approves-1-million-for-new-embassy-in-saigon.html | House Approves $1 Million For New Embassy in Saigon | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/wood-field-and-stream-a-flounders-nature-is-hard-to-decry-its-only.html | Wood, Field and Stream; A Flounder's Nature Is Hard to Decry: It's Only a Fish With a Wandering Eye | True | By Oscar Godbout | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/stanley-c-fowler-jr.html | STANLEY C. FOWLER JR. | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/franklin-d-stetson-st-58j-was-jewelry-manufacturer.html | Franklin D, Stetson St., 58;] Was Jewelry Manufacturer | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/new-president-is-named-by-allied-products-corp.html | New President Is Named By Allied Products Corp. | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/flood-survey-planned.html | Flood Survey Planned | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/koufaxs-elbow-improved-hell-rejoin-club-tonight.html | Koufax's Elbow Improved, He'll Rejoin Club Tonight | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/prices-post-a-moderate-advance-on-london-stock-exchange-as-trading.html | Prices Post a Moderate Advance on London Stock Exchange as Trading Is Brisk; MOOD IS CHEERFUL ON EVE OF BUDGET Industrials Register Gains and Government Bonds Rise as Pound Climbs | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/earnings-surge-for-3-big-banks-first-quarter-results-good-at.html | EARNINGS SURGE FOR 3 BIG BANKS; First Quarter Results Good at Hanover, Irving Trust and Morgan Guaranty | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/justices-expand-rights-of-accused-assert-states-must-assure.html | JUSTICES EXPAND RIGHTS OF ACCUSED; Assert States Must Assure Confronting of Witnesses -- 2 Convictions Voided Court Extends Right of Accused To Confront Witnesses in Trials | True | By John D. Pomfretspecial to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/engineering-concern-names-latin-manager.html | Engineering Concern Names Latin Manager | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/france-denies-deal-on-pilots.html | France Denies Deal on Pilots | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/-fair-lady-julie-andrews-and-harrison-win-oscars-cukor-director-of-.html | 'Fair Lady,' Julie Andrews and Harrison Win Oscars; Cukor, Director of the Movie, Voted Best in His Craft Peter Ustinov, Lila Kedrova Cited for Supporting Roles | True | By Peter Bartspecial To The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/dean-denies-walkout-at-brooklyn-college.html | Dean Denies Walkout at Brooklyn College | True | ABRAHAM S. GOODHARTZ | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/indian-bus-strike-in-2d-day.html | Indian Bus Strike in 2d Day | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/brazil-refinancing-commercial-debts.html | Brazil Refinancing Commercial Debts | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/curb-on-offensive-mail-passes-house-36021.html | Curb on Offensive Mail Passes House, 360-21 | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/the-flimflamming-of-selmas-mayor-mayor-of-selma-is-flimflammed.html | The Flimflamming Of Selma's Mayor; MAYOR OF SELMA IS FLIMFLAMMED | True | By Ben A. Franklinspecial To The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/ticonderoga-leads-in-race-to-jamaica.html | TICONDEROGA LEADS IN RACE TO JAMAICA | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bill-gains-in-jersey-to-ease-mortgages.html | BILL GAINS IN JERSEY TO EASE MORTGAGES | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/two-trains-to-be-dropped.html | Two Trains to Be Dropped | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/land-for-rayovac-bought.html | Land for Ray-O-Vac Bought | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/churchill-exhibit-items-start-arriving-here.html | Churchill Exhibit Items Start Arriving Here | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/curbs-by-spaniards-force-israeli-ferry-cancellation.html | Curbs by Spaniards Force Israeli Ferry Cancellation | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/baltic-cargo-rates-rise.html | Baltic Cargo Rates Rise | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-7--no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/hayden-stone-elects-a-new-vice-president.html | Hayden, Stone Elects A New Vice President | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/diver-dies-in-rescue-of-4-trapped-in-cave.html | DIVER DIES IN RESCUE OF 4 TRAPPED IN CAVE | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/nuclear-engine-tested.html | Nuclear Engine Tested | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/commodities-maine-potato-prices-rise-the-daily-limit-for-april-and.html | Commodities: Maine Potato Prices Rise the Daily Limit for April and May Contracts; GAINS ARE SHOWN FOR PORK BELLIES Copper Sets Contract Highs -- Old-Crop Soybeans and Wheat Move Upward | True | By Douglas W. Cray | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/zeno-cleared-of-charge.html | Zeno Cleared of Charge | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/freedom-to-travel.html | Freedom to Travel | True | SLATER H. KING | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bell-howell-nominates.html | Bell & Howell Nominates | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/stopgap-plan-for-the-erie.html | Stopgap Plan for the Erie | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/treasury-bill-rate-climbs-a-bit-after-several-weeks-near-39.html | Treasury Bill Rate Climbs a Bit After Several Weeks Near 3.9% | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/state-bank-board-gets-2-nominees-nolen-and-sherman-named-2-on-panel.html | STATE BANK BOARD GETS 2 NOMINEES; Nolen and Sherman Named -- 2 on Panel Reappointed | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/raincoats-are-competing-for-place-in-the-fashion-sun.html | Raincoats Are Competing for Place in the Fashion Sun | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/britain-adamant-on-gibraltar-as-spain-increases-pressure.html | Britain Adamant on Gibraltar As Spain Increases Pressure | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/rev-jesse-h-arnup-church-leader-84.html | REV. JESSE H. ARNUP, CHURCH LEADER, 84 | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/careys-election-is-ruled-illegal-labor-department-disputes.html | CAREY'S ELECTION IS RULED ILLEGAL; Labor Department Disputes Electrical Union Votes | True | By Joseph A. Loftus | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/handbook-on-lead.html | Handbook on Lead | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/comsat-plans-launching-today-of-useurope-phone-satellite.html | Comsat Plans Launching Today Of U.S.-Europe Phone Satellite | True | By Evert Clark | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/arm-quits-police-to-join-brewery-resigns-as-murphy-deputy-lauds.html | ARM QUITS POLICE TO JOIN BREWERY; Resigns as Murphy Deputy -- Lauds Administration | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/output-records-topple.html | Output Records Topple | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/greek-line-queen-makes-her-debut-arrives-here-on-first-trip-since.html | GREEK LINE QUEEN MAKES HER DEBUT; Arrives Here on First Trip Since Becoming Flagship | True | By Edward A. Morrow | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-rejects-soviet-charges-of-interference-with-ships.html | U.S. Rejects Soviet Charges Of Interference With Ships | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/pro-title-tennis-set-for-armory-10-to-compete-for-15000-tourney-to.html | PRO TITLE TENNIS SET FOR ARMORY; 10 to Compete for $15,000 -- Tourney to Open April 28 | True | By Allison Danzig | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/patterson-shuns-proposal-by-wba-for-terrell-bout.html | Patterson Shuns Proposal By W.B.A. for Terrell Bout | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/gains-are-outlined.html | Gains Are Outlined | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/individual-savings-set-record-in-64-individuals-set-sayings-record.html | Individual Savings Set Record in '64; INDIVIDUALS SET SAYINGS RECORD | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/independiente-in-soccer-final.html | Independiente in Soccer Final | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/american-enka-sets-records-in-sales-and-profit-for-quarter.html | American Enka Sets Records In Sales and Profit for Quarter; First-Period Earnings of Producer of Yarns and Wire at $1.33 a Share, Up From $1.10 in 1964 Span | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/british-moves-rebuffed.html | British Moves Rebuffed | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/senate-may-back-silver-in-coinage-effort-to-eliminate-metal-is.html | SENATE MAY BACK SILVER IN COINAGE; Effort to Eliminate Metal Is Growing Controversy | True | By Robert Frost | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/newspaper-crisis-holds-printers-delay-daily-news-newspaper-crisis.html | Newspaper Crisis Holds; Printers Delay Daily News; NEWSPAPER CRISIS STAYS UNCHANGED | True | By Damon Stetson | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/orthodox-leader-criticizes-pontiffs-remarks-on-jews.html | Orthodox Leader Criticizes Pontiff's Remarks on Jews | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/colonel-named-trustee.html | Colonel Named Trustee | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-denounces-lies.html | U.S. Denounces 'Lies' | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/glasstite-to-change-name.html | Glass-Tite to Change Name | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/city-to-build-ramp-curbs-at-corners.html | City to Build Ramp Curbs at Corners | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/morris-rejects-work-by-calder-sends-city-plaza-proposal-back-to.html | MORRIS REJECTS WORK BY CALDER; Sends City Plaza Proposal Back to Lincoln Center MORRIS REJECTS WORK BY CALDER | True | By Richard Witkin | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/pound-scores-solid-advance-canadian-dollar-is-unchanged.html | Pound Scores Solid Advance; Canadian Dollar Is Unchanged | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mets-500th-aida-is-performed-here.html | MET'S 500TH 'AIDA' IS PERFORMED HERE | True | RAYMOND ERICSON. | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/not-two-candidates-from-new-york.html | Not Two Candidates From New York | True | THEODORE WILDE | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bishopric-backed-by-merger-panel-findings-of-special-study-heard-at.html | BISHOPRIC BACKED BY MERGER PANEL; Findings of Special Study Heard at Church Parley | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/shuman-scores-proposals.html | Shuman Scores Proposals | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-scored-in-un-by-soviet-on-gas-plimpton-in-reply-denies-violation.html | U.S. SCORED IN U.N. BY SOVIET ON GAS; Plimpton, in Reply, Denies Violation of World Law | True | By Raymond Daniellspecial to the New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-miller-is-married-to-stuart-h-johnson-jr.html | Mrs. Miller Is Married To Stuart H. Johnson Jr. | True | 8pial to The New York Time8 | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-olshin-has-a-son.html | Mrs. Olshin Has a Son | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/late-drop-pares-gains-for-stocks-rises-exceed-declines-by-575-to.html | LATE DROP PARES GAINS FOR STOCKS; Rises Exceed Declines by 575 to 530, but Average Shows a Slight Loss | True | By J.h. Carmical | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-general-still-in-a-coma.html | U.S. General Still in a Coma | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/rumania-to-help-farming-families-cooperatives-will-receive-more-pay.html | RUMANIA TO HELP FARMING FAMILIES; Cooperatives Will Receive More Pay and Equipment | True | By David Binder | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/sewing-techniques-to-be-demonstrated.html | Sewing Techniques To Be Demonstrated | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/luncheon-will-benefit-day-treatment-center.html | Luncheon Will Benefit Day Treatment Center | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/fluoridation-bill-is-defeated.html | Fluoridation Bill Is Defeated | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/jersey-approves-a-3state-agency-on-transportation.html | Jersey Approves A 3-State Agency On Transportation | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/johnson-to-give-vietnam-speech-definitive-policy-outline-is-set-for.html | JOHNSON TO GIVE VIETNAM SPEECH; Definitive Policy Outline Is Set for Tomorrow Night | True | By Charles Mohrspecial To The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/earthquake-kills-19-in-south-greece.html | Earthquake Kills 19 in South Greece | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/russian-leaders-hailed-in-warsaw-brezhnev-and-kosygin-visit-poles.html | RUSSIAN LEADERS HAILED IN WARSAW; Brezhnev and Kosygin Visit Poles to Renew Treaty | True | By David Halberstamspecial to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/india-acts-to-limit-abdullahs-travels.html | INDIA ACTS TO LIMIT ABDULLAH'S TRAVELS | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/gains-are-predicted-in-package-industry.html | GAINS ARE PREDICTED IN PACKAGE INDUSTRY | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/siemens-halske-orders-computers.html | SIEMENS & HALSKE ORDERS COMPUTERS | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/use-of-lethal-gas-charged.html | Use of Lethal Gas Charged | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/phils-beaten-20-on-a-onehitter-buzhardt-and-locker-share-pitching.html | PHILS BEATEN, 2-0, ON A ONE-HITTER; Buzhardt and Locker Share Pitching for White Sox | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/foundation-honors-dr-rusk.html | Foundation Honors Dr. Rusk | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/wagner-orders-a-night-patrol-on-all-subways-starting-tomorrow.html | WAGNER ORDERS A NIGHT PATROL ON ALL SUBWAYS; Starting Tomorrow, Special Force Will Ride Trains From 8 P.M. to 4 A.M. | True | By Clayton Knowles | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/jean-ruggieri-dies-at-77-managed-n-y-restaurant.html | Jean Ruggieri Dies at 77; Managed N. Y. Restaurant | True | Special to The ew York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/2d-khrushchev-aide-demoted-given-post-in-asian-republic.html | 2d Khrushchev Aide Demoted; Given Post in Asian Republic; Appointments Chief Named to Kazakhstan -- Party History Is Revised | True | By Theodore Shabadspecial to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/atomic-test-in-nevada.html | Atomic Test in Nevada | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/29-kenyans-leave-soviet-in-dispute.html | 29 KENYANS LEAVE SOVIET IN DISPUTE | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/toplevel-talks-in-steel-continue-in-closed-session.html | Top-Level Talks in Steel Continue in Closed Session | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bonds-afternoon-rally-lifts-prices-in-us-longterm-list-austere.html | Bonds: Afternoon Rally Lifts Prices in U.S. Long-Term List; AUSTERE BUDGET FOR BRITAIN SEEN | True | By John H. Allan | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/rubinstein-concert-saturday.html | Rubinstein Concert Saturday | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/zenith-wins-case-against-hazeltine-hazeltine-loses-in-antitrust.html | Zenith Wins Case Against Hazeltine; HAZELTINE LOSES IN ANTITRUST SUIT | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/matson-aide-takes-us-post.html | Matson Aide Takes U.S. Post | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/nolte-cleland.html | Nolte -- Cleland | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/boyer-to-answer-charges-may-11-yankee-star-posts-bond-of-200-in.html | Boyer to Answer Charges May 11; Yankee Star Posts Bond of $200 in Assault Case | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/for-snacks-and-spreads.html | For Snacks and Spreads | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/sidelights-corporate-clash-is-sidestepped.html | Sidelights; Corporate Clash Is Sidestepped | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/albany-gets-bills-on-subway-crime-station-tvs-3car-trains-at-night.html | ALBANY GETS BILLS ON SUBWAY CRIME; Station TVs, 3-Car Trains at Night Are Called For | True | By Murray Schumach | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/queens-borough-head-accused-of-balking-lowincome-housing.html | Queens Borough Head Accused Of Balking Low-Income Housing | True | By Samuel Kaplan | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/elizabeth-houghton-prospective-bride.html | Elizabeth Houghton Prospective Bride | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/muscat-outlines-bustrain-program.html | MUSCAT OUTLINES BUS-TRAIN PROGRAM | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/senators-sign-sievers.html | Senators Sign Sievers | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/plot-is-laid-to-harlem-witnesses.html | Plot Is Laid to Harlem Witnesses | True | By Peter Kihss | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/writer-achieves-success-as-a-cook-enew-yorker-is-expert-on-cuisine.html | Writer Achieves Success as a Cook; Ex-New Yorker Is Expert on Cuisine of New Orleans | True | By Craig Claiborne | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/ship-firemen-vow-automation-fight.html | SHIP FIREMEN VOW AUTOMATION FIGHT | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/two-us-officers-missing-one-dead-in-vietnam-action.html | Two U.S. Officers Missing, One Dead in Vietnam Action | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/yankees-turn-back-cardinals-32-on-threerun-homer-by-linz-off-gibson.html | Yankees Turn Back Cardinals, 3-2, on Three-Run Homer by Linz Off Gibson; BLOW WINS GAME FOR STOTTLEMYRE | True | By Joseph Durso | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/tow-lines-accused-of-unfair-tactics.html | TOW LINES ACCUSED OF UNFAIR TACTICS | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/afternoon-fete-today-for-st-agnes-hospital.html | Afternoon Fete Today For St. Agnes Hospital | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/jaesahanley-niwhavenjudoe-representative-3542-dies-revised-court.html | JAESA.SHANLEY, NIWHAVENJUDOE; Representative '35-'42 Dies -- Revised Court Rules | True | Speci'al to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/replace-murphy-robbins-demands-commissioners-methods-are-outdated.html | REPLACE MURPHY, ROBBINS DEMANDS; Commissioner's Methods Are Outdated, Candidate Says | True | By Charles G. Bennett | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/school-is-set-up-for-rookie-golf-pros.html | School Is Set Up for Rookie Golf Pros | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/lakers-beat-bullets-118115-and-take-20-playoff-lead-west-scores-52.html | Lakers Beat Bullets, 118-115, and Take 2-0 Playoff Lead; WEST SCORES 52 TO PACE VICTORS Star Also Sinks Decisive Goal on Rebound -- Ohl Gets 30 for Bullets | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/hodge-canadiens-goalie-is-hospitalized-with-injury.html | Hodge, Canadiens' Goalie, Is Hospitalized With Injury | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/couples-and-state-tax-many-persons-can-cut-their-bills-by-filing.html | Couples and State Tax; Many Persons Can Cut Their Bills by Filing Separate Returns in New York An Examination: Couples and State Tax | True | By Robert Metz | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/norfolk-southern-railway-will-build-disputed-spur.html | Norfolk Southern Railway Will Build Disputed Spur | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/a-vietcong-shift-north-indicated-hardcore-units-in-two-key-areas.html | A VIETCONG SHIFT NORTH INDICATED; Hard-core Units In Two Key Areas Said to Get Orders | True | By Seymour Toppingspecial to the New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/inferior-lumber-being-used-in-building-oconnor-says.html | Inferior Lumber Being Used In Building, O'Connor Says | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/billy-graham-drops-a-tour-of-england-to-preach-in-south.html | Billy Graham Drops A Tour of England To Preach in South | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/shipping-events-argentines-here-coast-guard-is-host-to-50-from.html | SHIPPING EVENTS; ARGENTINES HERE; Coast Guard is Host to 50 From Frigate Azopardo | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/braves-win-in-12th-10.html | Braves Win in 12th, 1-0 | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/royal-crown-cola-picks-president.html | Royal Crown Cola Picks President | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/east-bronx-gets-birthcurb-clinic-project-seeks-to-show-that.html | EAST BRONX GETS BIRTH-CURB CLINIC; Project Seeks to Show That Low-Income Families Want the Service 7-YEAR RESEARCH BEGUN Results at Six Centers in City to Be Studied With Those of Noncontrol Areas | True | By Natalie Jaffe | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/youth-corps-lets-its-pay-rate-drop-exceptions-in-minimum-of-125-an.html | YOUTH CORPS LETS ITS PAY RATE DROP; Exceptions in Minimum of $1.25 an Hour Granted | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/brooklyn-gas-sets-a-revenues-record.html | BROOKLYN GAS SETS A REVENUES RECORD | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/west-side-is-a-source-of-antiques.html | West Side Is a Source Of Antiques | True | By Rita Reif | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/snead-has-1underpar-71-in-masters-practice-round.html | Snead Has 1-Under-Par 71 In Masters Practice Round | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/vietnams-wider-war.html | Vietnam's 'Wider War' | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/emil-j-hirtzel-dead-at-85i-led-sugar-br___okers-group.html | Emil J. Hirtzel Dead at 85;I Led Sugar Br___okers' GroupI | True | Special to The New York Times I | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/fred-firstenberg.html | FRED FIRSTENBERG | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/pakistani-named-to-new-un-unit-ali-is-unanimously-chosen.html | PAKISTANI NAMED TO NEW U.N. UNIT; Ali Is Unanimously Chosen Development Agency Head - Other Elections Due | True | By Kathleen McLaughlin | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/britain-accuses-engineer.html | Britain Accuses Engineer | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-walter-colemani.html | MRS. WALTER COLEMANI | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/official-of-exportimport-bank-defends-its-policies-on-lending.html | Official of Export-Import Bank Defends Its Policies on Lending; Walter C. Sauer Speaks at Management Group's Briefing Session | True | By Gerd Wilcke | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/reserve-bank-fills-post.html | Reserve Bank Fills Post | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/berlin-autobahn-shut-for-4-hours-with-soviet-help-closing-over.html | BERLIN AUTOBAHN SHUT FOR 4 HOURS WITH SOVIET HELP; Closing Over Bundestag's Plan to Sit in City Is First Since '48-'49 Blockade | True | By Arthur J. Olsen | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/talcott-appoints-3-senior-officers.html | Talcott Appoints 3 Senior Officers | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mediator-moves-talks-on-pan-am-pilotcarrier-negotiations-shifting.html | MEDIATOR MOVES TALKS ON PAN AM; Pilot-Carrier Negotiations Shifting to Washington | True | By Fredric C. Appel | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/road-contracts-to-be.html | Road Contracts to Be Let | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/tiger-rookie-sidelined.html | Tiger Rookie Sidelined | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/social-agency-in-jersey-schedules-spring-ball.html | Social Agency in Jersey Schedules Spring Ball | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/truce-units-return-urged.html | Truce Units' Return Urged | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/ursuline-guild-sets-party.html | Ursuline Guild Sets Party | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/expentagon-aide-and-exgi-held-as-red-spies-demoted-courier-is.html | Ex-Pentagon Aide and Ex-G.I. Held as Red Spies; Demoted Courier Is Accused of Selling Information on Missile Sites to Soviet | True | By Jack Raymond | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/arthur-w-heintzelman-dead-etcher-and-ex-curator-of-prints.html | Arthur W. Heintzelman Dead; Etcher and Ex Curator of Prints | True | Special to The New York Time | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/tobacco-control-measure-is-approved-by-the-senate.html | Tobacco Control Measure Is Approved by the Senate | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bronx-supermarket-burns-police-investigate-arson.html | Bronx Supermarket Burns; Police Investigate Arson | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/yale-to-initiate-program-abroad-12-students-to-spend-a-year-in.html | YALE TO INITIATE PROGRAM ABROAD; 12 Students to Spend a Year in Emerging Nations in a Nonacademic Capacity $300,000 GIVEN FOR PLAN Carnegie Grant Will Start Project -- Goal Is to Help Youths Find Themselves | True | By Fred M. Hechinger | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/18thcentury-ceramics.html | 18th-Century Ceramics | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/texas-bank-fails-rate-rules-eased-for-savings-units.html | Texas Bank Fails; RATE RULES EASED FOR SAVINGS UNITS | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-imports-rose-33-during-february-period.html | U.S. Imports Rose 33% During February Period | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/brooklyns-marine-park-filled-with-garbage-rats-and-junk.html | Brooklyn's Marine Park Filled With Garbage, Rats and Junk | True | By Martin Tolchin | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/court-drops-tradition-of-monday-decisions.html | Court Drops Tradition Of Monday Decisions | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bridge-even-champions-enter-into-hopeless-contracts.html | Bridge: Even Champions Enter Into Hopeless Contracts | True | By Alan Truscott | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/army-appointee-confirmed.html | Army Appointee Confirmed | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/negroes-routed-in-camden-ala-mayor-arrests-11-leaders-teargas-is.html | NEGROES ROUTED IN CAMDEN, ALA.; Mayor Arrests 11 Leaders -- Tear-Gas Is Thrown | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/the-wilsonde-gaulle-meeting.html | The Wilson-de Gaulle Meeting | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-george-cowper.html | MRS. GEORGE COWPER | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/minimum-cut-in-texas.html | Minimum Cut in Texas | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/vote-bill-draft-attacks-poll-tax-in-local-balloting.html | Vote Bill Draft Attacks Poll Tax in Local Balloting | True | By E.w. Kenworthyspecial To The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/morton-plans-joint-venture.html | Morton Plans Joint Venture | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/car-makers-speed-antismog-controls-in-face-of-criticism-car-makers.html | Car Makers Speed Antismog Controls In Face of Criticism; Car Makers Speed Antismog Devices in Face of Rising Criticism Over Air Pollution COSTS TO BUYERS TO RUN $13 TO $75 Annual Tune-up of Control System Would Add $35 More to Motorist's Bill | True | By David R. Jonesspecial To The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/productplanning-aide-promoted-by-scm-corp.html | Product-Planning Aide Promoted by SCM Corp. | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/rate-rules-eased-for-savings-units-home-loan-board-softens.html | RATE RULES EASED FOR SAVINGS UNITS; Home Loan Board Softens Regulations on Interest | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/upper-volta-leader-here-says-africa-needs-peace.html | Upper Volta Leader Here; Says Africa Needs Peace | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/settlement-house-to-gain-april-24.html | Settlement House To Gain April 24 | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/literacy-and-voting.html | Literacy and Voting | True | FRANK SKILES | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/court-forbids-sham-in-claims-of-tv-ads-court-bans-sham-in-tv-ad.html | Court Forbids Sham In Claims of TV Ads; COURT BANS SHAM IN TV AD CLAIMS | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/judge-warns-shubert-manager-to-cooperate-in-ticket-inquiry.html | Judge Warns Shubert Manager To Cooperate in Ticket Inquiry | True | By Milton Esterow | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/pure-oil-nominates-dissident-to-board.html | PURE OIL NOMINATES DISSIDENT TO BOARD | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-strikes-again-in-north-vietnam-raids-2-roads-and-radar-unit.html | U.S. STRIKES AGAIN IN NORTH VIETNAM; Raids 2 Roads and Radar Unit — Johnson to Define Policy in Talk Tomorrow | True | By Jack Langguth | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/dedicated-unionist-paul-joseph-jennings.html | Dedicated Unionist; Paul Joseph Jennings | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/70-reds-killed-in-attack.html | 70 Reds Killed in Attack | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/harassment-hurts-le-roi-jones-plays.html | HARASSMENT' HURTS LE ROI JONES PLAYS | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/indonesians-expel-a-peace-corps-girl.html | INDONESIANS EXPEL A PEACE CORPS GIRL | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/marketing-agency-extended.html | Marketing Agency Extended | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/leasing-concern-adds-a-banker-to-its-board.html | Leasing Concern Adds A Banker to Its Board | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/benny-71-cutting-work-load-on-tv-he-will-do-two-specials-for-nbc.html | BENNY, 71, CUTTING WORK LOAD ON TV; He Will Do Two Specials for N.B.C. Next Season | True | By Val Adams | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bailey-is-acquired-by-miracle-mart.html | BAILEY IS ACQUIRED BY MIRACLE MART | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/childrens-matinees-scheduled-by-ballet.html | Children's Matinees Scheduled by Ballet | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/true-latin-economic-union-is-urged-by-senator-javits.html | True Latin Economic Union Is Urged by Senator Javits | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/vacation-camp-for-blind-to-get-dance-proceeds-annual-benefit.html | Vacation Camp For Blind to Get Dance Proceeds; Annual Benefit Planned for April 24 in Grand Ballroom of Pierre | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/in-the-nation-the-gop-substitute-voting-bill.html | In The Nation: The G.O.P. Substitute Voting Bill | True | By Arthur Krock | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-roscoe-c-edlund.html | MRS. ROSCOE C. EDLUND | True | Special to The New York Times J | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mediator-enters-store-strike-talks.html | MEDIATOR ENTERS STORE STRIKE TALKS | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/susan-j-barnes-engaged-to-wed-john-l-burnham-j-finch-student.html | Susan J Barnes Engaged to Wed John L. Burnham; ............ i Finch Student Fiancee of Navy Man, Former Princeton Student | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/maternity-styles-draw-eyes-to-legs-designer-believes-that-short.html | Maternity Styles Draw Eyes to Legs; Designer Believes That Short Skirts Are Most Flattering | True | By Angela Taylor | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/chemicals-raise-red-chinas-farm-output-need-for-fertilizers-soars.html | Chemicals Raise Red China's Farm Output; Need for Fertilizers Soars With Surge in Food Demand CHEMICALS AIDING RED CHINA FARMS | True | 1964 by the Globe and Mail, Toronto | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/emms-60-gets-key-bruins-post-replaces-patrick-as-hockey-clubs.html | EMMS, 60, GETS KEY BRUINS POST; Replaces Patrick as Hockey Club's General Manager | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/saigon-opens-drive-on-draft-dodgers.html | SAIGON OPENS DRIVE ON DRAFT DODGERS | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/advertising-bache-says-goodby-to-uptown.html | Advertising Bache Says Good-by to Uptown | True | By Walter Carlson | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/prices-show-gains-on-american-list-volume-advances.html | Prices Show Gains On American List; Volume Advances | True | By Alexander R. Hammer | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/priest-sets-up-plan-for-a-referendum-on-liturgy-reform.html | Priest Sets Up Plan For a Referendum On Liturgy Reform | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/katz-kirby.html | Katz -- Kirby | True | Specla! to The New %¦ock Tme | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/sports-of-the-times-calling-dr-kildare.html | Sports of The Times; Calling Dr. Kildare | True | By Arthur Daley | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/force-airlifted-to-hunt-reds.html | Force Airlifted to Hunt Reds | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/coexistence-essential-khrushchev-tells-briton.html | Coexistence Essential, Khrushchev Tells Briton | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/philip-hennessey-jr-washington-lawyer-i.html | iPHILIP HENNESSEY JR., WASHINGTON LAWYER I | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/elizabeth-da-vissoni-writer-ano-painteri.html | IELIZABETH. DA VISSON,I WRITER ANO PAINTERI | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/egyptian-planes-reported-to-bomb-a-saudi-town.html | Egyptian Planes Reported to Bomb a Saudi Town | True | By Hedrick Smith | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/giants-to-return-to-fields-of-ivy-football-exhibitions-set-for-yale.html | GIANTS TO RETURN TO FIELDS OF IVY; Football Exhibitions Set for Yale and Princeton | True | By William N. Wallace | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/versailles-bids-300-and-thats-what-he-is-fined.html | Versailles Bids $300 and That's What He Is Fined | True | By Leonard Koppettspecial To The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/medicares-foes-resigned-on-bill-rules-panel-likely-to-clear-plan-to.html | MEDICARE'S FOES RESIGNED ON BILL; Rules Panel Likely to Clear Plan Today for Debate | True | By Marjorie Hunter | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/mrs-f-percy-goddaroi.html | MRS. F. PERCY GODDAROI | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/dr-max-eisenstat-surgical-director.html | DR. MAX EISENSTAT, SURGICAL DIRECTOR | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/twoparty-test-in-albany.html | Two-Party Test in Albany | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/a-quest-for-reality-in-the-changing-south.html | A Quest for Reality in the Changing South | True | By Charles Poore | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/president-offers-a-farm-program-cutting-subsidies-sends-congress.html | PRESIDENT OFFERS A FARM PROGRAM CUTTING SUBSIDIES; Sends Congress Proposals Expected to Cause Slight Rise in Consumer Cost | True | By William M. Blair | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/end-papers-the-great-war-at-ea-by-a-a-hoddin-336-pages-thoma-y.html | End Papers; THE GREAT WAR AT EA. By A. A. Hoddin.g. 336 pages. Thoma Y. Crowell Company. $6.95. | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/libaco-line-being-shown.html | Libaco Line Being Shown | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/blue-cross-request-on-rates-endorsed.html | BLUE CROSS REQUEST ON RATES ENDORSED | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/russians-pull-out-of-davis-cup-play.html | RUSSIANS PULL OUT OF DAVIS CUP PLAY | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/united-to-buy-75-jetliners-for-record-375-million-boeing-tops.html | United to Buy 75 Jetliners For Record $375 Million; Boeing Tops Douglas in Getting Most of Order -- 5 Types of Craft in Deal, Including 200-Passenger Model | True | By Edward Hudson | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/prairie-schooner-wins-in-fourhorse-photo-finish-at-aqueduct-7to1.html | Prairie Schooner Wins in Four-Horse Photo Finish at Aqueduct; 7-TO-1 SHOT TAKES FEATURED SPRINT | True | By Joe Nichols | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/an-aftersix-barbecue-with-style.html | An After-Six Barbecue With Style | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/woman-dies-in-hudson-river.html | Woman Dies in Hudson River | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/savingsbond-volume-shows-gain-for-month.html | Savings-Bond Volume Shows Gain for Month | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-expedition-starts-out-for-unclimbed-yukon-peak.html | U.S. Expedition Starts Out For Unclimbed Yukon Peak | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/brazil-bans-the-deputy-as-offensive-to-catholics.html | Brazil Bans 'The Deputy' As Offensive to Catholics | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/3-critical-papers-are-shut-by-congo.html | 3 CRITICAL PAPERS ARE SHUT BY CONGO | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/elizabeth-project-for-renewal-faces-inquiry-by-house.html | Elizabeth Project For Renewal Faces Inquiry By House | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/goodyear-hopes-for-profit-gain-chief-hints-at-price-rise-at-close.html | GOODYEAR HOPES FOR PROFIT GAIN; Chief Hints at Price Rise at Close of Labor Talks | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/kaper-to-score-musical.html | Kaper to Score Musical | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/tv-documentary-views-abortion-cbs-studies-moral-and-legal-aspects.html | TV: Documentary Views Abortion; C.B.S. Studies Moral and Legal Aspects | True | By Jack Gould | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/59-in-the-pentagon-seized-in-bet-raids.html | 59 IN THE PENTAGON SEIZED IN BET RAIDS | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/us-urged-to-ease-foreign-aid-rates-loan-agency-sees-an-undue-burden.html | U.S. URGED TO EASE FOREIGN AID RATES; Loan Agency Sees an Undue Burden on Debtor Nations | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/news-of-realty-deal-at-shirley-estate-of-developer-sells-assets-for.html | NEWS OF REALTY: DEAL AT SHIRLEY; Estate of Developer Sells Assets for $5 Million | True | By Thomas W. Ennis | 1993-05-05 | RE0000622385 | B00000178270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/the-theater-play-by-claudel-returns-the-tidings-brought-to-mary.html | The Theater Play by Claudel Returns; The Tidings Brought to Mary' Opens | True | By Lewis Funke | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/timepayment-plan-for-taxes-is-rejected-in-senate-37-to-29.html | Time-Payment Plan for Taxes Is Rejected in Senate 37 to 29 | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/suspended-terms-given-9-in-protest.html | SUSPENDED TERMS GIVEN 9 IN PROTEST | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/atkins-lebar.html | Atkins -- Lebar | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/play-delayed-for-revisions.html | Play Delayed for Revisions | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/index-of-commodity-prices-shows-a-01-gain-to-1040.html | Index of Commodity Prices Shows a 0.1 Gain to 104.0 | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/supreme-court-to-review-us-conviction-of-ginzburg.html | Supreme Court to Review U.S. Conviction of Ginzburg | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/exnavy-tanker-for-sale.html | Ex-Navy Tanker for Sale | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/playbill-to-issue-edition-in-london-theater-publication-slated-for.html | PLAYBILL TO ISSUE EDITION IN LONDON; Theater Publication Slated for West End in Fall | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/bristolmyers-lifts-dividend.html | Bristol-Myers Lifts Dividend | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/buckley-assailed-on-selma-remarks.html | BUCKLEY ASSAILED ON SELMA REMARKS | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/subject-was-roses-honored.html | Subject Was Roses' Honored | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/musical-will-open-may-6.html | Musical Will Open May 6 | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/yale-chaplain-wins-alabama-sitin-case.html | YALE CHAPLAIN WINS ALABAMA SIT-IN CASE | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/colorado-gets-daylight-time.html | Colorado Gets Daylight Time | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/larry-jackson-honored.html | Larry Jackson Honored | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/canadian-fords-flowing-to-us-exports-begin-under-new-freetrade.html | CANADIAN FORDS FLOWING TO U.S.; Exports Begin Under New Free-Trade Agreement | True | By John M. Lee | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/missouri-to-get-a-lead-smelter-metal-climax-homestake-set-13.html | MISSOURI TO GET A LEAD SMELTER; Metal Climax, Homestake Set $13 Million Project | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/majors-urged-to-aid-colleges-mccarthy-says-big-fund-is-needed-for.html | Majors Urged to Aid Colleges; McCarthy Says Big Fund Is Needed for School Players | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/miss-jane-horton-and-a-lieutenant-will-be-married-j-a-debutante-of.html | Miss Jane Horton !And a Lieutenant Will Be Married!; J !A Debutante of '61 and ! Joseph W. Simons of the Army Affianced | True | Special to T e f,'ew York Times | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/nassaus-attack-on-bridge-vetoed-nickerson-blocks-resolution-of.html | NASSAU'S ATTACK ON BRIDGE VETOED; Nickerson Blocks Resolution of Supervisors Opposing Extension of Authority | True | By Roy R. Silver | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/production-of-steel-shows-a-slight-dip-output-of-steel-drops-slight.html | Production of Steel Shows a Slight Dip; OUTPUT OF STEEL DROPS SLIGHTLY | True | | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-06 | 1965-04-06 | https://www.nytimes.com/1965/04/06/archives/regimens-claims-called-puffery-ad-executive-says-diet-pill.html | REGIMEN'S CLAIMS CALLED PUFFERY; Ad Executive Says Diet Pill Promotion Was Routine | True | By David Anderson | 1993-05-05 | RE0000622385 | B00000178270 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/jersey-airport-sites-are-again-rejected.html | JERSEY AIRPORT SITES ARE AGAIN REJECTED | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/meyer-gets-new-post-at-grace-line.html | Meyer Gets New Post at Grace Line | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/railroad-extends-stock-offer.html | Railroad Extends Stock Offer | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/price-move-studied-by-bearings-makers.html | PRICE MOVE STUDIED BY BEARINGS MAKERS | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/buckley-says-press-distorted-speech.html | BUCKLEY SAYS PRESS DISTORTED SPEECH | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/city-investigates-inferior-lumber-builders-notified-of-faulty-wood.html | CITY INVESTIGATES INFERIOR LUMBER; Builders Notified of Faulty Wood in New Homes | True | By Homer Bigart | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/woman-teacher-punched.html | Woman Teacher Punched | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/early-bird-orbited-as-first-link-in-a-global-communications-net.html | Early Bird Orbited as First Link In a Global Communications Net; SATELLITE LOFTED FOR GLOBAL LINK | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/printers-union-and-publishers-reach-an-accord-mayor-who-brought.html | PRINTERS' UNION AND PUBLISHERS REACH AN ACCORD; Mayor, Who Brought Sides Together, Announces All Issues Are Resolved | True | By Damon Stetson | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/chou-tells-thant-vietcong-must-get-bid-for-peace-talk-chou-rebuffs.html | Chou Tells Thant Vietcong Must Get Bid for Peace Talk; CHOU REBUFFS U.N. ON VIETNAM TALK | True | By Sam Pope Brewer | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/songs-of-passover-opening.html | Songs of Passover' Opening | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/bridge-termed-vital.html | Bridge Termed Vital | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dance-ticket-sale-opens.html | Dance Ticket Sale Opens | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/state-charges-172-with-illegal-sales-of-narcotics-syrup.html | State Charges 172 With Illegal Sales Of Narcotics Syrup | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tv-going-to-fair-for-opening-day-wabc-and-cbs-network-schedule.html | TV GOING TO FAIR FOR OPENING DAY; WABC and C.B.S. Network Schedule Programs | True | By Val Adams | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/discotheque-dance-planned-by-wellesley-inwestchester.html | Discotheque Dance Planned By Wellesley-in-Westchester | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/detroit-markets-3-issues-for-total-of-1326-million.html | Detroit Markets 3 Issues For Total of $13.26 Million | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/new-zealand-cricketers-lead.html | New Zealand Cricketers Lead | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mrs-ls-rockefeller-is-a-trustee.html | Mrs. L.S. Rockefeller Is a Trustee | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/hofstra-establishes-college-to-replace-night-program.html | Hofstra Establishes College to Replace Night Program | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tennis-star-called-suicide.html | Tennis Star Called Suicide | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/penn-downs-navy-by-31.html | Penn Downs Navy by 3-1 | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/first-boston-president-joins-cummins-board.html | First Boston President Joins Cummins Board | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/stock-prices-show-slim-losses-in-london-market-in-a-session-of.html | Stock Prices Show Slim Losses in London Market in a Session of Quiet Trading; TOKYO EXCHANGE REGISTERS GAINS Mixed Pattern Is Followed in Paris - - Upturn Marks Activity in Frankfurt | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ruth-t-sherman-bridge-player-6t-tournament-winner-is-dead-was-a.html | RUTH T. SHERMAN, BRIDGE PLAYER, 6t; Tournament Winner Is Dead -- Was a Life Master | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/funston-notes-lag-in-equity-financing.html | FUNSTON NOTES LAG IN EQUITY FINANCING | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/marion-l-mcglinn-prospective-bride.html | Marion L. McGlinn Prospective Bride | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mining-company-raises-earnings-international-mining-corp-profits.html | MINING COMPANY RAISES EARNINGS; International Mining Corp. Profits Top $3.9 Million | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/laborites-offer-a-tough-budget-to-defend-pound-they-increase-excise.html | LABORITES OFFER A TOUGH BUDGET TO DEFEND POUND; They Increase Excise Taxes, Curb Outflow of Capital and Drop Jet Project LABORITES OFFER A TOUGH BUDGET | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/vote-likely-tomorrow-house-debates-medicare-today-with-a-vote.html | Vote Likely Tomorrow; House Debates Medicare Today With a Vote Likely Tomorrow | True | By John D. Morris | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/senate-receives-un-amendments-johnson-asks-ratification-on-enlarged.html | SENATE RECEIVES U.N. AMENDMENTS; Johnson Asks Ratification on Enlarged Councils | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/largescale-works-of-aw-binder-given.html | LARGE-SCALE WORKS OF A.W. BINDER GIVEN | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/peter-b-dows-have-a-son.html | Peter B. Dows Have a Son | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dr-joseph-w-conard.html | DR, JOSEPH W. CONARD | True | Special to The Ne' York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/methodist-hospital-to-gain.html | Methodist Hospital to Gain | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/fridays-post-with-as-taken-over-by-peters.html | Friday's Post With A's Taken Over by Peters | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/school-bus-strike-slated-for-today-wildcat-stoppage-to-affect-90000.html | SCHOOL BUS STRIKE SLATED FOR TODAY; Wildcat Stoppage to Affect 90,000 Pupils in City | True | By Robert H. Terte | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/i-larry-mortises-have-son.html | I Larry Mortises Have Son[ | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/versions-differ-over-flimflam-alabamians-blame-thief-police-issue-a.html | VERSIONS DIFFER OVER 'FLIMFLAM'; Alabamians Blame Thief -- Police Issue a Report | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tokyo-investigator-scores-us-after-vietnam-study-sato-aide-scores.html | Tokyo Investigator Scores U.S. After Vietnam Study; SATO AIDE SCORES U.S. OVER VIETNAM | True | By Robert Trumbull | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/business-curbs-cited-us-dollar-plan-cited-by-fowler.html | Business Curbs Cited; U.S. DOLLAR PLAN CITED BY FOWLER | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/will-buy-outsized-dc8s-arranges-for-50-million-revolving-bank.html | Will Buy Outsized DC-8's -- Arranges for $50 Million Revolving Bank Credit; EASTERN ORDERS FOUR MORE JETS | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/miss-mary-mcnamara-to-wed-in-september.html | Miss Mary McNamara To Wed in September | True | Special to The New York TIme | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/6-lisbon-students-plead-not-guilty.html | 6 LISBON STUDENTS PLEAD NOT GUILTY | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/addicts-of-cheesecake-offered-2-temptations.html | Addicts of Cheesecake Offered 2 Temptations | True | By Nan Ickeringill | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/salvatore-a-farenga-68-dies-i-served-four-years-in-assembly1.html | Salvatore A. Farenga, 68, Dies; I Served Four years in Assembly1 | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/republican-replies-to-helpwanted-ad-by-li-democrats.html | Republican Replies To Help-Wanted Ad By L.I. Democrats | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/last-sketches-of-a-fine-biographer.html | Last Sketches of a Fine Biographer | True | By Orville Prescott | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/action-deferred-on-150-pay-bill-despite-vote-2-weeks-ago-governor.html | ACTION DEFERRED ON $1.50 PAY BILL; Despite Vote 2 Weeks Ago, Governor Has Not Seen It | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/izvestia-scores-session.html | Izvestia Scores Session | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/lafayette-motor-inn-sold-in-a-deal-at-atlantic-city.html | Lafayette Motor Inn Sold In a Deal at Atlantic City | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/literacy-in-english-as-vote-condition.html | Literacy in English as Vote Condition | True | HERMAN E. COOPER | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/three-convicted-by-taiwan-of-plotting-to-oust-regime.html | Three Convicted by Taiwan Of Plotting to Oust Regime | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/unilever-ltd.html | Unilever, Ltd. | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/industrial-conference-board-reports-executive-changes-albert.html | Industrial Conference Board Reports Executive Changes; Albert Sommers Is Appointed as New Vice President -- Gainsbrugh In New Post | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/paperboard-output-advances-for-week.html | PAPERBOARD OUTPUT ADVANCES FOR WEEK | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/foreign-affairs-the-little-man-in-the-big-shoes.html | Foreign Affairs: The Little Man in the Big Shoes | True | By C.l. Sulzberger | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/gop-group-assails-johnson-on-policy.html | G.O.P. GROUP ASSAILS JOHNSON ON POLICY | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/bagnoli-hunter-topps-nyu-20-allows-2-hits-fans-10-columbia-beats.html | BAGNOLI, HUNTER, TOPS N.Y.U., 2-0; Allows 2 Hits, Fans 10 -- Columbia Beats Rutgers | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mets-defeated-by-white-sox-31-new-yorkers-trim-squad-fail-to.html | METS DEFEATED BY WHITE SOX, 3-1; New Yorkers Trim Squad, Fail to Activate Berra | True | By Leonard Koppett | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/long-pull-ahead-for-columbia-eight-problem-at-stroke-again-confronts.html | Long Pull Ahead for Columbia Eight; Problem at Stroke Again Confronts Varsity Crew | True | By Allison Danzig | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/merger-pressed-by-protestants-report-calls-for-unity-talks-among.html | MERGER PRESSED BY PROTESTANTS; Report Calls for Unity Talks Among Six Denominations | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tv-backstage-drama-on-oscar-night-last-portion-of-awards-provides.html | TV: Backstage Drama on Oscar Night; Last Portion of Awards Provides Excitement | True | By Jack Gould | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ed-ward-bowditch-dies-at-83-insurance-broker-for-30-years.html | ' Ed -- ward Bowditch Dies at 83; Insurance Broker [or 30 Years | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/state-government-of-massachusetts-is-denounced-as-mire-of.html | State Government of Massachusetts Is Denounced as 'Mire of Corruption' | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/united-nations-art-show-for-unicef-opens-today.html | United Nations Art Show For UNICEF Opens Today | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/turkish-cypriote-criticizes-britain.html | TURKISH CYPRIOTE CRITICIZES BRITAIN | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/buddhist-leader-dying-in-city-flat-highest-lama-in-us-has-rooms-on.html | BUDDHIST LEADER DYING IN CITY FLAT; Highest Lama in U.S. Has Rooms on East Side | True | By Philip H. Dougherty | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/sports-of-the-times-slightly-heretical.html | Sports of The Times; Slightly Heretical | True | By Arthur Daley | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/9th-graders-get-integration-plan-board-offers-wider-choice-among.html | 9TH GRADERS GET INTEGRATION PLAN; Board Offers Wider Choice Among City High Schools | True | By Gene Currivan | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/capital-blossom-is-all-humphrey-cherry-trees-are-just-wet-at.html | CAPITAL BLOSSOM IS ALL HUMPHREY; Cherry Trees Are Just Wet at Opening of Festival | True | By Nan Robertson | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/john-wayne-starred-in-preminger-film.html | John Wayne Starred in Preminger Film | True | By Bosley Crowther | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/algerian-budget-at-840-million-ben-bella-asks-outlay-for-transition.html | ALGERIAN BUDGET AT $840 MILLION; Ben Bella Asks Outlay for 'Transition' to Socialism | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/reds-close-road-to-berlin-again-allies-protest-western-commanders.html | REDS CLOSE ROAD TO BERLIN AGAIN; ALLIES PROTEST; Western Commanders Call for a Stop to Harassment After 4 1/2-Hour Blockade NO CRISIS IS FORESEEN Washington Expects End to Interference by Sunday — Bundestag Meets Today REDS CLOSE ROAD TO BERLIN AGAIN | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tanks-get-priority.html | Tanks Get Priority | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/sears-and-penney-set-sales-records.html | SEARS AND PENNEY SET SALES RECORDS | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/canal-zone-water-curbed.html | Canal Zone Water Curbed | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mrs-johnson-tours-metropolitan-museum-exhibit.html | Mrs. Johnson Tours Metropolitan Museum Exhibit | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/scholarly-foe-of-crime-john-joseph-gilhooley.html | Scholarly Foe of Crime; John Joseph Gilhooley | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/wood-field-and-stream-the-flys-the-thing-in-earlyseason-fishing-as.html | Wood, Field and Stream; The Fly's the Thing in Early-Season Fishing, as Any Angler Should Know | True | By Oscar Godbout | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/sergeant-and-pentagon-courier-are-indicted-on-spying-charge.html | Sergeant and Pentagon Courier Are Indicted on Spying Charge | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/oconnor-seeking-a-state-primary-joins-other-hopefuls-who-would-run.html | O'CONNOR SEEKING A STATE PRIMARY; Joins Other Hopefuls Who Would Run for Governor | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/soviet-urged-to-intercede.html | Soviet Urged to Intercede | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/pearson-reports-on-johnson.html | Pearson Reports on Johnson | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/voice-of-teenager-heard-in-market.html | Voice of Teen-Ager Heard in Market | True | By Lisa Hammel | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/8-in-planecrash-rescued-by-air-force-off-bahamas.html | 8 in Plane-Crash Rescued By Air Force Off Bahamas | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/de-gaulle-finds-peace-imperiled-says-1965-may-be-decisive-year.html | DE GAULLE FINDS PEACE IMPERILED; Says 1965 May Be Decisive Year - Stresses French Election's Importance DE GAULLE FINDS PEACE IMPERILED | True | By Drew Middletonspecial to the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mr-carey-gives-up.html | Mr. Carey Gives Up | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/air-strikes-spur-saigons-morale-its-troops-also-reported-to-be.html | AIR STRIKES SPUR SAIGON'S MORALE; Its Troops Also Reported to Be Raising Effectiveness — Red Attacks Rise Again AIR STRIKES SPUR SAIGON'S MORALE | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/canfer-mines-elects-chief.html | Can-Fer Mines Elects Chief | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/kenyans-charge-soviet-brutality-students-fly-home-and-tell-of.html | KENYANS CHARGE SOVIET BRUTALITY; Students Fly Home and Tell of Racial Discrimination KENYANS CHARGE SOVIET BRUTALITY | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/books-authors.html | Books — Authors | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/villanova-blanks-princeton.html | Villanova Blanks Princeton | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/canzoneri-bar-loses-license.html | Canzoneri Bar Loses License | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/lee-m-boynton-engaged-to-wed-sumner-bogart-tobeocoburn-graduate-will.html | Lee M. Boynton Engaged to Wed Sumner Bogart; Tobe-Coburn Graduate Will Be the Bride of a Purdue Senior | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/hollywoods-morality-code-undergoing-first-major-revisions-in-35.html | Hollywood's Morality Code Undergoing First Major Revisions in 35 Years | True | By Peter Bartspecial to the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mexicanamericans-win.html | Mexican-Americans Win | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/russell-v-adams.html | RUSSELL V. ADAMS | True | i Special to The New York Times j | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/youth-board-aide-named-director-of-act-project.html | Youth Board Aide Named Director of Act Project | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/vogue-reviving-talent-searches.html | Vogue Reviving Talent Searches | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/health-aide-cool-to-antismog-bill-tells-senate-panel-data-on-air.html | HEALTH AIDE COOL TO ANTISMOG BILL; Tells Senate Panel Data on Air Pollution Are Lacking Health Agency Official Is Cool To Air-Pollution Controls Now | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/civil-liberties-unit-scores-shared-time.html | CIVIL LIBERTIES UNIT SCORES SHARED TIME | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/bonn-envoy-reaches-israel-for-3d-round-of-aid-talks.html | Bonn Envoy Reaches Israel For 3d Round of Aid Talks | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/toronto-checks-canadiens-by-32-keons-goal-in-overtime-is-clincher.html | TORONTO CHECKS CANADIENS BY 3-2; Keon's Goal in Overtime Is Clincher -- Early Chicago Surge Tops Wings, 5-2 | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/george-a-fuller-co-approves-an-offer-for-private-ownership.html | George A. Fuller Co. Approves An Offer for Private Ownership | True | By Clare M. Reckert | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/diefenbaker-moves-to-topple-regime.html | DIEFENBAKER MOVES TO TOPPLE REGIME | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/pontiff-is-expected-to-ease-the-rules-on-mixed-marriage.html | Pontiff Is Expected To Ease the Rules On Mixed Marriage | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/florist-drowns-in-barrel.html | Florist Drowns in Barrel | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/us-mission-curbed.html | U.S. Mission Curbed | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/400-honor-3-defendants-cited-by-house-committee.html | 400 Honor 3 Defendants Cited by House Committee | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/erhard-on-germany.html | Erhard on Germany | True | GEORGE P. NICHOLAS | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ceylon-sentences-11-in-plot-to-8year-prison-terms.html | Ceylon Sentences 11 in Plot To l0-Year Prison Terms | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/tax-plans-worry-airlines-official-six-sees-us-states-and-cities.html | TAX PLANS WORRY AIRLINES OFFICIAL; Six Sees U.S., States and Cities Avid for Revenue | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/pathet-lao-chief-proposes-3faction-parley-in-laos.html | Pathet Lao Chief Proposes 3-Faction Parley in Laos | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/soviet-navy-troupe-begins-british-tour.html | SOVIET NAVY TROUPE BEGINS BRITISH TOUR | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/abe-c-myers.html | ABE C. MYERS | True | Special to Tile New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/new-chairman-and-a-president-are-chosen-by-honeywell-inc.html | New Chairman and a President Are Chosen by Honeywell, Inc. | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/bill-on-landmarks-approved-by-council.html | BILL ON LANDMARKS APPROVED BY COUNCIL | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/eastern-greyhound-lines-reaches-pact-with-union.html | Eastern Greyhound Lines Reaches Pact With Union | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/stock-tax-expanded.html | Stock Tax Expanded | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/farber-stars-on-mound.html | Farber Stars on Mound | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/impeachment-court-acts.html | Impeachment Court Acts | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mortgage-bonds-sold-by-utility-35-million-issue-is-placed-by-union.html | MORTGAGE BONDS SOLD BY UTILITY; $35 Million Issue Is Placed by Union Electric Co. | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/aluminium-to-lift-output.html | Aluminium to Lift Output | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/jackschurch-artist-dies-football-foundation-aide-.html | JackSchurch, Artist, Dies; Football Foundation Aide ] | True | Special to The New York Times I | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/richardson-outpoints-adair-in-8rounder-at-sunnyside.html | Richardson Outpoints Adair In 8-Rounder at Sunnyside | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/i-sampson-l-ward-t.html | I SAMPSON L. WARD t | True | spedal to The New York Times f | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rioting-continues-in-lima.html | Rioting Continues in Lima | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/cuban-sentenced-to-death.html | Cuban Sentenced to Death | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/labor-group-backs-walkout-by-clerks.html | LABOR GROUP BACKS WALKOUT BY CLERKS | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/fiddling-on-the-farm.html | Fiddling on the Farm | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/museum-thieves-get-3-year-terms-3-beach-boys-will-serve-3-oneyear.html | MUSEUM THIEVES GET 3-YEAR TERM; 3 Beach Boys Will Serve 3 One-Year Sentences Each as Gem Hunt Goes On 1966 RELEASE POSSIBLE Defendants Could Be Freed in a Year if They Help to Recover Missing Stones | True | By Jack Roth | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ball-on-l1-to-benefit-queens-speech-center.html | Ball on L.I. to Benefit Queens Speech Center | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/udy-is-expected-on-us-oil-imports.html | UDY IS EXPECTED ON U.S. OIL IMPORTS | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/wilson-iII-misses-speech.html | Wilson Ill, Misses Speech | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/art-review-chagall-pieces-seen-first-time-in-us.html | Art Review; Chagall Pieces Seen First Time in U.S. | True | STUART PRESTON. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/actors-workshop-reviving-program-on-coast-loss-of-talent-to-east.html | Actor's Workshop Reviving Program on Coast; Loss of Talent to East Was Staggering Blow -- New Funds Sought | True | By Lawrence E. Davies | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/pratt-whitney-unit-could-win-up-to-100-million-in-jetliner-engine.html | Pratt & Whitney Unit Could Win Up to $100 Million in Jetliner Engine Business; ORDERS SPURRED BY UNITED'S DEAL | True | By Fredric C. Appel | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/bridge-experts-must-anticipate-nonexistent-pitfalls.html | Bridge; Experts Must Anticipate Non-Existent Pitfalls | True | By Alan Truscott | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/shastri-may-make-effort.html | Shastri May Make Effort | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/russell-is-quoted-on-riots-in-harlem.html | RUSSELL IS QUOTED ON RIOTS IN HARLEM | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/cause-of-pigeon-deaths-in-new-haven-studied.html | Cause of Pigeon Deaths In New Haven Studied | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/commodities-volume-in-maine-potatoes-sets-record-but-profit-taking.html | Commodities; Volume in Maine Potatoes Sets Record but Profit Taking Cuts Prices; DISTANT FUTURES RESIST DOWNTURN | True | By Douglas W. Cray | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ruling-on-crime.html | Ruling on Crime | True | ARNOLD N. ENKER Associate Professor of Law University of Minnesota M. innapolis, Ifarch 26, 1965 | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/us-exports-show-rise-of-31-per-cent-for-month.html | U.S. Exports Show Rise Of 31 Per Cent for Month | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/a-stronger-role-for-states-asked-sanford-will-direct-study-of-links.html | A STRONGER ROLE FOR STATES ASKED; Sanford Will Direct Study of Links to Washington | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/us-bands-latin-concert-off.html | U.S. Band's Latin Concert Off | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/waters-sghwab-jewelry-maker-eshead-of-wood-sons-ring-company-dies.html | WATERS SGHWAB, JEWELRY MAKER; Ex-Head of Wood & Sons Ring Company, Dies at 70 | True | Special to Tile New Y,rk Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/the-mayors-war-on-crime.html | The Mayor's War on Crime | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/a-maiden-voyage-beset-by-trouble-the-oceanic-out-of-naples-for-us.html | A MAIDEN VOYAGE BESET BY TROUBLE; The Oceanic, Out of Naples for U.S., Isn't Quite Ready | True | By Virginia Lee Warrenspecial To The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/baeza-faces-possible-penalty-as-mount-is-disqualified-stewards-to.html | Baeza Faces Possible Penalty as Mount Is Disqualified; STEWARDS TO ACT ON INCIDENT TODAY | True | By Michael Strauss | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/hanois-economy-held-capable-of-absorbing-extended-bombing.html | Hanoi's Economy Held Capable Of Absorbing Extended Bombing | True | By Seymour Topping | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/paintbid-inquiry-is-widened-here-2-school-contractors-balk-at.html | PAINT-BID INQUIRY IS WIDENED HERE; 2 School Contractors Balk at Giving Testimony | True | By Samuel Kaplan | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dodgers-set-back-yanks-20-as-drysdale-pitches-a-7hitter.html | Dodgers Set Back Yanks, 2-0, As Drysdale Pitches a 7-Hitter | True | By Joseph Durso | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/store-merger-held-blocked-by-action-of-broadwayhale.html | Store Merger Held Blocked By Action of Broadway-Hale | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/market-weakens-on-american-list-in-quiet-dealings.html | Market Weakens On American List In Quiet Dealings | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rumanians-lot-has-improved-down-on-the-cooperative-farm.html | Rumanians' Lot Has Improved Down on the Cooperative Farm | True | By David Binder | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/reed-group-wins-control-of-wallpaper-producer.html | Reed Group Wins Control Of Wallpaper Producer | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/thugs-get-29400-loot-at-two-homes-in-queens.html | Thugs Get $29,400 Loot At Two Homes in Queens | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/macys-new-york-chief-joins-prudential-board.html | Macy's New York Chief Joins Prudential Board | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/index-of-commodity-prices-shows-a-08-gain-to-1048.html | Index of Commodity Prices Shows a 0.8 Gain to 104.8 | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/assembly-vote-bans-blueribbon-juries-albany-bill-ends-blueribbon.html | Assembly Vote Bans Blue-Ribbon Juries; ALBANY BILL ENDS BLUE-RIBBON JURY | True | By Ronald Sullivanspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/music-julius-grossman-kroll-and-trampler-are-soloists-in-benefit.html | Music: Julius Grossman; Kroll and Trampler Are Soloists in Benefit | True | By Raymond Ericson | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rabbi-asks-pope-to-clarify-statement-on-crucifixion.html | Rabbi Asks Pope to Clarify Statement on Crucifixion | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/arrests-follow-baku-death.html | Arrests Follow Baku Death | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/washington-is-calm.html | Washington Is Calm | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/city-creates-2-new-jobs-in-its-antipoverty-drive.html | City Creates 2 New Jobs In Its Antipoverty Drive | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/kiersky-victor-in-seniors-golf-defender-beats-edmundson-2-up-in.html | KIERSKY VICTOR IN SENIORS GOLF; Defender Beats Edmundson, 2 Up, in Opening Round | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/the-cruel-abortion-law.html | The Cruel Abortion Law | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/276-vietcong-reported-killed.html | 276 Vietcong Reported Killed | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/flight-tax-proposed.html | Flight Tax Proposed | True | MARJORIE H. GREENBERGER | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mao-is-said-to-urge-arabs-to-boycott-europe-and-us.html | Mao Is Said to Urge Arabs To Boycott Europe and U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/yacht-race-led-by-ticonderoga-ketch-is-24miles-ahead-in-html | YACHT RACE LED BY TICONDEROGA; Ketch Is 24-Miles Ahead in Miami-Montego Bay Event | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/3-are-accused-of-preparing-false-income-tax-returns.html | 3 Are Accused of Preparing False Income Tax Returns | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/robert-giannini-fiance-of-josephine-ann-ross.html | Robert Giannini Fiance Of Josephine Ann Ross | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mrs-khrushchev-says-husband-adjusts-to-quiet.html | Mrs. Khrushchev Says Husband Adjusts to Quiet | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/refusal-of-feinberg-oath-costs-poet-teaching-job.html | Refusal of Feinberg Oath Costs Poet Teaching Job | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/lift-for-imf-stressed-house-unit-backs-rise-for-imf.html | Lift for I.M.F. Stressed; HOUSE UNIT BACKS RISE FOR I.M.F. | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/police-assailed-by-puerto-ricans-leaders-here-tell-wagner-relations.html | POLICE ASSAILED BY PUERTO RICANS; Leaders Here Tell Wagner Relations With Department Are at 'Lowest Ebb' | True | By Peter Kihss | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/omaha-mayor-trails.html | Omaha Mayor Trails | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/portugals-exports-of-apparel-mount-portugal-raising-apparel-exports.html | Portugal's Exports Of Apparel Mount; PORTUGAL RAISING APPAREL EXPORTS | True | By Isadore Barmash | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/lorillard-sights-upturn-in-profit-tobacco-company-outlines-gains-at.html | LORILLARD SIGHTS UPTURN IN PROFIT; Tobacco Company Outlines Gains at Annual Meeting | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/alfred-h-kaighin-exaide-of-campbell-funeral-home.html | Alfred H. Kaighin, Ex-Aide Of Campbell Funeral Home; | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rising-casualty-rate.html | Rising Casualty Rate | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mayor-predicts-success-for-fair-proclaims-festival-week-for-second.html | MAYOR PREDICTS SUCCESS FOR FAIR; Proclaims Festival Week for Second Season Opening | True | By Robert Alden | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/soliciting-funds-for-play-barred-state-enjoins-a-promoter-charging.html | SOLICITING FUNDS FOR PLAY BARRED; State Enjoins a Promoter Charging Misuse of Cash | True | By Louis Calta | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/paris-rebuffs-us-on-tahiti-appeals.html | PARIS REBUFFS U.S. ON TAHITI APPEALS | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/hofstras-lacrosse-squad-routs-new-hampshire-104.html | Hofstra's Lacrosse Squad Routs New Hampshire, 10-4 | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/siamese-twins-born-in-south.html | Siamese Twins Born in South | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/a-forgotten-man-finds-hes-not-forgotten-after-all-keating-still.html | A 'Forgotten Man' Finds He's Not Forgotten After All; Keating Still Called 'Senator' in a Stroll Along Park Ave. FORGOTTEN MAN IS NOT FORGOTTEN | True | By Gay Talese | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ballet-new-linconnue-american-theater-troupe-dances-stones-work.html | Ballet: New 'L'Inconnue'; American Theater Troupe Dances Stone's Work First Time With Altered Score | True | By Allen Hughes | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/house-office-building.html | House Office Building | True | ROBERT A. BARRETT | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/councilman-bars-new-race-pay-inadequate-for-family.html | Councilman Bars New Race; Pay Inadequate for Family | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/critics-draw-raves-from-student-designers-masters-help-tyros-at.html | Critics Draw Raves From Student Designers; Masters Help Tyros at Parsons School to Learn Craft | True | By Angela Taylor | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/revlon-selects-3-vice-presidents.html | Revlon Selects 3 Vice Presidents | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/marchers-on-us-embassy-clash-with-mexican-police.html | Marchers on U.S. Embassy Clash With Mexican Police | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/monetary-cold-war-british-budget-spurs-hope-for-truce-and-reform-in.html | Monetary Cold War; British Budget Spurs Hope for Truce And Reform in World Money System | True | By M.j. Rossant | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/champion-to-stage-hecuba.html | Champion to Stage 'Hecuba' | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/david-soloncbe-fiance-of-devra-judith-cohen.html | David Soloncbe Fiance Of Devra Judith Cohen | True | SPecIa.1 to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/callaghan-curbs-capital-outflow-first-reaction-to-the-british.html | CALLAGHAN CURBS CAPITAL OUTFLOW; First Reaction to the British Budget Is Favorable | True | By Clyde H. Farnsworthspecial to the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/committee-is-unanimous-school-bill-goes-to-senate-floor.html | Committee Is Unanimous; SCHOOL BILL GOES TO SENATE FLOOR | True | By Marjorie Hunterspecial to the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/reserves-plan-opposed.html | Reserves Plan Opposed | True | WILLIAM B. LAWRANCE Major, U.S.A.R. (Ret.) President | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/albany-delays-on-vacant-seat-two-parties-fail-to-act-on-successor.html | ALBANY DELAYS ON VACANT SEAT; Two Parties Fail to Act on Successor to Mrs. Motley | True | By Sydney H. Schanbergspecial to the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/carey-to-resign-union-presidency-his-decision-clears-the-way-for.html | CAREY TO RESIGN UNION PRESIDENCY; His Decision Clears the Way for Jennings to Take Over the Electrical Workers CAREY TO RESIGN UNION PRESIDENCY | True | By John D. Pomfretspecial to the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ufford-elected-president-of-squash-racquets-group.html | Ufford Elected President Of Squash Racquets Group | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/benjamin-weinberg-correction-aide-55.html | BENJAMIN WEINBERG, CORRECTION AIDE, 55 | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/carolinecovingtoni-danc-tachr-ies.html | CAROLINEeCOVINGTON,f DANC TACHR, IESI | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/yorty-is-leading-los-angeles-vote-mayor-ahead-of-roosevelt-in-bid.html | YORTY IS LEADING LOS ANGELES VOTE; Mayor Ahead of Roosevelt in Bid for Re-election | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/krishnan-downs-seixas-in-tennis.html | KRISHNAN DOWNS SEIXAS IN TENNIS | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/president-congratulates-a-greeklanguage-paper.html | President Congratulates A Greek-Language Paper | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/safe-return-wins-in-yonkers-debut-australian-pacer-scores-by-2-14.html | SAFE RETURN WINS IN YONKERS DEBUT; Australian Pacer Scores by 2 1/4 Lengths in Tune-Up | True | By Louis Effrat | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/pound-sterling-registers-a-dip-canadian-dollar-shows-a-gain.html | Pound Sterling Registers a Dip; Canadian Dollar Shows a Gain | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/business-failures-increase.html | Business Failures Increase | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/britains-budget-welcomed-in-us-cautious-optimism-voiced-by-american.html | BRITAIN'S BUDGET WELCOMED IN U.S.; Cautious Optimism Voiced by American Executives | True | By Robert Frost | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/gordon-jewelry-corp.html | Gordon Jewelry Corp. | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/new-british-envoy-here-stresses-value-of-us-tie.html | New British Envoy Here; Stresses Value of U.S. Tie | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/april-30-gala-to-aid-hospital-blood-unit.html | April 30 Gala to Aid Hospital Blood Unit | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/drive-is-pressed-on-subway-crime-but-gilhooley-also-warns-on-using.html | DRIVE IS PRESSED ON SUBWAY CRIME; But Gilhooley Also Warns on Using Too Much Force | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/diners-club-struck-in-drive-for-a-union.html | DINERS CLUB STRUCK IN DRIVE FOR A UNION | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/bonds-prices-for-treasurys-and-corporates-climb-slightly-dealers.html | Bonds: Prices for Treasury's and Corporates Climb Slightly; DEALERS ASSESS BRITAIN'S BUDGET | True | By John H. Allan | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/raise-for-alabama-teachers.html | Raise for Alabama Teachers | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/malaysia-raises-25-million-in-her-first-bond-issue-here-malaysia.html | Malaysia Raises $25 Million In Her First Bond Issue Here; MALAYSIA SELLS FIRST BONDS HERE | True | By Gerd Wilcke | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/owner-60-is-found-slain-in-brooklyn-shoe-shop.html | Owner, 60, Is Found Slain In Brooklyn Shoe Shop | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/caratelli-heard-in-flute-program-in-firm-technical-command-though.html | CARATELLI HEARD IN FLUTE PROGRAM; In Firm Technical Command Though Instrument Acts Up | True | ROBERT SHERMAN. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/hawks-get-3-in-first.html | Hawks Get 3 in First | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/us-acts-to-bar-penick-purchase-antitrust-suit-is-filed-to-stop-100.html | U.S. ACTS TO BAR PENICK PURCHASE; Antitrust Suit Is Filed to Stop $100 Million Sale to Reynolds Tobacco HEARING SET FOR MAY 11 Challenge Follows the F.T.C. Inquiry Into Acquisition by American Tobacco U.S. ACTS TO BAR PENICK PURCHASE | True | By Alexander R. Hammer | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dictionary-will-modify-definition-of-american.html | Dictionary Will Modify Definition of 'American' | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/poor-co-meeting-given-merger-data.html | POOR & CO. MEETING GIVEN MERGER DATA | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/jobs-for-negroes-urged-by-meany-conference-on-manpower-hears-aflcio.html | JOBS FOR NEGROES URGED BY MEANY; Conference on Manpower Hears A.F.L.-C.I.O. Chief | True | By John H. Fentonspecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/earnings-surging-at-bankers-trust-bank-reports-jump-of-28-in-net.html | EARNINGS SURGING AT BANKERS TRUST; Bank Reports Jump of 28% in Net Income for Quarter -- Others Show Gains | True | By Edward Cowan | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/stanley-warner.html | Stanley Warner | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/johnsons-talk-tonight-to-be-on-tv-and-radio.html | Johnson's Talk Tonight To Be on TV and Radio | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/port-agency-sees-uphill-struggle-report-notes-a-continuing-fight.html | PORT AGENCY SEES UPHILL STRUGGLE; Report Notes a Continuing Fight for Sea Trade | True | By Werner Bamberger | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/safe-pesticide-reported-found-synthetic-undergoing-tests-on-animals.html | SAFE PESTICIDE REPORTED FOUND; Synthetic Undergoing Tests on Animals, Chemists Say | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/france-is-loser-in-gold-program-stand-on-dollar-to-cost-her-184.html | FRANCE IS LOSER IN GOLD PROGRAM; Stand on Dollar to Cost Her $18.4 Million in Interest | True | By Edward T. O'Tooolespecial To the New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/sidelights-personnel-touch-at-big-board.html | Sidelights; Personnel Touch at Big Board | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/japan-wins-in-table-tennis.html | Japan Wins in Table Tennis | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/italys-payments-improve.html | Italy's Payments Improve | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/arthritis-study-yields-new-hint-copperbinding-error-cited-in.html | ARTHRITIS STUDY YIELDS NEW HINT; Copper-Binding Error Cited in Rheumatoid Patients | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/henry-miller-story-is-opera-in-hamburg.html | HENRY MILLER STORY IS OPERA IN HAMBURG | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/labors-balancing-act.html | Labor's Balancing Act | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/new-supermarket-pact-set.html | New Supermarket Pact Set | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/the-bus-opens-at-trans-lux-49th.html | The Bus' Opens at Trans Lux 49th | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/samsonite-corp.html | Samsonite Corp. | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/a-salestax-vote-is-expected-soon-zaretzki-predicts-approval-of.html | A SALES-TAX VOTE IS EXPECTED SOON; Zaretzki Predicts Approval of Modified Measure | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/senate-group-urges-a-plan-to-curb-aid.html | SENATE GROUP URGES A PLAN TO CURB AID | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/rome-the-uncoordinated-alliance.html | Rome: The Uncoordinated Alliance | True | By James Reston | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/stocks-slip-a-bit-in-slow-trading-averages-drop-reflecting-easy.html | STOCKS SLIP A BIT IN SLOW TRADING; Averages Drop, Reflecting Easy Tone - Electronics, Oils and Rails Soften VOLUME IS 4.61 MILLION Aircraft Issues Advance on Fighter-Bomber Sale to Britain -- Drugs Active STOCKS SLIP A BIT IN SLOW TRADING | True | By J.h. Carmical | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/palmer-is-confident-as-he-awaits-start-of-masters-golf-tourney.html | Palmer Is Confident as He Awaits Start of Masters Golf Tourney Tomorrow; NICKLAUS, CASPER AMONG CHIEF FOES Sanders, Devlin Complete Augusta Group Palmer Calls Top Opposition | True | By Lincoln A. Werdenspecial To The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/us-urged-to-keep-control-of-indians.html | U.S. URGED TO KEEP CONTROL OF INDIANS | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/democrat-wins-in-st-louis.html | Democrat Wins In St. Louis | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/2-british-mps-score-chaplins-son-on-relief.html | 2 British M.P.'s Score Chaplin's Son, on Relief | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/talks-are-resumed-in-strike-at-pan-am.html | TALKS ARE RESUMED IN STRIKE AT PAN AM | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/abolition-of-preferential-tariff-systems-is-urged-preferential-aid.html | Abolition of Preferential Tariff Systems Is Urged; PREFERENTIAL AID ON DUTIES SCORED | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/housing-discrimination-laid-to-van-arsdales-union.html | Housing Discrimination Laid To Van Arsdale's Union | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/premier-industrial-shows-gain-in-profit-for-quarter.html | Premier Industrial Shows Gain in Profit for Quarter | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/is-this-trip-necessary.html | Is This Trip Necessary? | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/bonn-and-us-reach-accord-on-color-tv.html | BONN AND U.S. REACH ACCORD ON COLOR TV | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/farm-bill-and-consumer-food-buyer-in-paying-more-would-free-tax.html | Farm Bill and Consumer; Food Buyer, in Paying More, Would Free Tax Money for New Programs | True | By William M. Blair | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/top-us-drivers-to-race-at-trenton.html | Top U.S. Drivers to Race at Trenton | True | By Frank M. Blunk | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/ilaw-student-fiance-o-naomiwinkler.html | ILaw Student Fiance Of Naomi Winkler | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/dr-emory-w-sink.html | DR. EMORY W. SINK | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/gulf-plans-unit-in-wales.html | Gulf Plans Unit in Wales | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/kennedy-day-in-pennsylvania.html | Kennedy Day in Pennsylvania | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/jersey-bingo-receipts-up.html | Jersey Bingo Receipts Up | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/fraud-laid-to-ford-motor-in-2-million-suit-here.html | Fraud Laid to Ford Motor In $2 Million Suit Here | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/mrs-milton-lorel-i.html | MRS. MILTON LOREL i | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/brooklyn-blast-injures-three.html | Brooklyn Blast Injures Three | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/motorists-fidget-sleep-and-picnic-in-autobahn-traffic-jam.html | Motorists Fidget, Sleep and Picnic in Autobahn Traffic Jam | True | By Philip Shabecoffspecial To The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/playoff-series-is-evened-at-11-chamberlain-leads-76ers-with-39.html | PLAYOFF SERIES IS EVENED AT 1-1; Chamberlain Leads 76ers With 39 Rebounds and 30 Points -- Great Gets 29 | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/advertising-bache-to-young-rubicam.html | Advertising Bache to Young & Rubicam | True | By Walter Carlson | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/5th-crystal-ball-april-30-to-aid-mission-society-brookside-the.html | 5th Crystal Ball April 30 to Aid Mission Society; Brookside, the Estate of the Mooks in Rye, to Be Scene of Party | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/new-phase-near-in-kennedy-round-trade-talks-will-turn-soon-to.html | NEW PHASE NEAR IN KENNEDY ROUND; Trade Talks Will Turn Soon to Agriculture Issues | True | By Edwin L. Dale Jr. | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/news-of-realty-office-leasing-up-sharp-gain-reported-in-city-in.html | NEWS OF REALTY: OFFICE LEASING UP; Sharp Gain Reported in City in March Over February | True | By Lawrence O'Kane | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/paris-opens-drive-and-contest-to-win-courtesy-for-tourists.html | Paris Opens Drive and Contest To Win Courtesy for Tourists | True | By Henry Kamm | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/miss-de-galembert-to-ma-rry-in-august.html | Miss de Galembert To Ma. rry in August | True | | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-07 | 1965-04-07 | https://www.nytimes.com/1965/04/07/archives/stronger-pound-foreseen.html | Stronger Pound Foreseen | True | Special to The New York Times | 1993-05-05 | RE0000622389 | B00000178278 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hiram-c-todd-lawyer-dies-investigator-for-3-governors-conducted.html | Hiram C. Todd, Lawyer, Dies; Investigator for 3 Governors; Conducted Special Inquiries Ranging From Fraud to Legislative Schemes | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/core-to-oppose-wagner-in-fall-redection-of-mayor-to-be-fought-with.html | CORE TO OPPOSE WAGNER IN FALL; Re-election of Mayor to Be Fought With Bigger Rallies Than in '64, Group Says | True | By Richard Witkin | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/state-is-checking-on-tranquilizers-studies-charges-that-drugs.html | STATE IS CHECKING ON TRANQUILIZERS; Studies Charges That Drugs Affected Patients' Eyes | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/road-repair-work-is-being-expedited-for-fair-opening.html | Road Repair Work Is Being Expedited For Fair Opening | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/thant-is-studying-johnson-proposal.html | THANT IS STUDYING JOHNSON PROPOSAL | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/telephone-costs-will-be-revised-psc-backs-rise-in-some-city-suburbs.html | TELEPHONE COSTS WILL BE REVISED; P.S.C. Backs Rise in Some City Suburbs and a Cut in Others Next Month | True | By Ronald Sullivanspecial To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/herbert-j-flagg.html | HERBERT J. FLAGG | True | Special to Th York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/costly-western-opens-at-capitol-theater.html | Costly Western Opens at Capitol Theater | True | By Eugene Archer | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/british-pound-rallies-in-wake-of-increased-taxes-in-budget-british.html | British Pound Rallies in Wake Of Increased Taxes in Budget; British Pound Rallies In Wake Of Increased Taxes in Budget | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ceylon-orders-reduction-in-staff-of-3-red-consulates.html | Ceylon Orders Reduction In Staff of 3 Red Consulates | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/reds-win-2-seats-in-un-trade-unit-three-days-of-maneuvering-behind.html | REDS WIN 2 SEATS IN U.N. TRADE UNIT; Three Days of Maneuvering Behind the Scenes Ends | True | By Kathleen McLaughlin | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cordon-f-wing-60-investment-adviser.html | CORDON F. WING, 60, INVESTMENT ADVISER | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/scm-adds-a-typewriter.html | SCM Adds a Typewriter | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/michael-a-smith-fiance-of-miss-wendy-caesar.html | Michael A. Smith Fiance Of Miss Wendy Caesar | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/coffin-near-core-rally.html | Coffin Near CORE Rally | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/edar-obrien-to-wed-mi3o3-camella-tannery.html | ' EdLar O'Brien to Wed Mi'zo3 Camella Tannery | True | Skial to T e New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/us-jury-indicts-3-liuzzo-suspects.html | U.S. Jury Indicts 3 Liuzzo Suspects | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/mills-and-byrnes-debate-medicare-clash-enlivens-opening-day-of.html | MILLS AND BYRNES DEBATE MEDICARE; Clash Enlivens Opening Day of Discussion on Floor | True | By John D. Morrisspecial To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/white-plains-honors-yameogo.html | White Plains Honors Yameogo | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/weidman-presents-program-in-london.html | WEIDMAN PRESENTS PROGRAM IN LONDON | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/what-a-treat-takes-27550-prioress-stakes-by-6-lengths-at-aqueduct.html | What A Treat Takes $27,550 Prioress Stakes by 6 Lengths at Aqueduct; ODDS-ON FAVORITE FINISHES SECOND Admiring Trails Victor With Adorable Next -- Baeza Is Suspended for 10 Days | True | By Joe Nichols | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/nopco-chemical-company.html | Nopco Chemical Company | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/sec-library-plans-for-a-rush-3000-concerns-due-to-submit-reports.html | S.E.C. Library Plans for a Rush; 3,000 Concerns Due to Submit Reports Under New Rule S.E.C. LIBRARIAN PLANS FOR RUSH | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/paris-paper-notes-us-policy-shift.html | PARIS PAPER NOTES U.S. POLICY SHIFT | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/electricity-output-94-over-64-rate.html | ELECTRICITY OUTPUT 9.4% OVER '64 RATE | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/sports-of-the-times-a-fancy-laboratory.html | Sports Of The Times; A Fancy Laboratory | True | By Arthur Daley | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/news-of-realty-un-leases-space-offices-for-2-agencies-are-taken-at.html | NEWS OF REALTY: U.N. LEASES SPACE; Offices for 2 Agencies Are Taken at 866 U.N. Plaza | True | By Francis X. Clines | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/miss-nancy-h-bruemn-to-be-married-in-june-r.html | Miss Nancy H. Bruemn To Be Married in June r | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/billy-friedberg.html | BILLY FRIEDBERG | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/writers-group-gives-awards-and-honors-reeves.html | Writers' Group Gives Awards and Honors Reeves | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/abraham-greenwald-dies-founder-of-barbers-union.html | Abraham Greenwald Dies; Founder of Barbers' Union | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/west-protests-to-soviet.html | West Protests to Soviet | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/turkey-again-bars-plaza-as-mediator.html | TURKEY AGAIN BARS PLAZA AS MEDIATOR | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/celler-expects-poll-tax-repeal-step-is-discussed-as-house-unit.html | CELLER EXPECTS POLL TAX REPEAL; Step Is Discussed as House Unit Studies Voting Bill | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/vietcong-threaten-to-kill-us-hostage-if-terrorist-is-shot.html | Vietcong Threaten To Kill U.S. Hostage If Terrorist Is Shot | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/japanese-will-join-africanasian-talks.html | JAPANESE WILL JOIN AFRICAN-ASIAN TALKS | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ciba-sets-record-in-profit-for-64-net-put-at-859-million-for-gain.html | CIBA SETS RECORD IN PROFIT FOR '64; Net Put at $8.59 Million, for Gain of $1.15 Million | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/gipp-of-post-beats-fairfield-nine-82.html | GIPP OF POST BEATS FAIRFIELD NINE, 8-2 | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/text-of-the-presidents-address-on-us-policies-in-vietnam.html | Text of the President's Address on U.S. Policies in Vietnam | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/isabel-johnston-fiancee-0u-donald-m-stewart-.html | Isabel Johnston Fiancee 0u Donald M. Stewart ! | True | Special to Te New York Times ] | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/comsat-innovator-leo-dewey-welch.html | Comsat Innovator; Leo Dewey Welch | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/nassau-race-won-by-aronows-boat-28foot-donzi-sets-mark-of-319-for.html | NASSAU RACE WON BY ARONOW'S BOAT; 28-Foot Donzi Sets Mark of 3:19 for 160-Mile Event | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/quigley-gets-invitation.html | Quigley Gets 'Invitation' | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/2-escaped-patients-caught-after-chase.html | 2 ESCAPED PATIENTS CAUGHT AFTER CHASE | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/labor-and-its-leaders-fall-of-carey-illustrates-a-problem-how-to.html | Labor and Its Leaders; Fall of Carey Illustrates a Problem: How to Train and Keep Executive Talent | True | By John D. Pomfretspecial to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/casualties-in-space-denied-by-moscow.html | CASUALTIES IN SPACE DENIED BY MOSCOW | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/president-scored-on-school-aid-bill-senate-republicans-attack-his.html | PRESIDENT SCORED ON SCHOOL AID BILL; Senate Republicans Attack His 'No Change' Demand | True | By Marjorie Hunterspecial to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/france-dropping-universal-draft-cabinet-approves-bill-as-manpower.html | FRANCE DROPPING UNIVERSAL DRAFT; Cabinet Approves Bill as Manpower Needs Decline | True | By Henry Giniger | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/baker-brownell-78-retired-prof__essor.html | BAKER BROWNELL, 78, RETIRED PROF__ESSOR | True | Special to The New York Ttmes I | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/teachers-boycott-ends-in-pawtucket.html | TEACHERS' BOYCOTT ENDS IN PAWTUCKET | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/gasoline-supplies-register-a-decline.html | GASOLINE SUPPLIES REGISTER A DECLINE | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/venezuelan-students-strike.html | Venezuelan Students Strike | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/gains-top-declines-on-american-list-fotochrome-active.html | Gains Top Declines On American List; Fotochrome Active | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/los-angeles-gives-yorty-a-2d-term-james-roosevelt-is-a-poor-second.html | LOS ANGELES GIVES YORTY A 2D TERM; James Roosevelt Is a Poor Second in Mayoralty Vote | True | By Gladwin Hillspecial To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/traditionist-tie-is-cut-by-priest-de-pauw-obeys-cardinals-order-to.html | TRADITIONIST TIE IS CUT BY PRIEST; De Pauw Obeys Cardinal's Order to Leave Group | True | By George Dugan | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/johnsons-speech-viewed-as-bid-to-world-opinion-washington-is.html | Johnson's Speech Viewed As Bid to World Opinion; Washington Is Reported Shifting Stand in Effort to Tempt North Vietnamese Away From Aggressive Course SPEECH IS VIEWED AS BID TO WORLD | True | By Max Frankelspecial to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/johnsons-tv-audience-figured-at-60000000.html | Johnson's TV Audience Figured at 60,000,000 | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/gop-blocks-vote-on-state-budget-fights-sales-tax-governors-program.html | G.O.P. BLOCKS VOTE ON STATE BUDGET; FIGHTS SALES TAX; Governor's Program Cut in Senate, but Not Enough to Satisfy Republicans | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/taxes-and-nonresident-commuter-estimating-income-levy-faces-the.html | Taxes and Nonresident; Commuter Estimating Income Levy Faces the Scrutiny of State Officials | True | By Robert Metz | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/new-assistant-to-shriver.html | New Assistant to Shriver | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/thor-power-tool-co.html | Thor Power Tool Co. | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/early-bird-gets-excellent-mark-relays-first-signal-from-22680-mile.html | EARLY BIRD GETS 'EXCELLENT' MARK; Relays First Signal From 22,680 Mile Altitude | True | By Evert Clark | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hanoi-shift-hints-at-harder-policy-new-foreign-minister-is-an-ally.html | HANOI SHIFT HINTS AT HARDER POLICY; New Foreign Minister Is an Ally of Pro-Peking Leader | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/garment-store-workers-threaten-strike-on-may-3.html | Garment Store Workers Threaten Strike on May 3 | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/us-runners-set-2-in door-records-nelson-and-miss-smith-star-in-meet.html | U.S. RUNNERS SET 2 IN DOOR RECORDS; Nelson and Miss Smith Star in Meet With Germany | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/kansas-town-forgot-it-was-election-day.html | Kansas Town Forgot It Was Election Day | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/democrats-hail-johnsons-talk-gop-sees-move-to-buy-peace.html | Democrats Hail Johnson's Talk; G.O.P. Sees Move to Buy Peace | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/william-king-driggs-head-of-king-family-dies-at-79.html | William King Driggs, Head Of King Family; Dies at 79 | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ticonderoga-holds-lead-in-yacht-race.html | TICONDEROGA HOLDS LEAD IN YACHT RACE | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/from-the-upper-volta.html | From the Upper Volta | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/pan-am-and-pilots-continuing-parleys.html | PAN AM AND PILOTS CONTINUING PARLEYS | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/japan-will-back-johnsons-project.html | JAPAN WILL BACK JOHNSON'S PROJECT | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bliss-reshaping-republican-staff-new-chairman-seeks-people-who-meet.html | BLISS RESHAPING REPUBLICAN STAFF; New Chairman Seeks People Who Meet His Standards | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/literacy-test-queries.html | Literacy Test Queries | True | WILLIAM W. VAN ALSTYNE Professor of Law Duke University Senior Fellow Yale Law School | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/rumanians-practice-red-magic-now-you-see-it-now-you-dont.html | Rumanians Practice Red Magic: Now You See It, Now You Don't | True | By David Binderspecial To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/victory-claimed-in-paris.html | Victory' Claimed in Paris | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/thant-urges-world-peace-at-art-show-for-unicef.html | Thant Urges World Peace At Art Show for UNICEF | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/guineas-delegate-deplores-south-african-executions.html | Guinea's Delegate Deplores South African Executions | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/senator-asserts-reds-spy-for-us-abroad.html | Senator Asserts Reds Spy for U.S. Abroad | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/geljohnhester-dead-of-injjries-airofficer-fell-1200-feet-when.html | GELJOHNHESTER DEAD OF INJURIES; Air'Officer Fell' 1,200 Feet When Parachute Failed | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hormone-is-found-to-aid-smartness-animal-learning-ability-is.html | HORMONE IS FOUND TO AID SMARTNESS; Animal Learning Ability Is Enhanced in Experiment | True | By John A. Osmundsen | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/albt-l-gutterson.html | ALB-T. L. GUTTERSON | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bus-riley-on-screen.html | Bus Riley' on Screen | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/sidelights-comsat-reaches-for-the-proxy.html | Sidelights; Comsat Reaches for the Proxy | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/two-marriages-set-for-watins-family.html | Two Marriages Set For Watins Family | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/fair-lady-at-boys-club.html | Fair Lady' at Boys' Club | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/rudolph-thomas-musig-edugator-conductor-faculty-member-at-columbia.html | RUDOLPH THOMAS, MUSIG EDUGATOR; Conductor, Faculty Member' at Columbia 29 Years, Dies 1 | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/court-suspends-medical-test-for-hiring-of-dock-workers.html | Court Suspends Medical Test For Hiring of Dock Workers | True | By Werner Bamberger | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/recent-us-statements-on-vietnam.html | Recent U.S. Statements on Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/west-outpacing-red-bloc.html | West Outpacing Red Bloc | True | By Harry Schwartz | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/mueller-shares-acquired.html | Mueller Shares Acquired | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/george-weston-ltd.html | George Weston, Ltd. | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/35-us-planes-destroy-trucks-raid-on-north-vietnam-road-navy-reports.html | 35 U.S. Planes Destroy Trucks Raid on North Vietnam Road; Navy Reports 7 Wrecked and 4 Damaged -- All Aircraft Return Safely to Carrier | True | By Jack Langguthspecial To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/charles-h-vcartn.html | CHARLES H. {V'CA'RTN | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/vienna-colorv-parley-is-a-failure.html | Vienna Color-TV Parley Is a Failure | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/the-president-opens-the-door.html | The President Opens the Door | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/miss-krasnow-senior-at-smith-to-wed-in-june-1-betrothed-tq-ro9iald.html | Miss Krasnow, Senior at Smith, To Wed in, June'; ! Betro9hed tq Ro9iald M: Gordon Who'Attends Amherst College::: | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/student-demand-granted-by-spain-regime-after-6-weeks-of-unrest.html | STUDENT DEMAND GRANTED BY SPAIN; Regime, After 6 Weeks of Unrest, Decrees Reform of Academic Organization | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/stocks-stage-a-rally-in-london-in-a-session-of-active-trading.html | Stocks Stage a Rally in London In a Session of Active Trading | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/doedward-salmon-dies-lead-of-jersey-clinic-58.html | Do;Edward Salmon Dies; lead,.. of Jersey Clinic, 58 | True | .... Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/johannesen-is-replacement.html | Johannesen Is Replacement | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/strike-halts-school-buses-here-impact-on-attendance-is-slight.html | Strike Halts School Buses Here; Impact on Attendance Is Slight; SCHOOL BUS STRIKE HAS LIGHT IMPACT | True | By Leonard Buder | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/car-kills-brooklyn-woman.html | Car Kills Brooklyn Woman | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/political-smog.html | Political Smog | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cab-for-letting-air-taxis-fly-mail.html | C.A.B. FOR LETTING AIR TAXIS FLY MAIL | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/town-votes-fluoridation-after-tooth-decay-rises.html | Town Votes Fluoridation After Tooth Decay Rises | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/spacing-liquor-stores.html | Spacing Liquor Stores | True | JIM KEANE Executive Director Young Men's Christian Association New York | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/wait-till-next-season-spring-sun-shines-on-garment-center-but-not-on.html | Wait Till Next Season!; Spring Sun Shines on Garment Center But Not on Its Sales of Easter Finery | True | By Isadore Barmash | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/newly-increased-inspection-of-cells-thwarts-puerto-ricans-suicide.html | Newly Increased Inspection of Cells Thwarts Puerto Rican's Suicide Attempt | True | By Peter Kihss | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/police-have-lead-to-slayer-of-owner-of-shoe-store.html | Police Have Lead to Slayer Of Owner of Shoe Store | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/us-court-rejects-busing-done-solely-to-aid-integration.html | U.S. Court Rejects Busing Done Solely To Aid Integration | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hardwick-paces-qualifiers-in-100000-akron-bowling.html | Hardwick Paces Qualifiers In $100,000 Akron Bowling | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/seatbelts-for-trucks.html | Seatbelts For Trucks | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/norwalk-will-ask-for-bids-on-major-highway-project.html | Norwalk Will Ask for Bids On Major Highway Project | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/usjordan-pact-on-arms-aid-near-talks-with-israelis-advance-also-as.html | U.S.-JORDAN PACT ON ARMS AID NEAR; Talks With Israelis Advance Also as Washington Tries to Keep Mideast Stability U.S.-JORDAN PACT ON ARMS AID NEAR | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/miss-lucille-e-roybal-to-be-bride-in-august.html | Miss Lucille E. Roybal To Be Bride in August | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hunters-president-to-aid-planning-at-st-johns-meng-is-given-6month.html | Hunter's President to Aid Planning at St. John's; Meng Is Given 6-Month Leave in a Cooperative Effort He Cited Faculty Needs in an Article Printed in '63 | True | By Robert H. Terte | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/sla-is-denied-access-to-jukebox-concern-books.html | S.L.A. Is Denied Access To Jukebox Concern Books | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/long-island-wins-hockey-playoffs-ducks-beat-nashville-31-for.html | LONG ISLAND WINS HOCKEY PLAYOFFS; Ducks Beat Nashville, 3-1, for Eastern League Title | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ozark-air-lines.html | Ozark Air Lines | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/former-belgian-officials-back-in-the-congo-as-administrators.html | Former Belgian Officials Back In the Congo as Administrators | True | By Joseph Lelyveldspecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/protest-on-vietnam-held-at-4-colleges.html | PROTEST ON VIETNAM HELD AT 4 COLLEGES | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/teacher-honored-at-white-house-the-president-gives-national-award.html | Teacher Honored at White House; The President Gives National Award to Colorado Man | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/new-protest-in-camden.html | New Protest in Camden | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/brooklyn-college-under-faculty-fire.html | BROOKLYN COLLEGE UNDER FACULTY FIRE | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/core-takes-fight-on-bonds-to-court-rights-group-to-try-to-block.html | CORE TAKES FIGHT ON BONDS TO COURT; Rights Group to Try to Block Sale of Southern Issues | True | By John H. Allan | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bonds-wary-dealers-encouraged-by-british-budget-but-trading-is.html | Bonds: Wary Dealers Encouraged by British Budget, but Trading Is Light; TREASURY ISSUES BUOYED SLIGHTLY Corporates Are Unchanged -- Potential Buyers Await Federal Reserve Report | True | By Robert Frost | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/stores-wanted-try-the-museum-long-island-establishment-abounds-with.html | STORES WANTED? TRY THE MUSEUM; Long Island Establishment Abounds With Oddities | True | By Sanka Knorespecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bomb-hoaxes-in-malaysia-held-new-indonesian-tactic.html | Bomb Hoaxes in Malaysia Held New Indonesian Tactic | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bill-is-voted-to-help-city-regain-money-spent-to-repair-slums.html | Bill Is Voted to Help City Regain Money Spent to Repair Slums | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/suburban-center-urged-on-nassau-planners-call-for-uncrowded-project.html | SUBURBAN CENTER URGED ON NASSAU; Planners Call for Uncrowded Project Amid Greenery | True | By Roy R. Silverspecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/man-finds-wife-62-bound-and-murdered-in-apartment.html | Man Finds Wife, 62, Bound And Murdered in Apartment | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/irrigation-project-is-approved.html | Irrigation Project Is Approved | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/new-director-selected-by-phelps-dodge-corp.html | New Director Selected By Phelps Dodge Corp. | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/dogs-stem-philadelphia-crime.html | Dogs Stem Philadelphia Crime | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/chemical-engineer-found-dead-in-apartment-here.html | Chemical Engineer Found Dead in Apartment Here | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/african-fashion-is-accompanied-by-chow-mein.html | African Fashion Is Accompanied By Chow Mein | True | By Bernadine Morris | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/an-inventor-sues-ibm-on-patent-seeks-30-million-award-on.html | AN INVENTOR SUES I.B.M. ON PATENT; Seeks $30 Million Award on Infringement Charge | True | By Edward Ranzal | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/d-franklin-milam-physician-dies-at-711.html | D. FRANKLIN MILAM, ! PHYSICIAN, DIES AT 711 | True | SPECIAL TO THE | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/british-pound-stages-advance-canadian-dollar-is-unchanged.html | British Pound Stages Advance; Canadian Dollar Is Unchanged | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ward-foods.html | Ward Foods | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/pittsburgh-plate-glass.html | Pittsburgh Plate Glass | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/engravers-union-agrees-to-a-pact-accepts-same-12-taken-by-newspaper.html | ENGRAVERS UNION AGREES TO A PACT; Accepts Same $12 Taken By Newspaper Printers ENGRAVERS REACH NEWSPAPER PACT | True | By Damon Stetson | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/britons-upset-by-new-tax-bite-businessmen-decry-loss-of-allowance.html | Britons Upset by New Tax Bite; Businessmen Decry Loss of Allowance for Entertainment BRITISH BUSINESS DECRIES TAX MOVE | True | By Clyde H. Farnsworthspecial to the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/associated-spring-corp.html | Associated Spring Corp. | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/primordial-to-stand-at-stud.html | Primordial to Stand at Stud | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/tv-julie-harris-night-actress-portrays-florence-nightingale-in.html | TV: Julie Harris Night; Actress Portrays Florence Nightingale in Vivid Drama, 'The Holy Terror' | True | By Jack Gould | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/player-testifies-he-struck-nobody-says-he-tried-to-halt-fight-in-bar.html | PLAYER TESTIFIES HE STRUCK NOBODY; Says He Tried to Halt Fight in Bar -- Witnesses Give Conflicting Accounts | True | By Joseph Dursospecial to the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/stephanie-shires-is-betrothed-to-thomas-robinson-lamond.html | Stephanie Shires Is Betrothed To Thomas Robinson Lamond | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/abc-prepares-innovations-for-its-venture-into-baseball.html | A.B.C. Prepares Innovations For Its Venture Into Baseball | True | By Val Adams | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bomb-reward-exceeds-86000-in-birmingham.html | Bomb Reward Exceeds $86,000 in Birmingham | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/marine-midland-wins-merger-bid-state-banking-board-gives-approval.html | MARINE MIDLAND WINS MERGER BID; State Banking Board Gives Approval to Acquisition of the Grace National | True | By Edward Cowan | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/us-court-denies-a-ship-surcharge-18-lines-forbidden-to-raise-costs.html | U.S. COURT DENIES A SHIP SURCHARGE; 18 Lines Forbidden to Raise Costs After Dock Strike | True | By John P. Callahan | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/state-borrows-625-million-to-meet-aid-commitments.html | State Borrows $625 Million To Meet Aid Commitments | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/observer-the-1965-otto-winners.html | Observer: The 1965 Otto Winners | True | By Russell Baker | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/insurer-selects-a-new-president.html | Insurer Selects a New President | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hussein-presses-new-policy.html | Hussein Presses New Policy | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/wood-field-and-stream-trying-to-pinpoint-area-fishing-trend-is-like.html | Wood, Field and Stream; Trying to Pinpoint Area Fishing Trend Is Like Grabbing at an Eel | True | By Oscar Godbout | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/american-airlines-issue-to-pay-for-new-equipment.html | American Airlines Issue To Pay for New Equipment | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/chess-in-which-bisguier-puts-his-bishoppair-to-good-use.html | Chess: In Which Bisguier Puts His Bishop-Pair to Good Use | True | By Al Horowitz | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/shots-are-fired-at-a-negro-home-core-aide-in-bogalusa-la-reports.html | SHOTS ARE FIRED AT A NEGRO HOME; CORE Aide in Bogalusa, La., Reports Night Attacks | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/morgan-of-astros-sets-off-stadiums-first-stampede.html | Morgan of Astros Sets Off Stadium's First 'Stampede' | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/wall-wins-little-masters.html | Wall Wins Little Masters | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/index-of-commodity-prices-shows-a-01-gain-to-1049.html | Index of Commodity Prices Shows a 0.1 Gain to 104.9 | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ion-engine-on-satellite-has-a-mystery-trouble.html | Ion Engine on Satellite Has a Mystery Trouble | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/new-chief-of-staff-named.html | New Chief of Staff Named | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/miss-rubinsteins-nephew-named-concerns-president.html | Miss Rubinstein's Nephew Named Concern's President | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/new-display-due-for-star-of-india-american-museum-plans-to-exhibit.html | NEW DISPLAY DUE FOR STAR OF INDIA; American Museum Plans to Exhibit Famous Sapphire in Own Main-Floor Case | True | By Philip Benjamin | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/obstetricians-install.html | Obstetricians Install | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hyman-sudler.html | .' HYMAN SUDLER | True | Special to The ,ew York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/first-big-federal-building-in-queens-is-scheduled.html | First Big Federal Building In Queens Is Scheduled | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/in-the-nation-the-government-outshaves-them-all.html | In The Nation: The Government Outshaves Them All | True | By Arthur Krock | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/patrolman-fox-rides-shotgun-as-813-rolls-out-of-lenox-ave.html | Patrolman Fox 'Rides Shotgun' As 8:13 Rolls Out of Lenox Ave. | True | By Thomas Buckley | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/astrodome-opulent-even-for-texas-hofheinz-says-yanks-will-be-awed.html | Astrodome Opulent Even for Texas; Hofheinz Says Yanks Will Be Awed in Game Tomorrow | True | By Robert Lipsyte | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/factories-show-rise-in-earnings-aftertax-profits-climb-to-63.html | FACTORIES SHOW RISE IN EARNINGS; After-Tax Profits Climb to $6.3 Billion in Quarter | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hanoi-gets-arms-now-reported-allowing-russians-to-transship.html | HANOI GETS ARMS; Chinese Now Reported Allowing Russians to Transship Materiel | True | By Henry Tannerspecial to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/mayor-wins-in-dallas.html | Mayor Wins in Dallas | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/koufax-works-out-briefly-left-elbow-is-still-swollen.html | Koufax Works Out Briefly; Left Elbow Is Still Swollen | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/nicklaus-is-favored-in-field-of-91-starting-masters-golf-today.html | Nicklaus Is Favored in Field of 91 Starting Masters Golf Today; FRINGE BENEFITS VAST AT AUGUSTA Palmer, Snead and Casper Among Those Seeking Top Prize and Side Gains | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/physicians-picket-automobile-show-safety-defects-in-new-cars.html | PHYSICIANS PICKET AUTOMOBILE SHOW,' Safety 'Defects' in New Cars Protested at Coliseum | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/rubin-shanken.html | Rubin -- Shanken | True | Special to Tile New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/milwaukee-gets-3-runs-in-second-alou-and-jones-connect-off-sheldon.html | MILWAUKEE GETS 3 RUNS IN SECOND; Alou and Jones Connect Off Sheldon as Yanks Drop 17th Game of Spring | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/powell-returns-to-fight-warrant-ends-weekday-absences-paroled-in.html | POWELL RETURNS TO FIGHT WARRANT; Ends Weekday Absences -- Paroled in Fund Transfer Linked to Slander Case POWELL RETURNS TO FIGHT WARRANT | True | By Jack Roth | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/douglas-cautions-on-shipping-rates-senator-says-congress-may-revoke.html | DOUGLAS CAUTIONS ON SHIPPING RATES; Senator Says Congress May Revoke Preference Laws | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/vice-president-elected-by-wellington-adviser.html | Vice President Elected By Wellington Adviser | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/columbia-restrictions-keep-many-off-campus.html | Columbia Restrictions Keep Many Off Campus | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/mayor-of-rye-to-be-us-chief-for-big-british-insurer-group.html | Mayor Of Rye to Be U.S. Chief For Big British Insurer Group | True | By Sal Nuccio | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/budget-assessed.html | Budget Assessed | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cynthia-ann-groves-a-prospectve-bride.html | Cynthia Ann Groves * J A Prospectve Bride | True | Special to The New York Times i | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/harvard-club-player-wins.html | Harvard Club Player Wins | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/navy-pilot-dies-in-crash.html | Navy Pilot Dies in Crash | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/pearson-gets-12984-vote-in-ottawa-confidence-test.html | Pearson Gets 129-84 Vote In Ottawa Confidence Test | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/dorothea-l-dean.html | DOROTHEA L. DEAN | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/birds-of-a-feather-flock-to-peacock-alley-for-a-party.html | Birds of a Feather Flock to Peacock Alley for a Party | True | By Patricia Peterson | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/contempt-of-congress-trial-opens-for-3-in-washington.html | Contempt of Congress Trial Opens for 3 in Washington | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/subjugation-of-tibet.html | Subjugation of Tibet | True | GILBERT DILUCIA | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/soviet-in-argentine-talks-to-trade-gas-oil-for-wheat.html | Soviet in Argentine Talks To Trade Gas Oil for Wheat | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/daughter-of-jules-stein-hurt-in-crash-in-bermuda.html | Daughter of Jules Stein Hurt in Crash in Bermuda | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/yanks-rookie-award-won-by-arturo-lopez.html | Yanks' Rookie Award Won by Arturo Lopez | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/john-j-odonnell.html | JOHN J. O'DONNELL | True | Special to Tile New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/lennartson-is-resigning.html | Lennartson Is Resigning | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/advertising-hertz-and-ford-plan-a-drive.html | Advertising Hertz and Ford Plan a Drive | True | By Walter Carlson | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/chandler-pledges-football-fight-says-new-pro-loop-will-compete-with.html | Chandler Pledges Football Fight; Says New Pro Loop Will Compete With Major Leagues | True | By William N. Wallace | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/yales-road-to-discovery.html | Yale's Road to Discovery | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bank-acts-to-pay-state-employs-interest-free-loans-set-until-budget.html | BANK ACTS TO PAY STATE EMPLOYES; Interest-Free 'Loans' Set Until Budget Is Passed | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/james-b-landay.html | JAMES B. LANDAY | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/california-sells-10-million-issue-harbor-bonds-go-to-united.html | CALIFORNIA SELLS $10 MILLION ISSUE; Harbor Bonds Go to United California Bank Group | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/chase-bank-lifts-earnings-by-75-net-income-for-the-quarter-raised.html | CHASE BANK LIFTS EARNINGS BY 7.5%; Net Income for the Quarter Raised to $1.06 a Share EARNINGS FIGURES ISSUED BY BANKS | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/halliday-lithograph-corp.html | Halliday Lithograph Corp. | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/kosygin-denounces-us-china-said-to-end-curb-on-hanoi-aid.html | Kosygin Denounces U.S.; CHINA SAID TO END CURB ON HANOI AID | True | By David Halberstamspecial To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/westinghouse-set-to-build-big-plant-companies-hold-annual-meetings.html | Westinghouse Set To Build Big Plant; COMPANIES HOLD ANNUAL MEETINGS | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/market-stages-modest-advance-trend-is-indecisive-as-557-issues-rise.html | MARKET STAGES MODEST ADVANCE; Trend Is Indecisive as 557 Issues Rise and 488 Dip -- Johnson Talk Cited VOLUME IS 4.43 MILLION Electronics and Nonferrous Metals Strong -- Motors, Oils and Rails Soften MARKET STAGES MODEST ADVANCE | True | By J.h. Carmical | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/group-to-draft-tanker-code.html | Group to Draft Tanker Code | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/childrens-books-are-for-beginners.html | Children's Books Are for Beginners | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/letter-from-roosevelt-on-display-at-emanuel.html | Letter From Roosevelt On Display at Emanu-El | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/anilin-in-germany-marks-100th-year.html | ANILIN IN GERMANY MARKS 100TH YEAR | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/physicians-urge-drive-on-quacks-state-medical-parley-told-of-need.html | PHYSICIANS URGE DRIVE ON QUACKS; State Medical Parley Told of Need for Stiffer Laws to Combat Health Fraud | True | By Raymond H. Anderson | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/senate-panel-moves-to-retain-hospitals.html | SENATE PANEL MOVES TO RETAIN HOSPITALS | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/exchief-of-florida-klan-offers-to-aid-house-panel.html | Ex-Chief of Florida Klan Offers to Aid House Panel | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/city-will-ask-legislature-for-right-to-raise-real-estate-taxes.html | City Will Ask Legislature for Right to Raise Real Estate Taxes | True | By Clayton Knowles | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/interfaith-group-elects-president-conference-of-christians-and-jews.html | INTERFAITH GROUP ELECTS PRESIDENT; Conference of Christians and Jews Names S.W. Brown | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/commodities-prices-of-copper-futures-rebound-as-contracts-climb-to.html | Commodities: Prices of Copper Futures Rebound as Contracts Climb to New Highs; POTATOES STAGE A BRISK ADVANCE Moderate Gains Registered by Frozen Pork Bellies -- Soybeans Are Firm | True | By Douglas W. Cray | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/depth-key-to-rutgers-crew-scarlet-to-open-with-princeton-letter-men.html | Depth Key to Rutgers Crew; SCARLET TO OPEN WITH PRINCETON Letter Men to Row Against Tigers Saturday -- Keen Battle for Seats | True | By Allison Danzigspecial To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/one-johnson-plan-is-now-under-way-un-has-begun-to-harness-asias.html | ONE JOHNSON PLAN IS NOW UNDER WAY; U.N. Has Begun to Harness Asia's Mekong River | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/william-r-olney.html | WILLIAM R. OLNEY | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/kennedy-is-aiding-sherpa-education.html | KENNEDY IS AIDING SHERPA EDUCATION | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/head-of-buddhist-sect-dies-in-a-tenement-here-scholar-and-former.html | Head of Buddhist Sect Dies in a Tenement Here; Scholar and Former Ruler of 900 Lamas Was 82 Shabby Rooms Were a Home to Outer Mongolia Exile BUDDHIST LEADER DIES IN TENEMENT | True | By Will Lissner | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/electrical-union-names-jennings-he-becomes-the-president-as-carey.html | ELECTRICAL UNION NAMES JENNINGS; He Becomes the President as Carey Steps Down | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/comment-on-jews-by-pope-clarified-vatican-says-he-was-not-engaging.html | COMMENT ON JEWS BY POPE CLARIFIED; Vatican Says He Was Not 'Engaging in a Polemic' | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/suit-filed-against-pennzoil.html | Suit Filed Against Pennzoil | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/jdr-joseph-c-patriok-72-cofounder-of-thiokol-corp.html | JDr. Joseph C. Patriok, 72, Cofounder of Thiokol Corp. | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/guevara-calls-on-cubans-to-shun-capitalist-lures.html | Guevara Calls on Cubans To Shun Capitalist Lures | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/ironore-consumption-up.html | Iron-Ore Consumption Up | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/northeast-airlines.html | Northeast Airlines | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/housing-bias-suit-cites-trust-act-rights-lawyers-try-a-new-tactic.html | HOUSING BIAS SUIT CITES TRUST ACT; Rights Lawyers Try a New Tactic in Ohio Case | True | By Fred P. Graham | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/change-by-the-philharmonic.html | Change by the Philharmonic | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/3-ask-senate-group-to-restore-aid-fund.html | 3 ASK SENATE GROUP TO RESTORE AID FUND | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/chicagoan-on-trial-in-africa.html | Chicagoan on Trial in Africa | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/james-talcott-inc.html | James Talcott, Inc. | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/soviet-jets-harass-berlin-as-bundestag-meets-there-berlin-harassed.html | Soviet Jets Harass Berlin As Bundestag Meets There; BERLIN HARASSED BY RUSSIAN JETS | True | By Arthur J. Olsenspecial To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/recipe-for-judge-pinch-of-all-virtues-stirred-in-integrity.html | Recipe for Judge: Pinch of All Virtues Stirred in Integrity | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/nasa-lets-50000-contract.html | NASA Lets $50,000 Contract | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/kenyans-plagued-by-polluted-air-scientists-report-villagers-show.html | KENYANS PLAGUED BY POLLUTED AIR; Scientists Report Villagers Show High Cancer Rate | True | By Harold M. Schmeck Jr.special To The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/from-tibet-to-jersey-plainfield-couple-owns-5-lhasa-apsos-one-once.html | From Tibet to Jersey; Plainfield Couple Owns 5 Lhasa Apsos, One Once Property of Dalai Lama | True | By John Rendel | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/british-fight-bias-in-public-places-governments-bill-outlaws-racial.html | BRITISH FIGHT BIAS IN PUBLIC PLACES; Government's Bill Outlaws Racial Discrimination | True | By Anthony Lewis | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/lung-cancer-link-to-hormones-seen-patterns-of-change-found-in.html | LUNG CANCER LINK TO HORMONES SEEN; Patterns of Change Found in California Survey | True | By Walter Sullivan | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/dinner-at-ambassadors-is-a-turkish-delight-multicourse-menu-is-the.html | Dinner at Ambassador's Is a Turkish Delight; Multi-Course Menu Is the Rule at an Embassy Party | True | By Craig Claibornespecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/us-assails-buzzing.html | U.S. Assails Buzzing | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/richardson-golf-trophy-is-awarded-to-sarazen.html | Richardson Golf Trophy Is Awarded to Sarazen | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/bridge-booklet-describes-play-in-australian-tournament.html | Bridge; Booklet Describes Play In Australian Tournament | True | By Alan Truscott | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/tibidabo-and-im-rusty-win-divisions-of-florida-stakes.html | Tibidabo and I'm Rusty Win Divisions of Florida Stakes | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/france-withdraws-rocket-proposal.html | FRANCE WITHDRAWS ROCKET PROPOSAL | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/panel-members-chosen.html | Panel Members Chosen | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/d-l-graves-to-wed-miss-alana-hogan.html | D. L. Graves to Wed Miss Alana Hogan | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/irish-vote-after-quiet-campaign.html | Irish Vote After Quiet Campaign | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/two-are-indicted-in-banks-failure-fraud-laid-to-negroes-who-held.html | TWO ARE INDICTED IN BANK'S FAILURE; Fraud Laid to Negroes Who Held Controlling Stake in Marlin, Tex., Concern | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/comeback-attempt-fails.html | Comeback Attempt Fails | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/protestants-call-for-plan-of-union-6-churches-create-a-panel-to.html | PROTESTANTS CALL FOR PLAN OF UNION; 6 Churches Create a Panel to Draft Merger Design | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/pianist-asks-met-soprano-for-400-in-contract-suit.html | Pianist Asks Met Soprano For $400 in Contract Suit | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/electronic-maker-declares-dividend.html | ELECTRONIC MAKER DECLARES DIVIDEND | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/japan-will-make-good-on-sanyo-foreign-debt.html | Japan Will Make Good On Sanyo Foreign Debt | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/medical-care-praised.html | Medical Care Praised | True | BARRY GOLOMB Counsel | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/arkansas-power-raises-32-million-places-bonds-and-preferred-stock.html | ARKANSAS POWER RAISES $32 MILLION; Places Bonds and Preferred Stock With Two Groups | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/rca-to-close-plant.html | R.C.A. to Close Plant | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/fight-will-go-on-president-says-saigon-must-be-enabled-to-shape-own.html | FIGHT WILL GO ON; President Says Saigon Must Be Enabled to Shape Own Future | True | By Charles Mohr | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cardigan-bay-2-1-for-pace-tonight-gelding-will-make-seasons-debut-in.html | CARDIGAN BAY 2-1 FOR PACE TONIGHT; Gelding Will Make Season's Debut in Yonkers Mile | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/civil-rights-act-in-nevada.html | Civil Rights Act in Nevada | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/pacific-gas-co-picks-new-board-chairman.html | Pacific Gas Co. Picks New Board Chairman | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/nieman-fellowship-set-up-for-business-news-writers.html | Nieman Fellowship Set Up For Business News Writers | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/red-city-in-italy-doesnt-seem-so-bolognese-agree-that-rule-has-been.html | RED CITY IN ITALY DOESN'T SEEM SO; Bolognese Agree That Rule Has Been Nondoctrinaire | True | By Robert C. Dotyspecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/rights-pledges-required-to-get-us-hospital-aid.html | Rights Pledges Required To Get U.S. Hospital Aid | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cw-post-and-city-college-tie-in-lacrosse-at-12all.html | C.W. Post and City College Tie in Lacrosse at 12-All | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/the-hunt-for-a-mayor.html | The Hunt for a Mayor | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/325000-is-voted-for-johnson-auto.html | $325,000 IS VOTED FOR JOHNSON AUTO | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/gamblers-on-the-facts-and-fictions-of-modernity.html | Gamblers on the Facts and Fictions of Modernity | True | By Charles Poore | 1993-05-05 | RE0000622391 | B00000181265 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/auto-men-testify-on-smog-devices-senators-told-industry-can-be.html | AUTO MEN TESTIFY ON SMOG DEVICES; Senators Told Industry Can Be Ready, if Needed, by '68 | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/soviet-asks-assembly-move-on-a-definition-of-aggression.html | Soviet Asks Assembly Move On a Definition of Aggression | True | Special to The New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/festival-attracts-diplomats.html | Festival Attracts Diplomats | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/800-police-begin-subway-patrol-every-train-and-station-is-guarded.html | 800 POLICE BEGIN SUBWAY PATROL; Every Train and Station Is Guarded in Night Hours | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/cairo-welcomes-fredric-marches-actor-and-wife-begin-tour-with.html | CAIRO WELCOMES FREDRIC MARCHES; Actor and Wife Begin Tour With Poetry Readings | True | By Hedrick Smith | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/insurer-assets-at-new-high.html | Insurer Assets at New High | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/7-young-women-to-be-presented-at-april-24-ball-st-nicholas-society.html | 7 Young Women To Be Presented At April 24 Ball; St. Nicholas Society to Hold Event at the Waldorf-Astoria | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/music-a-new-princeton-orchestra-chamber-group-makes-debut-at-town.html | Music: A New Princeton Orchestra; Chamber Group Makes Debut at Town Hall | True | By Harold C. Schonberg | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/whats-that-4-legged-giant-doing-in-the-river-its-making-test-borings.html | What's That 4-Legged Giant Doing in the River?; It's Making Test Borings for the Transit Authority on 63d St. Subway Tunnel | True | By Philip H. Dougherty | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/columbia-records-plans-nashville-studio-addition.html | Columbia Records Plans Nashville Studio Addition | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/canzoneri-bar-gets-stay-on-shutdown.html | CANZONERI BAR GETS STAY ON SHUTDOWN | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/early-bird-in-flight.html | Early Bird in Flight | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/tobacco-concern-studying-prices-american-is-undecided-on-filter.html | TOBACCO CONCERN STUDYING PRICES; American Is Undecided on Filter Cigarette Move | True | By Alexander R. Hammerspecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/first-lady-shops-here-for-easter.html | First Lady Shops Here For Easter | True | By Marylin Bender | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/brooklyn-grocer-kills-man-he-said-was-robbing-store.html | Brooklyn Grocer Kills Man He Said Was Robbing Store | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/nw-seeks-to-drop-line.html | N.&W. Seeks to Drop Line | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/new-plastics-set-by-union-carbide.html | NEW PLASTICS SET BY UNION CARBIDE | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/hunt-sent-here-for-treatment-mets-pick-jackson-for-opener.html | Hunt Sent Here for Treatment; Mets Pick Jackson for Opener | True | By Leonard Koppettspecial To the New York Times | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/anita-valkki-is-turandot-for-her-first-time-at-met.html | Anita Valkki Is Turandot For Her First Time at Met | True | H.K. | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-08 | 1965-04-08 | https://www.nytimes.com/1965/04/08/archives/pickets-show-pride-in-bloomingdales.html | PICKETS SHOW PRIDE IN BLOOMINGDALE'S | True | | 1993-05-05 | RE0000622391 | B00000181265 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/wood-field-and-stream-anglers-fear-that-shad-in-delaware-wont-swim.html | Wood, Field and Stream; Anglers Fear That Shad in Delaware Won't Swim Right Over New Dam | True | By Oscar Godbout | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/city-hall-cinema-extends-bill-of-experimental-shorts.html | City Hall Cinema Extends Bill of Experimental Shorts | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/commodities-index-shows-slight-gain.html | COMMODITIES INDEX SHOWS SLIGHT GAIN | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/600-burmese-rebels-give-up.html | 600 Burmese Rebels Give Up | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/court-remands-fcc-decision-denying-license-to-quiz-figures.html | Court Remands F.C.C. Decision Denying License to Quiz Figures | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/law-student-to-marry-patricia-ann-mckenna.html | Law Student to Marry Patricia Ann McKenna | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/katy-line-names-president.html | Katy Line Names President | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/yeaza-to-ride-bold-lad-in-rich-wood-panamanian-set-to-replace-baeza.html | Yeaza to Ride Bold Lad in Rich Wood; PANAMANIAN SET TO REPLACE BAEZA | True | By Joe Nichols | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/johnson-greets-victim-of-muscular-dystrophy.html | Johnson Greets Victim Of Muscular Dystrophy | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/railway-express-elects.html | Railway Express Elects | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/aide-in-hotline-planning-to-lecture-at-city-college.html | Aide in 'Hot-Line' Planning To Lecture at City College | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/2-rights-groups-bar-attack-on-wagner.html | 2 RIGHTS GROUPS BAR ATTACK ON WAGNER | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-mayor-joins-subway-patrol-finds-in-2hour-tour-that-it-went-very.html | THE MAYOR JOINS SUBWAY PATROL; Finds in 2-Hour Tour That It 'Went Very Well' | True | By Richard Witkin | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/commodities-futures-of-maine-potatoes-advance-again-on-surge-in.html | Commodities: Futures of Maine Potatoes Advance Again on Surge in Cash Market; BUSY SESSION LED BY MAY DELIVERY Prices for Copper Ease -- Cocoa Dips on Forecast of Global Output Rise | True | By Douglas W. Cray | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/sergi-replaces-prevedi-at-met.html | Sergi Replaces Prevedi at Met | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/franklin-schneider-savings-executive.html | FRANKLIN SCHNEIDER, SAVINGS EXECUTIVE | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/kentucky-u-names-negro.html | Kentucky U. Names Negro | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/state-senate-raises-worker-benefits.html | State Senate Raises Worker Benefits | True | By Sydney H. Schanbergspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/china-cold-to-johnson-bid-on-talks-as-full-of-lies-peking-is.html | China Cold to Johnson Bid On Talks as 'Full of Lies'; PEKING IS HOSTILE TO JOHNSON OFFER | True | By United Press International | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/its-full-speed-ahead-in-powerboat-racing-long-island-contest-will.html | It's Full Speed Ahead in Powerboat Racing; Long Island Contest Will Offer First Prize of $1,000 | True | By Steve Cady | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/westinghouse-elects-a-new-vice-president.html | Westinghouse Elects A New Vice President | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/settlement-near-for-express-co-deal-with-warehouse-units-creditors.html | SETTLEMENT NEAR FOR EXPRESS CO.; Deal With Warehouse Unit's Creditors Expected Today | True | By Richard Phalon | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/storechain-shares-are-sold-by-ewing.html | STORE-CHAIN SHARES ARE SOLD BY EWING | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/marriage-is-planned-by-charlotte-carter.html | Marriage Is Planned By Charlotte Carter | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/gary-player-cards-7underpar-65-and-leads-by-2-shots-as-masters.html | Gary Player Cards 7-Under-Par 65 and Leads by 2 Shots as Masters Begins; NICKLAUS, AARON, LEMA, SIKES AT 67 Beard Shoots a 68, Five Get 69's -- Palmer and Nelson Card 70's, Hogan a 71 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lumber-production-stages-an-advance.html | LUMBER PRODUCTION STAGES AN ADVANCE | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/governorturnedcabby-is-given-job-by-a-friend-e" | Governor-Turned-Cabby Is Given Job by a Friend; Ex-Alcoholic Will Help Direct Enterprises of a Man He Named to State Post | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/dan-river-mills-names-new-member-to-board.html | Dan River Mills Names New Member to Board | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/9-senate-liberals-alter-the-voting-bill.html | 9 Senate Liberals Alter the Voting Bill | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/auto-deaths-in-city-down-30-in-first-quarter-of-65.html | Auto Deaths in City Down 30% in First Quarter of '65 | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/morrell-charged-with-unfair-trade-morrell-named-by-us-on-policy.html | Morrell Charged With Unfair Trade; MORRELL NAMED BY U.S. ON POLICY | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/text-of-johnsons-reply-to-neutrals.html | Text of Johnson's Reply to Neutrals | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/air-power-wins-vietnam-battle-vietcong-regulars-crushed-by-usaided.html | AIR POWER WINS VIETNAM BATTLE; Vietcong Regulars Crushed by U.S.-Aided Troops | True | By Seymour Topping | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/decorating-easter-eggs.html | Decorating Easter Eggs | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mariner-at-207-million-miles.html | Mariner at 207 Million Miles | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/better-bargaining-position-sought-by-teachers-union.html | Better Bargaining Position Sought by Teachers' Union | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/pesticide-level-rated-safe-in-grocery-foods.html | Pesticide Level Rated Safe in Grocery Foods | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/harry-crowell-pepper.html | HARRY CROWELL PEPPER | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/middletown-story-told-in-steel-armcos-story-forged-in-steel.html | Middletown Story Told in Steel; ARMCO'S STORY FORGED IN STEEL | True | By Robert A. Wright | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/electrical-dimmer-introduced-at-store.html | Electrical Dimmer Introduced at Store | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ralston-conquers-green.html | Ralston Conquers Green | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rapidamerican-corp-chooses-high-officer.html | Rapid-American Corp. Chooses High Officer | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/blaikie-will-run-for-borough-post-if-he-wins-presidency-he-says-he.html | BLAIKIE WILL RUN FOR BOROUGH POST; If He Wins Presidency, He Says, He Will Abolish Job | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/salvador-gets-health-aid.html | Salvador Gets Health Aid | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/big-note-issue-sold-by-renewal-agency.html | BIG NOTE ISSUE SOLD BY RENEWAL AGENCY | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/eisenhower-calls-johnson.html | Eisenhower Calls Johnson | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/west-europeans-sign-pact-merging-3-blocs.html | West Europeans Sign Pact Merging 3 Blocs | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/alabama-accepts-dock-bid.html | Alabama Accepts Dock Bid | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/travelling-light-is-given-in-london.html | TRAVELLING LIGHT' IS GIVEN IN LONDON | True | Special to The New York TimesB.A. YOUNG. | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/death-toll-of-us-forces-in-vietnam-is-put-at-455.html | Death Toll of U.S. Forces In Vietnam Is Put at 455 | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/article-4-no-title.html | Article 4 — No Title | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/era-of-modern-combat-began-with-the-civil-war.html | Era of Modern Combat Began With the Civil War | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/new-silicone-plant-planned.html | New Silicone Plant Planned | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/major-provisions-of-the-medical-care-bill.html | Major Provisions of the Medical Care Bill | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/manila-is-cautious.html | Manila Is Cautious | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/in-the-land-of-the-lotus-dresses-are-really-pants.html | In the Land of the Lotus, Dresses Are Really Pants | True | By Marylin Bender | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mrs-brookings-89-a-philanthropist.html | MRS. BROOKINGS, 89, [ A PHILANTHROPIST | True | Special Io The N,!w York Time. [ | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/afl-ouster-bid-fought-by-carey-eunion-head-refuses-to-quit.html | A.F.L. OUSTER BID FOUGHT BY CAREY; E-Union Head Refuses to Quit Executive Council | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-spirit-of-appomattox.html | The Spirit of Appomattox | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/radar-contract-awarded.html | Radar Contract Awarded | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/increase-in-vd-is-linked-to-decline-of-chaperones.html | Increase in V.D. Is Linked To Decline of Chaperones | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rutgers-breaks-ground.html | Rutgers Breaks Ground | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ama-is-critical.html | A.M.A. Is Critical | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/london-delivers-new-note.html | London Delivers New Note | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/moscow-withholds-comment.html | Moscow Withholds Comment | True | By Henry Tannerspecial To The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/centennialtoday-at-appomattox-ceremonies-to-recall-lees-surrender-to.html | CNTENNIALTODAY AT APPOMATTOX; Ceremonies to Recall Lee's Surrender to Grant After the Battle of Clover Hill | True | By Tania Long | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/pennzoil-denies-it-owes-fee-sought-by-consultant.html | Pennzoil Denies It Owes Fee Sought by Consultant | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/humphrey-is-given-bnal-brith-award.html | HUMPHREY IS GIVEN B'NAL BRITH AWARD | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/brame-knowles.html | Brame -- Knowles | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/neutral-nations-given-us-terms-on-vietnam-war-washington-would.html | NEUTRAL NATIONS GIVEN U.S. TERMS ON VIETNAM WAR; Washington Would Reduce Role if Hanoi Ends 'Terror and Military Action' NEW CONTROLS SOUGHT Saigon Officials Worried by Johnson Speech, Fearing Weakening of Support Neutral Nations Get U.S. Terms For Cutting Role in Vietnam War | True | By Max Frankelspecial To The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/cushing-says-he-was-close-to-death-after-his-surgery.html | Cushing Says He Was Close To Death After His Surgery | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mopac-acquisition-of-c-is-delayed.html | MOPAC ACQUISITION OF C. & E.I. DELAYED | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/foreign-affairs-generous-peace-or-just-war.html | Foreign Affairs: Generous Peace -- or Just War | True | BY C.l. Sulzberger | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/thant-commends-johnson-on-plan-stress-on-mekong-project-is.html | THANT COMMENDS JOHNSON ON PLAN; Stress on Mekong Project Is Applauded at U.N. | True | By Sam Pope Brewerspecial To The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/168-summer-cruises-planned.html | 168 Summer Cruises Planned | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/short-alert-in-saigon.html | Short Alert in Saigon | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/turks-intervention-in-cyprus-is-hinted.html | TURKS' INTERVENTION IN CYPRUS IS HINTED | True | Dispatch of The Times, London | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/40-clerics-seized-in-cuba-as-spies-2-americans-among-53-held-in.html | 40 CLERICS SEIZED IN CUBA AS SPIES; 2 Americans Among 53 Held in Round-Up of Baptists | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/investigation-slated-on-spying-into-mail-of-tax-delinquents.html | Investigation Slated On Spying Into Mail Of Tax Delinquents | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/dansant-set-for-sunday.html | Dansant Set For Sunday | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/post-office-holiday-may-31.html | Post Office Holiday May 31 | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/khrushchev-sees-sculpture-in-2d-gallery-visit-in-week.html | Khrushchev Sees Sculpture In 2d Gallery Visit in Week | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/court-action-threatened.html | Court Action Threatened | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/piano-stars-record-will-aid-refugees.html | PIANO STARS' RECORD WILL AID REFUGEES | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/murrow-leaves-hospital.html | Murrow Leaves Hospital | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/russell-and-guelich-gain-in-senior-golf.html | RUSSELL AND GUELICH GAIN IN SENIOR GOLF | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/city-is-assailed-on-taxloan-plan-blackmail-seen-by-budget-group-in.html | CITY IS ASSAILED ON TAX-LOAN PLAN;' Blackmail' Seen by Budget Group in 20% Realty Rise | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/confederate-flag.html | Confederate Flag | True | PETER S. FISKE | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/art-300-years-of-american-painting-extensive-show-opens-at.html | Art: 300 Years of American Painting Extensive Show Opens at Metropolitan | True | By Stuart Preston | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/insurer-hopeful-on-a-stock-issue-conflict-of-interest-denied-in.html | INSURER HOPEFUL ON A STOCK ISSUE; Conflict of Interest Denied in Offering Blocked by State | True | By Lawrence E. Daviesspecial to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/improved-schools-urged-by-humphrey.html | IMPROVED SCHOOLS URGED BY HUMPHREY | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/london-stock-market-prices-continue-firm-despite-profit-taking-late.html | London Stock Market Prices Continue Firm Despite Profit Taking Late in Session; ADVANCE SHOWN FOR INDUSTRIALS | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/newspaper-talks-meet-a-new-snag-pressmen-make-additional-demands-of.html | NEWSPAPER TALKS MEET A NEW SNAG; Pressmen Make Additional Demands of Publishers | True | By Damon Stetson | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/egyptians-reported-going-to-china-for-atomic-data.html | Egyptians Reported Going To China for Atomic Data | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/channel-13-gets-rockefeller-gift-foundations-500000-will-be-spread.html | CHANNEL 13 GETS ROCKEFELLER GIFT; Foundation's $500,000 Will Be Spread Over 2 Years | True | By Val Adams | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/665000-pounds-of-matzoh-is-distributed-by-agency.html | 665,000 Pounds of Matzoh Is Distributed by Agency | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mississippi-shop-is-sued.html | Mississippi Shop Is Sued | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/dorothy-taylor-is-wed-to-jack-marvin-brown.html | Dorothy Taylor Is Wed To Jack Marvin Brown | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/diana-lucillesmith-planning-marriage.html | Diana L ucilleSmith Planning Marriage | True | Special to The New York Tlmeg | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/parley-on-cambodia-sought.html | Parley on Cambodia Sought | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/west-virginia-aide-resigns.html | West Virginia Aide Resigns | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/swedish-reason-cited.html | Swedish Reason Cited | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/peggi-cole-to-be-wed-to-harvard-student.html | Peggi Cole to Be Wed To Harvard Student | True | Special to The New York Time | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/comsat-satellite-reaches-its-apogee.html | COMSAT SATELLITE REACHES ITS APOGEE | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/fricks-aid-as-arbitrator-sought-in-dispute-on-shea-stadium-use.html | Frick's Aid as Arbitrator Sought In Dispute on Shea Stadium Use | True | By William N. Wallace | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/price-cut-is-made-on-foam-process.html | PRICE CUT IS MADE ON FOAM PROCESS | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/civil-rights-rally-held-in-brooklyn.html | CIVIL RIGHTS RALLY HELD IN BROOKLYN | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/johnsons-cabinet-nearly-meets-press-johnson-meets-press-nearly.html | Johnson's Cabinet Nearly Meets Press; JOHNSON MEETS PRESS -- NEARLY | True | By Tom Wicker | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/tv-review-israels-story-told-in-let-my-people-go.html | TV Review; Israel's Story Told in 'Let My People Go' | True | By Jack Gould | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/market-rallies-on-johnson-talk-prices-of-stocks-advance-on-a-broad.html | MARKET RALLIES ON JOHNSON TALK; Prices of Stocks Advance on a Broad Front as Volume Soars to 5.77 Million | True | By J.h. Carmical | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/policeman-held-in-negro-beating-a-seconddegree-lynching-charged-in.html | POLICEMAN HELD IN NEGRO BEATING; A Second-Degree Lynching Charged in Carolina Case | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/stock-prices-rise-on-american-list-in-heavy-trading.html | Stock Prices Rise On American List In Heavy Trading | True | By Alexander R. Hammer | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/new-policy-new-phase.html | New Policy, New Phase | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/shelter-donated-to-mt-kisco-park.html | Shelter Donated to Mt. Kisco Park | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/kipluth-will-speak-here.html | Kipluth Will Speak Here | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/police-kill-suspect-in-li-kidnapping.html | POLICE KILL SUSPECT IN L.I. KIDNAPPING | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/col-charles-day-headed-the-legion-in-connecticut.html | Col. Charles Day, Headed The Legion in Connecticut | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/cargo-ship-to-be-launched.html | Cargo Ship to Be Launched | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/retail-sales-in-us-show-8-advance.html | RETAIL SALES IN U.S. SHOW 8% ADVANCE | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/critic-at-large-troubled-early-years-of-tartuffe-fade-behind-the.html | Critic at Large; Troubled Early Years of 'Tartuffe' Fade Behind the Vivacity of Today's Play | True | By Brooks Atkinson | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lars-hanson-dead-swedish-stage-star.html | LARS HANSON DEAD; SWEDISH STAGE STAR | True | p'e'al to The .'e',' York Tïie5 | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/steingut-faces-new-opposition-as-county-leader-in-brooklyn-chief.html | Steingut Faces New Opposition As County Leader in Brooklyn; Chief Backers Threaten to Depose Him for 'Sulking' -- He Calls Meeting | True | By Martin Tolchin | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/jean-blackmar-plans-wedding-or-june-26.html | Jean Blackmar. Plans Wedding for June 26' | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/joel-oconnell-captures-national-aau-diving-title.html | Joel O'Connell Captures National A.A.U. Diving Title | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/australia-in-accord.html | Australia in Accord | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/congress-hopes-to-get-a-week-off-for-easter.html | Congress Hopes to Get A Week Off for Easter | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hulls-goal-decides.html | Hull's Goal Decides | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ila-and-owners-protest-test-ban-ending-medical-clearance-of-new-men.html | I.L.A. AND OWNERS PROTEST TEST BAN; Ending Medical Clearance of New Men to Be Fought | True | By Werner Bamberger | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/a-walk-on-the-mild-side-of-society-life-in-palm-beach-mrs-bolton.html | A Walk on the Mild Side of Society Life in Palm Beach; Mrs. Bolton Stands on Her Head, but Never in Public | True | By Charlotte Curtisspecial To The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/sidelights-market-letters-come-with-fair.html | Sidelights; Market Letters Come With Fair | True | V;'RTANIG G. VARTAN | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/school-board-urges-drivers-to-end-twoday-bus-strike.html | School Board Urges Drivers To End Two-Day Bus Strike | True | By Leonard Buder | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/state-university-at-stony-brook-names-biologist-vice-president.html | State University at Stony Brook Names Biologist Vice President | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/elizabeth-drew-educator-wa-literature-of-gossip-author-diesmtaught.html | ELIZABETH DREW, EDUCATOR, WAS??; ' Literature of Gossip' Author DiesmTaught at Smith | True | Special to The New York Tîme | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/canada-offers-to-back-plan.html | Canada Offers to Back Plan | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/navy-yard-urged-for-auto-plant-proposal-by-mayor-elicits-lively.html | NAVY YARD URGED FOR AUTO PLANT; Proposal by Mayor Elicits Lively Industry Interest Navy Yard Urged for Auto Plant; Manufacturers Will Study Plan | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-french-have-a-word-for-status-its-le-standing-cashmere-sweater.html | The French Have a Word for Status -- It's Le Standing; Cashmere Sweater Set Outranks Mink in Paris | True | By Gloria Emerson | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/visit-to-an-exhibit.html | Visit to an Exhibit | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/new-jersey-rail-plan.html | New Jersey Rail Plan | True | WILLIAM F.R. BALLARD Chairman City Planning Commission | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/sheiks-killers-reported-held.html | Sheik's Killers Reported Held | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/johnson-accused-on-farmaid-loss-senator-asserts-president-sweeps.html | JOHNSON ACCUSED ON FARM-AID LOSS; Senator Asserts President Sweeps Deficit Under Rug | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/three-concertos-at-philharmonic-maazel-conducts-mozart-schumann-and.html | THREE CONCERTOS AT PHILHARMONIC; Maazel Conducts Mozart, Schumann and Bartok | True | HOWARD KLEIN. | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/enzymes-used-to-trace-cancer-secondary-tumors-reveal-site-of.html | ENZYMES USED TO TRACE CANCER; Secondary Tumors Reveal Site of Original Growth | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/gunfire-in-louisiana-town-raises-racial-tension.html | Gunfire in Louisiana Town Raises Racial Tension | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/leaflets-explain-extension-of-meter-maids-authority.html | Leaflets Explain Extension Of Meter Maids' Authority | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/british-say-spain-barred-oxygen-sent-to-gibraltar.html | British Say Spain Barred Oxygen Sent to Gibraltar | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/students-decry-corso-dismissal-poets-defiance-on-red-oath-stirs.html | STUDENTS DECRY CORSO DISMISSAL; Poet's Defiance on Red Oath Stirs Campus in Buffalo | True | By Murray Schumachspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/javits-proposes-bill-on-jobs.html | Javits Proposes Bill on Jobs | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/medicare-wins.html | Medicare Wins | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/descendants-of-grant-and-lee-to-mark-date.html | Descendants Of Grant And Lee to Mark Date | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bonds-prices-of-treasurys-and-sales-of-new-corporates-buoyed-by.html | Bonds: Prices of Treasurys and Sales of New Corporates Buoyed by Global News; PARIS BANK MOVE SPURS OPTIMISM British Budget Also Cited -- However, Reserve Data Raises Some Doubts | True | By John H. Allan | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lemass-is-leading-in-irelands-voting.html | LEMASS IS LEADING IN IRELAND'S VOTING | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/washington-pleads-for-hertz.html | Washington Pleads for Hertz | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/boycott-on-alabama.html | Boycott on Alabama | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/sports-of-the-times-ball-park-texas-style.html | Sports of The Times; Ball Park, Texas Style | True | By Arthur Daley | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/president-to-toss-out-first-ball-on-monday.html | President to Toss Out First Ball on Monday | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mrs-winslow-little-64-dies-a-red-cross-aide-35-years.html | Mrs. Winslow Little, 64, Dies; A Red Cross Aide 35 Years | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lab-given-to-oklahoma-u.html | Lab Given to Oklahoma U. | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/johnsons-speech-on-vietnam-is-worrying-saigon-officials-they-fear.html | Johnson's Speech on Vietnam Is Worrying Saigon Officials; They Fear Shift by U.S. on Hanoi's Stand Before Talks -- Admiral Is Arrested | True | By Jack Langguth | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/susan-miller-bride-of-david-schneider.html | Susan Miller Bride Of David Schneider | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/weber-paces-qualifiers-in-100000-bowling-event.html | Weber Paces Qualifiers In $100,000 Bowling Event | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/france-eases-credit-restraints-by-reducing-bank-rate-to-35.html | France Eases Credit Restraints By Reducing Bank Rate to 3.5%; Government Yields to World Pressure to Cut Down Payments Surplus -- Sweden's Figure Lifted to 5.5% | True | By Richard E. Mooney | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/brezhnev-warns-us-over-vietnam-speaks-at-signing-of-a-new-amity.html | BREZHNEV WARNS U.S. OVER VIETNAM; Speaks at Signing of a New Amity Pact in Warsaw | True | By David Halberstam | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/guiana-to-seek-british-help.html | Guiana to Seek British Help | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hanoi-hannah-taunts-gis-in-south-vietnam.html | ' Hanoi Hannah' Taunts G.I.'s in South Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/usbritish-convoy-delayed.html | U.S.-British Convoy Delayed | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rumania-extends-independent-line-new-leadership-carries-out-reforms.html | RUMANIA EXTENDS INDEPENDENT LINE; New Leadership Carries Out Reforms Within Red Bloc | True | By David Binder | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/strike-idleness-in-february-peak-for-month-since-56.html | Strike Idleness in February Peak for Month Since '56 | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/golf-fan-takes-a-shot-at-a-new-approach.html | Golf Fan Takes A Shot At a New Approach | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/star-of-india-is-returned-to-natural-history-museum.html | Star of India Is Returned To Natural History Museum | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lowprice-us-trips-offered-to-britons.html | LOW-PRICE U.S. TRIPS OFFERED TO BRITONS | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/youth-symposium-at-yale.html | Youth Symposium at Yale | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/envoy-to-nonbelievers-franziskus-cardinal-konig.html | Envoy to Nonbelievers; Franziskus Cardinal Konig | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hughes-discloses-districting-plan-jersey-leaders-agree-to-enlarge.html | HUGHES DISCLOSES DISTRICTING PLAN; Jersey Leaders Agree to Enlarge Senate by 7 | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/blueribbon-jury-picked-in-whitmore-murder-trial.html | Blue-Ribbon Jury Picked In Whitmore Murder Trial | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/thants-letter-to-johnson.html | Thant's Letter to Johnson | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/music-dutch-orchestra-hague-philharmonic-in-carnegie-series.html | Music: Dutch Orchestra; Hague Philharmonic in Carnegie Series | True | By Harold C. Schonberg | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/port-authority-elects.html | Port Authority Elects | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/philharmonic-to-present-haydn-oratorio-seasons.html | Philharmonic to Present Haydn Oratorio 'Seasons' | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ayub-toasts-amity-on-visit-to-soviet.html | AYUB TOASTS AMITY ON VISIT TO SOVIET | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/navy-gets-water-threat-in-kansas-not-cuba.html | Navy Gets Water Threat — In Kansas, Not Cuba | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/shift-in-maritime-policy-urged-with-stress-on-cargo-carriers.html | Shift in Maritime Policy Urged With Stress on Cargo Carriers; Ishrandtsen, Releasing Study, Bids U.S. Act to Revive the Merchant Marine | True | By George Horne | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hazeltine-fighting-zenith-corp-award.html | HAZELTINE FIGHTING ZENITH CORP. AWARD | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/brazilian-women-battle-inflation-organization-uses-boycott-threat.html | BRAZILIAN WOMEN BATTLE INFLATION; Organization Uses Boycott Threat to Cut Prices | True | By Juan de Onis | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/princess-grace-gets-fund.html | Princess Grace Gets Fund | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/pickets-and-bomb-threats-disrupt-michigan-teachin.html | Pickets and Bomb Threats Disrupt Michigan Teach-In | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/london-welcomes-speech-special-to-the-new-york-times.html | London Welcomes Speech; Special to The New York Times | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rca-holds-to-aim-in-world-color-tv.html | R.C.A. HOLDS TO AIM IN WORLD COLOR TV | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/administration-eases-its-stand-on-the-control-of-air-pollution.html | Administration Eases Its Stand On the Control of Air Pollution | True | By Cabell Phillips | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/y-residence-is-welcoming-women-guests.html | 'Y' Residence Is Welcoming Women Guests | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/voting-in-arkansas.html | Voting in Arkansas | True | H.D. LUCK, M.D. Chairman, Committee for Voter Registration | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hofstra-defeats-kings-point-72-rosenselt-wins-debut-on-mound-and.html | HOFSTRA DEFEATS KINGS POINT, 7-2; Rosenselt Wins Debut on Mound and Gets 3 Hits | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/torrential-rain-at-tijuana-topples-hillside-dwellings.html | Torrential Rain at Tijuana Topples Hillside Dwellings | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/fullfigured-woman-gets-fashion-advice.html | Full-Figured Woman Gets Fashion Advice | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lunar-engine-to-be-tested.html | Lunar Engine to Be Tested | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/collins-aikman-corp.html | Collins & Aikman Corp. | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/fpc-is-urged-to-reopen-con-ed-storm-king-case.html | F.P.C. Is Urged to Reopen Con Ed Storm King Case | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/plumbing-maker-sees-profit-gain-americanstandard-meeting-gets.html | PLUMBING MAKER SEES PROFIT GAIN; American-Standard Meeting Gets Hopeful '65 Forecast | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/cuban-sugar-yield-over-4-million-tons.html | CUBAN SUGAR YIELD OVER 4 MILLION TONS | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/british-pound-increases-again-canadian-dollar-also-advances.html | British Pound Increases Again; Canadian Dollar Also Advances | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/israelis-incensed-by-popes-sermon.html | ISRAELIS INCENSED BY POPES SERMON | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/jakarta-comment-favorable.html | Jakarta Comment Favorable | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/12-youths-in-bronx-held-for-rampage-on-subway.html | 12 Youths in Bronx Held For Rampage on Subway | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/henry-a-toppin-81-undertaker-is-dead.html | HENRY A. TOPPIN, 81 UNDERTAKER, IS DEAD | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rusk-urges-allies-to-back-us-policy.html | RUSK URGES ALLIES TO BACK U.S. POLICY | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/british-assailed-in-pretoria.html | British Assailed in Pretoria | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/4hour-gunfight-is-waged-in-san-diego-street-tear-gas-and-grenades-a.html | 4-Hour Gunfight Is Waged in San Diego Street; Tear Gas and Grenades Are Used to Overcome Holdup Man in a Pawn Shop | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/advertising-ban-is-protested.html | Advertising Ban Is Protested | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/johnsons-vietnam-program-hailed-by-sanes-leaders.html | Johnson's Vietnam Program Hailed by SANE's Leaders | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/pianist-given-215-in-suit-on-contract-with-soprano.html | Pianist Given $215 in Suit On Contract With Soprano | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/manshardt-pianist-makes-local-debut.html | MANSHARDT, PIANIST, MAKES LOCAL DEBUT | True | RICHARD D. FREED. | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ticonderoga-first-of-yachts-to-finish.html | TICONDEROGA FIRST OF YACHTS TO FINISH | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/600-gather-at-hilton-for-gala-to-aid-irvington-house-fund.html | 600 Gather at Hilton For Gala To Aid Irvington House Fund | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/advertising-manischewitz-says-eat-eat.html | Advertising: Manischewitz Says Eat, Eat | | By Walter Carlson | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/erie-gop-elects-ad-man-as-leader.html | ERIE G.O.P. ELECTS AD MAN AS LEADER | | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/todd-gets-renovation-job-on-navy-tanker-ashtabula.html | Todd Gets Renovation Job On Navy Tanker Ashtabula | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/a-p-elects-new-director.html | A. &P. Elects New Director | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/support-in-japan.html | Support in Japan | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/britain-unveils-inflation-curbs-plans-to-persuade-unions-and.html | BRITAIN UNVEILS INFLATION CURBS; Plans to Persuade Unions and Companies to Limit Price and Wage Rises | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/peter-kip-frost-becomes-fiance-of-miss-parsons-harvard-phd-student.html | Peter Kip Frost Becomes Fiance Of Miss Parsons; Harvard Ph.D. Student to Marry '60 Alumna of Smith College | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-chase-signs-jane-fonda.html | The Chase' Signs Jane Fonda | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/katherine-seaman-offers-tasteful-lieder-program.html | Katherine Seaman Offers Tasteful Lieder Program | True | T.M.S. | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/john-robinson-rowe.html | JOHN ROBINSON ROWE | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/brown-harris-stevens-elects-a-vice-president.html | Brown, Harris, Stevens Elects a Vice President | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/court-backs-state-on-fullcrew-law-states-laws-requiring-full-crews.html | Court Backs State On Full-Crew Law; State's Laws Requiring Full Crews on Railroad Trains Are Upheld by Justice Nolan | True | By Merrill Folsonspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/vatican-sets-up-link-to-atheists-cardinal-konig-is-named-head-of.html | VATICAN SETS UP LINK TO ATHEISTS; Cardinal Konig Is Named Head of Secretariat | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/spike-jones-out-of-hospital.html | Spike Jones Out of Hospital | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/defense-supplier-bids-for-shares-general-dynamics-weighs-buying-out.html | DEFENSE SUPPLIER BIDS FOR SHARES; General Dynamics Weighs Buying Out Major Holder | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/zorin-takes-up-paris-post-hails-frenchsoviet-ties.html | Zorin Takes Up Paris Post; Hails French-Soviet Ties | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rarebook-dealers-open-a-3day-fair.html | RARE-BOOK DEALERS OPEN A 3-DAY FAIR | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/us-auto-output-topped-200000-mark-last-week.html | U.S. Auto Output Topped 200,000 Mark Last Week | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/lattimore-warns-of-disaster-in-asia.html | Lattimore Warns of Disaster in Asia | True | OWEN LATTIMORE | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/literacy-crusader-uses-any-occasion-to-further-cause.html | Literacy Crusader Uses Any Occasion To Further Cause | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/aflcio-set-to-leave-ilo-meany-declares-communist-tactics-wreck.html | A.F.L.-C.I.O. SET TO LEAVE I.L.O.; Meany Declares Communist Tactics Wreck Agency | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/legislators-fail-to-pass-budget-quit-till-monday-governor-returns.html | LEGISLATORS FAIL TO PASS BUDGET; QUIT TILL MONDAY; Governor Returns to Capital to Meet With Leaders of Both Parties on Issue LEGISLATORS FAIL TO PASS A BUDGET | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/vietnamese-girl-is-accused-of-collecting-data-from-gis.html | Vietnamese Girl Is Accused Of Collecting Data From G.I.'s | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/keane-looks-back-in-joy-not-anger-new-yank-manager-finds-some.html | KEANE LOOKS BACK IN JOY, NOT ANGER; New Yank Manager Finds Some Pleasant Surprises | True | By Joseph Durso | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/man-is-clawed-by-owl-in-wilds-of-45th-street.html | Man Is Clawed by Owl In Wilds of 45th Street | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/credit-curb-seen-by-some-bankers-slight-tightening-inferred-by-data.html | CREDIT CURB SEEN BY SOME BANKERS; Slight Tightening Inferred by Data on Reserves CREDIT CURB SEEN BY SOME BANKERS | True | By Edward Cowan | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/police-avert-clash-at-bloomingdale.html | POLICE AVERT CLASH AT BLOOMINGDALE | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/news-of-realty-lease-battle-on-2-buildings-are-rivals-for-toy.html | NEWS OF REALTY: LEASE BATTLE ON; 2 Buildings Are Rivals for Toy Makers as Tenants | True | By William Robbins | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bills-gain-in-alabama.html | Bills Gain in Alabama | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mekong-idea-credited-to-2-johnson-friends.html | Mekong Idea Credited To 2 Johnson Friends | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/union-renominates-2-convicted-officers-union-to-redect-2-convicted.html | Union Renominates 2 Convicted Officers; UNION TO RE-ELECT 2 CONVICTED MEN | True | By Edward Ranzal | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/approval-voiced-in-rome.html | Approval Voiced in Rome | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/fairhousing-bill-is-sent-to-rhode-island-governor.html | Fair-Housing Bill Is Sent To Rhode Island Governor | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hugh-1-hanbury-66-officer-of-photo-equipment-makers.html | Hugh 1. Hanbury, 66, Officer Of Photo. Equipment Makers | True | Special to The New York Tme | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/path-moves-toward-allairconditioned-fleet.html | PATH MOVES TOWARD All-Air-Conditioned Fleet | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/railroads-earnings-drop.html | Railroad's Earnings Drop | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/atom-plant-gets-surprise-checks-world-agency-inspects-us-facility.html | ATOM PLANT GETS SURPRISE CHECKS; World Agency Inspects U.S. Facility Without Notice | True | By John W. Finney | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/jackson-sentenced-to-die-at-second-slaying-trial.html | Jackson Sentenced to Die At Second Slaying Trial | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/astrodome-goes-into-orbit-with-yankees-tonight.html | Astrodome Goes Into Orbit With Yankees Tonight | True | By Robert Lipsyte | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/guard-leader-irks-inquiry-on-reserves.html | GUARD LEADER IRKS INQUIRY ON RESERVES | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/inventory-gains-slowed-in-month-rise-in-preceding-periods-is-nearly.html | INVENTORY GAINS SLOWED IN MONTH; Rise in Preceding Periods Is Nearly 3 Times More INVENTORY GAINS SLOWED IN MONTH | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/a-rockefeller-gives-100000-to-drive-led-by-first-lady.html | A Rockefeller Gives $100,000 to Drive Led by First Lady | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/6000-are-homeless-in-midwest-floods.html | 6,000 ARE HOMELESS IN MIDWEST FLOODS | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/leafs-win-4-to-2-to-square-series-late-drive-beats-canadiens-hawks.html | LEAFS WIN, 4 TO 2, TO SQUARE SERIES; Late Drive Beats Canadiens -- Hawks Top Wings, 2-1 | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/shipping-events-seaway-reopens-firstday-traffic-delayed-by-lake-st.html | ISHIPPING EVENTS; SEAWAY REOPENS; First-Day  Traffic Delayed by Lake St. Francis Ice | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mary-ehrhardt-vassar-alumna-will-be-married-fiancee-of-william-m.html | Mary Ehrhardt, Vassar Alumna, Will Be Married; Fiancee of William M. Morse, a Teacher at ' Deerfield Academy | True | Special to The New York Times ] | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/expansion-for-miami-airport.html | Expansion for Miami Airport | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/surgery-for-senator-johnston.html | Surgery  for Senator Johnston | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/aid-cut-restored-by-senate-group-vote-rescinds-115-million-slash-in.html | AID CUT RESTORED BY SENATE GROUP; Vote Rescinds $115 Million Slash in Military Funds -- Victory for Johnson Senate Committee Restores Cut In Military Foreign Aid Funds | True | By Felix Belair Jr.special To The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/soviet-to-experiment-with-interest-on-loans.html | Soviet to Experiment With Interest on Loans | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/maris-wants-pay-in-court-asks-310000-in-damages.html | Maris Wants Pay in Court, Asks $310,000 in Damages | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/death-of-swindle-sheet-uk.html | Death of Swindle Sheet (U.K.) | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/3-are-convicted-in-contempt-case-2-women-in-peace-unit-and-man.html | 3 ARE CONVICTED IN CONTEMPT CASE; 2 Women in Peace Unit and Man Defied House Panel | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/canadian-bill-rate-eases.html | Canadian Bill Rate Eases | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/reds-again-block-berlin-autobahn-evade-showdown-delay-military-cars.html | REDS AGAIN BLOCK BERLIN AUTOBAHN; EVADE SHOWDOWN; Delay Military Cars, Then Let Them Pass -- Russian Planes Stunt in Air Lane | True | By Arthur J. Olsen | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/human-odor-held-clue-to-diseases-researchers-hope-to-obtain.html | HUMAN ODOR HELD CLUE TO DISEASES; Researchers Hope to Obtain 'Olfactory Fingerprints' | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/increase-in-rents-defended-by-city-lazarus-cites-improvement-costs.html | INCREASE IN RENTS DEFENDED BY CITY; Lazarus Cites Improvement Costs for 4 Buildings | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/washington-welcomes-move.html | Washington Welcomes Move | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bob-jones-stamp-urged.html | Bob Jones Stamp Urged | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/hilton-credit-corp.html | Hilton Credit Corp. | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/larrabee-sets-world-indoor-400meter-record-of-0468-in-berlin-us-teams-score-over-w-germans | Larrabee Sets World Indoor 400-Meter Record of 0:46.8 in Berlin; U.S. TEAMS SCORE OVER W. GERMANS | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/a-homecoming-for-blyth-co-securities-company-back-at-exchange-after.html | A Homecoming for Blyth & Co.; Securities Company Back at Exchange After 25 Years BLYTH & CO. TAKES SEAT ON EXCHANGE | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bomb-wrecks-house-of-whites-in-alabama.html | Bomb Wrecks House Of Whites in Alabama | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/improvement-in-the-congo.html | Improvement in the Congo | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/former-dictator-placed-on-trial-in-venezuela.html | Former Dictator Placed On Trial in Venezuela | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bankers-trust-fills-post.html | Bankers Trust Fills Post | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/marriageor-daughter-of-conan-doyle-in-june.html | Marriage Or Daughter Of Conan Doyle in June | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/cards-spoil-mets-finale-in-florida-training-season-with-6to-1-victory.html | Cards Spoil Mets' Finale in Florida Training Season With 6-to-1 Victory; TWO RUNS IN FIRST PROVE SUFFICIENT | True | By Leonard Koppett | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/a-son-for-mrs-reiner.html | A Son for Mrs. Reiner | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/nancy-e-priest-engaged-to-wed-john-valenzuela-daughterofformer-us.html | Nancy E. Priest Engaged to Wed John Valenzuela; Daughter of Former U.S. Treasurer Engaged to Alumnus of U.S.C. | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/castro-at-czech-reception.html | Castro at Czech Reception | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-dollar-premium-britains-new-budget-deprives-many-foreigners-of.html | The Dollar Premium; Britain's New Budget Deprives Many Foreigners of Special Currency Rate | True | By Anthony Lewis | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/engineer-at-cape-kennedy-arrested-for-bomb-hoax.html | Engineer at Cape Kennedy Arrested for Bomb Hoax | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/wooden-quits-as-us-coach.html | Wooden Quits as U.S. Coach | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/us-truck-loads-rise-11-in-week-rail-freight-also-has-gain-advancing.html | U.S. TRUCK LOADS RISE 11% IN WEEK; Rail Freight Also Has Gain, Advancing by 34,892 Cars | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/33-japanese-are-trapped-by-cavein-of-a-coal-mine.html | 33 Japanese Are Trapped By Cave-in of a Coal Mine | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/writing-award-established.html | Writing Award Established | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/new-leisure-look-is-swedish-sabot.html | New Leisure Look Is Swedish Sabot | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/brave-previews-for-atlanta.html | Brave Previews for Atlanta | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/celtics-set-back-76ers-by-11294-take-21-lead-in-playoffs.html | CELTICS SET BACK 76ERS BY 112-94; Take 2-1 Lead in Playoffs -- Chamberlain Stymied | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/an-increase-in-patent-fees-is-approved-by-senate-unit.html | An Increase in Patent Fees Is Approved by Senate Unit | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/progress-is-slow-in-pan-am-parleys.html | PROGRESS IS 'SLOW' IN PAN AM PARLEYS | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mrs-e-b-gallaher.html | MRS. E. B. GALLAHER | True | Sp'cIal to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/beame-finds-city-overpays-at-fair-says-150anhour-jobs-go-to.html | BEAME FINDS CITY OVERPAYS AT FAIR; Says $1.50-an-Hour Jobs Go to Pinkerton at $2.70 | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/jets-consider-halting-sales-of-season-tickets-at-50000.html | Jets Consider Halting Sales Of Season Tickets at 50,000 | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/french-welcome-johnson-speech-british-term-offer-of-talks-on-asia.html | FRENCH WELCOME JOHNSON SPEECH; British Term Offer of Talks on Asia 'Statesmanlike' | True | By Drew Middleton | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/bridge-death-of-ruth-sherman-a-grievous-loss-to-game.html | Bridge: Death of Ruth Sherman A Grievous Loss to Game | True | By Alan Truscott | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/us-said-to-move-18-phantom-ii-jets-to-thailand-base.html | U.S. Said to Move 18 Phantom II Jets To Thailand Base | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/ge-earnings-set-mark-in-quarter-firstperiod-profit-soars-28-to-773.html | G.E. EARNINGS SET MARK IN QUARTER; First-Period Profit Soars 28% to $77.3 Million -- Sales Also a Record | True | By Gene Smith | 1993-05-05 | RE0000622393 | B00000181267 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/house-approves-medicare-313115-gop-plan-loses-scope-is-widened.html | HOUSE APPROVES MEDICARE, 313-115; G.O.P. PLAN LOSES; SCOPE IS WIDENED | True | By John D. Morris | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/un-delegates-visit-bier-of-the-dilowa-while-lamas-mourn.html | U.N. Delegates Visit Bier of the Dilowa While Lamas Mourn | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/mrs-cooper-has-child.html | Mrs. Cooper Has Child | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/two-old-masters-go-route-again-hutchison-80-and-mcleod-82-play.html | Two Old Masters Go Route Again; Hutchison, 80, and McLeod, 82, Play Entire Course | True | By Frank Litsky | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/li-group-fights-f0t-free-speegh-protests-arrest-of-2-who-questioned.html | L.I. GROUP FIGHTS FOR FREE SPEEGH; Protests Arrest of 2 Who Questioned Village Mayor | True | By Ronald Maioranaspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/harvf-yb-jordalq-of-us-sterldies-retired-vice-president-and.html | HARVF, YB, JORDAlq OF U,S, STERLDIES; Retired Vice President and | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/paramount-sets-earnings-record-income-is-nearly-doubled-to-999-a.html | PARAMOUNT SETS EARNINGS RECORD; Income Is Nearly Doubled to $9.99 a Share in '64 | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/plan-to-ease-pain-of-april-15-is-due-administration-studies-new.html | PLAN TO EASE PAIN OF APRIL 15 IS DUE; Administration Studies New Formulas on Withholding | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/magnavox-company.html | Magnavox Company | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/councilmen-hunt-smoke-and-find-it-antipollution-group-sees.html | COUNCILMEN HUNT SMOKE AND FIND IT; Antipollution Group Sees Sanitation Men at Work | True | By Douglas Robinson | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/jets-head-toward-asia.html | Jets Head Toward Asia | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/spring-reaches-columbia.html | Spring Reaches Columbia | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/new-orleans-philharmonic-cancels-season-for-196566.html | New Orleans Philharmonic Cancels Season for 1965-66 | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/role-against-migs-seen.html | Role Against MIG's Seen | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/consumer-loans-divide-thrift-units-consumer-loans-split-thrift-men.html | Consumer Loans Divide Thrift Units; CONSUMER LOANS SPLIT THRIFT MEN | True | By Robert Frost | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/alienated-blind-and-colored.html | Alienated, Blind and Colored | True | By Orville Prescott | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/diffusion-of-gop-challenges-bliss-competition-of-sideparty-groups.html | DIFFUSION OF G.O.P. CHALLENGES BLISS; Competition of Side-Party Groups Poses Problem | True | By Joseph A. Loftusspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/the-odd-couple-already-in-blagk-play-recoups-investment-a-musical.html | THE ODD COUPLE' ALREADY IN BLAGK; Play Recoups Investment — A Musical Loses $495, 000 | True | By Louis Calta | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/3-executive-deans-named-by-state-university-board.html | 3 Executive Deans Named By State University Board | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/william-m-park.html | WILLIAM M. PARK | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/press-association-draws-220-to-fete.html | Press Association Draws 220 to Fete | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/notes-are-placed-for-oil-company-pacific-petroleums-borrows-65.html | NOTES ARE PLACED FOR OIL COMPANY; Pacific Petroleums Borrows $65 Million Privately | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/8-concerns-indicted-in-gas-price-plot-8-concerns-cited-in-gas-price.html | 8 Concerns Indicted In 'Gas' Price Plot; 8 CONCERNS CITED IN GAS PRICE PLOT | True | By Milton Honig | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/rome-the-united-states-and-the-vatican.html | Rome: The United States and the Vatican | True | By James Reston | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/meadow-skipper-wins-25000-pace-cardigan-bay-first-of-two-1320.html | MEADOW SKIPPER WINS $25,000 PACE; Cardigan Bay First of Two 13-20 Chances Trounced | True | By Louis Effrat | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/senators-reject-school-aid-shifts-all-amendments-to-house-bill.html | SENATORS REJECT SCHOOL AID SHIFTS; All Amendments to House Bill Beaten in a Drive for Final Passage Today SENATORS REJECT SCHOOL AID SHIFTS | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/horse-influenza-traced-by-british.html | HORSE INFLUENZA TRACED BY BRITISH | True | Special to The New York Times | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-09 | 1965-04-09 | https://www.nytimes.com/1965/04/09/archives/gregory-sons-fined-20000-and-reprimanded-by-exchange-exchange-fines.html | Gregory & Sons Fined $20,000 And Reprimanded by Exchange; EXCHANGE FINES GREGORY SONS | True | | 1993-05-05 | RE0000622393 | B00000181267 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/changing-condonwadlin.html | Changing Condon-Wadlin | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/illinois-central-gains.html | Illinois Central Gains | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/raceway-party-on-21st-to-assist-harlem-hospital-evening-in-yonkers.html | Raceway Party On 21st to Assist Harlem Hospital; Evening in Yonkers Is Planned by Auxiliary -- Committee Named | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/doctor-clarifying-study-denies-linking-drug-to-impaired-sight.html | Doctor, Clarifying Study, Denies Linking Drug to Impaired Sight | True | By John A. Osmundsen | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/city-hall-is-the-target-of-words-and-a-rock.html | City Hall Is the Target Of Words and a Rock | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/negotiating-monetary-reform.html | Negotiating Monetary Reform | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/allocations-for-the-states.html | Allocations for the States | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/time-on-trust-suit-is-won-by-exchange.html | TIME ON TRUST SUIT IS WON BY EXCHANGE | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/venturi-with-a-157-forced-out-at-augusta.html | Venturi, With a 157, Forced Out at Augusta | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/falstaff-brewing-corp.html | Falstaff Brewing Corp. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/red-china-buying-argentine-wheat-purchases-a-million-tons-soviet.html | RED CHINA BUYING ARGENTINE WHEAT; Purchases a Million Tons -- Soviet Barter Deal May Be Concluded Soon | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/international-products-corp.html | International Products Corp. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/lawmakers-visit-hospital.html | Lawmakers Visit Hospital | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/customs-gets-a-detector-that-whistles-at-gold.html | Customs Gets a Detector That Whistles at Gold | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bonn-to-sell-stock-in-veba-to-workers.html | BONN TO SELL STOCK IN VEBA TO WORKERS | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bonn-said-to-bar-guarantee-of-israels-borders-erhards-envoy-says.html | Bonn Said to Bar Guarantee of Israel's Borders; Erhard's Envoy Says Pledge Was Given to Cairo | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/sidelights-big-board-mails-a-chatty-letter.html | Sidelights; Big Board Mails a Chatty Letter | True | -- VARTANIG G. VARTAN, | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/tokyo-group-to-go-to-jakarta.html | Tokyo Group to Go to Jakarta | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bunker-meets-sukarno-for-3d-time-at-luncheon.html | Bunker Meets Sukarno For 3d Time at Luncheon | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/on-the-town-during-spring-vacation-fun-on-low-budget-can-be-found.html | On the Town During Spring Vacation; Fun on Low Budget Can Be Found by Young Daters | True | By Joan Cook | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/comsat-short-position-up.html | Comsat Short Position Up | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/alabamian-scores-ban.html | Alabamian Scores Ban | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/un-protocol-aide-doubles-as-comic-siman-korle-stars-in-benefit-for.html | U.N. PROTOCOL AIDE DOUBLES AS COMIC; Siman Korle Stars in Benefit for Istanbul Colleges | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/john-glenn-finds-sky-still-the-limit-in-corporate-role-sky-still.html | John Glenn Finds Sky Still the Limit In Corporate Role; SKY STILL LIMIT FOR JOHN GLENN | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/lutheran-pastor-gets-berlin-post.html | Lutheran Pastor Gets Berlin Post | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/star-of-india-is-back-on-display-its-security-devices-include-a.html | Star of India Is Back on Display; Its Security Devices Include a 'Flip-Top' Safe Below Case | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/sinclaire-joins-marcel.html | Sinclaire Joins Marcel | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/papers-and-pressmen-agree-on-a-12-twoyear-contract.html | Papers and Pressmen Agree On a $12, Two-Year Contract | True | By Murray Seeger | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/safety-devices-control-us-airtoair-missiles.html | Safety Devices Control U.S. Air-to-Air Missiles | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/st-francis-prep-scores-in-relays-captures-3-chsaa-field-events.html | ST. FRANCIS PREP SCORES IN RELAYS; Captures 3 C.H.S.A.A. Field Events -- Szaro Stars | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/johnson-hails-passage.html | Johnson Hails Passage | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/panama-strikers-end-march.html | Panama Strikers End March | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/foremost-dairies-to-buy-strong-cobb-arner-inc.html | Foremost Dairies to Buy Strong Cobb Arner, Inc. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/notsosurprise-party-fetes-bernard-gimbel-on-eve-of-80.html | Not-So-Surprise Party Fetes Bernard Gimbel on Eve of 80 | True | By Philip H. Dougherty | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/rivers-swollen-by-spring-thaw-and-rain-are-lashing-midwest-8000.html | Rivers Swollen by Spring Thaw And Rain Are Lashing Midwest; 8,000 Flee Their Homes in Minnesota -- Wisconsin Calls Flood Emergency | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/palmer-cards-a-68-and-ties-nicklaus-and-player-for-masters-lead-at.html | Palmer Cards a 68 and Ties Nicklaus and Player for Masters Lead at 138; SIKES TOTALS 139 AFTER 36 HOLES Nicklaus Cards a 71, Player a 73 -- Only Four Beat Par -- Lema Gets 73 for 140 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/eshkol-confident-on-arms.html | Eshkol Confident on Arms | True | By W. Granger Blairspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/roosevelt-jr-cites-italy-ties-in-fete-honoring-verrazano.html | Roosevelt Jr. Cites Italy Ties In Fete Honoring Verrazano | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/furor-over-voting.html | Furor Over Voting? | True | HOPE H. RATHBUN | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/heir-to-harrison-throne-rexs-son-noel-sings-and-charms-in-cafe.html | Heir to Harrison Throne; Rex's Son Noel Sings and Charms in Cafe | True | By John S. Wilson | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/new-drug-method-eases-leukemia-frees-children-of-symptoms-for.html | NEW DRUG METHOD EASES LEUKEMIA; Frees Children of Symptoms for Months at a Time | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/connecticut-beats-middlebury.html | Connecticut Beats Middlebury | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/stevenson-thant-discuss-vietnam-johnson-proposal-for-talks-and.html | STEVENSON, THANT DISCUSS VIETNAM; vietnam-johnson-proposal-for-talks-and-aid.html | True | By Sam Pope Brewer | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/london-and-bonn-to-develop-two-vtol-military-planes.html | London and Bonn to Develop Two VTOL Military Planes | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/imrs-marcantonio-legislators-widow.html | iMRS. MARCANTONIO, LEGISLATOR'S WIDOW | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/linda-darnell-severely-burned-in-beforedawn-fire-in-house-actress.html | Linda Darnell Severely Burned In Before-Dawn Fire in House; Actress, 43, Listed in Critical Condition After Four Hours of Surgery in Illinois | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/small-classic-unit-dances-in-london.html | SMALL CLASSIC UNIT DANCES IN LONDON | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jury-weighs-story-that-word-of-bribe-got-to-rockefeller-jury-is.html | Jury Weighs Story That Word of Bribe Got to Rockefeller; JURY IS WEIGHING REPORT OF BRIBE | True | By Charles Grutzner | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mdonald-rejects-plea-to-curb-role-steel-union-head-to-stay-on-as.html | M'DONALD REJECTS PLEA TO CURB ROLE; Steel Union Head to Stay On as the Chief Bargainer | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/interhandel-wins-aniline-proceeds.html | INTERHANDEL WINS ANILINE PROCEEDS | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jersey-city-ywca-team-wins-440yard-swim-title.html | Jersey City Y.W.C.A. Team Wins 440-Yard Swim Title | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/berlin-autobahn-is-shut-for-a-time-on-5th-day-in-row-3hour-blockade.html | BERLIN AUTOBAHN IS SHUT FOR A TIME ON 5TH DAY IN ROW; 3-Hour Blockade by Reds Dashes Western Hopes -- Soviet Lifts Air Curbs | True | By Arthur J. Olsen | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/union-bagcamp-paper-picks-general-counsel.html | Union Bag-Camp Paper Picks General Counsel | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pearson-wins-commons-test.html | Pearson Wins Commons Test | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/repairs-delayed-on-panama-canal-us-dock-strike-reduces-the-funds.html | REPAIRS DELAYED ON PANAMA CANAL; U.S. Dock Strike Reduces the Funds Available | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/envoy-queries-cuba-on-baptists-arrest.html | ENVOY QUERIES CUBA ON BAPTIST'S ARREST | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/2-million-award-set-in-air-death-jury-finds-for-widow-suing-boeing.html | $2 MILLION AWARD SET IN AIR DEATH; Jury Finds for Widow Suing Boeing and Northwest | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/evans-products-co.html | Evans Products Co. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/red-use-of-missiles-seen.html | Red Use of Missiles Seen | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/schools-hopeful-on-bus-strike-but-union-is-not-board-says-men-may.html | Schools Hopeful on Bus Strike but Union Is Not; Board Says Men May Return Monday -- Gives Contracts for the Next 3 Years | True | By Leonard Buder | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/dr-terry-opposes-ban-on-cigarettes.html | DR. TERRY OPPOSES BAN ON CIGARETTES | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/thomas-p-coughlin.html | THOMAS P. COUGHLIN | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/spring-is-in-bloom-on-madison-ave-florists-draw-shopper-with-tv-and.html | Spring Is in Bloom on Madison Ave.; Florists Draw Shopper With TV and Giant Rose | | By Rita Reif | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/senate-school-rollcalls.html | Senate School Roll-Calls | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hurleyseliger.html | HurleySeliger | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/driver-dies-in-jersey-crash.html | Driver Dies in Jersey Crash | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/striking-diners-club-employs-picket-army-over-moonlighting-diners.html | Striking Diners Club Employs Picket Army Over Moonlighting; Diners Club Strikers Picket the Army | True | By Edith Evans Asbury | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/march-in-camden-ala.html | March in Camden, Ala. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/exaide-to-adenauer-sentenced-as-red-spy.html | Ex-Aide to Adenauer Sentenced as Red Spy | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/cit-service-leasing-elects-first-president.html | C.I.T. Service Leasing Elects First President | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hospital-ballots-snarl-irish-poll-lemass-appears-the-victor-but.html | HOSPITAL BALLOTS SNARL IRISH POLL; Lemass Appears the Victor, but Recounts Go On | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/early-bird-orbit-is-nearly-perfect-comsat-maneuvers-satellite-into.html | EARLY BIRD ORBIT IS NEARLY PERFECT; Comsat Maneuvers Satellite Into Final Relay Position | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-unsure-on-migs.html | U.S. Unsure on MIG's | | By John W. Finneyspecial to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hanoi-aide-outlines-stand.html | Hanoi Aide Outlines Stand | True | By Drew Middletonspecial to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bonds-trading-is-light-in-government-and-corporate-issues-some.html | Bonds: Trading Is Light in Government and Corporate Issues; SOME TREASURYS REGISTER LOSSES Small Advances are Shown by Corporates in Session With Lack of Trends | True | By Robert Frost | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/30-bodies-are-recovered-in-japanese-mine-blast.html | 30 Bodies Are Recovered In Japanese Mine Blast | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/students-see-challenge-in-lowincome-housing.html | Students See Challenge In Low-Income Housing | True | By Lisa Hammel | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/chileans-forced-from-homes.html | Chileans Forced From Homes | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/man-who-fought-confession-loses-huntley-for-whom-hearings-are-named.html | MAN WHO FOUGHT CONFESSION LOSES; Huntley, for Whom Hearings Are Named, Denied Retrial | True | By Sidney E. Zion | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/santana-defeats-krishnan-san-juan-net-final-to-gain.html | Santana Defeats Krishnan San Juan Net Final To Gain | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jump-shot-beats-lakers.html | Jump Shot Beats Lakers | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pakistani-troops-and-indians-clash-casualties-are-reported-in.html | PAKISTANI TROOPS AND INDIANS CLASH; Casualties Are Reported in Fighting Along Border | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/dachau-barracks-emptied.html | Dachau Barracks Emptied | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/british-pound-declines-slightly-franc-in-france-is-unchanged.html | British Pound Declines Slightly; Franc in France Is Unchanged | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/dr-walls-w-bunnell.html | DR. WALLS W. BUNNELL | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/churches-await-symbolic-palms-christian-world-to-begin-holy-week-to.html | CHURCHES AWAIT SYMBOLIC PALMS; Christian World to Begin Holy Week Tomorrow | | By George Dugan | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/appomattox-observes-100-years-surrender-of-lee-to-grant-is-recalled.html | Appomattox Observes 100 Years; Surrender of Lee to Grant Is Recalled at Virginia Site | | By Tania Longspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/ko-chingshih-63-mayor-of-shanghai.html | KO CHING-SHIH, 63, MAYOR OF SHANGHAI | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/twins-homers-beat-mets-21-willey-pitches-6-good-innings.html | Twins' Homers Beat Mets, 2-1; Willey Pitches 6 Good Innings | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/moratorium-of-silence.html | Moratorium of Silence | True | JONAS SIMON | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/the-subway-patrol-a-crate-of-pigeons-and-dozen-arrests.html | The Subway Patrol: A Crate of Pigeons And Dozen Arrests | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/chinese-atom-test-reported-delayed.html | CHINESE ATOM TEST REPORTED DELAYED | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pure-oil-defends-plan-for-merger.html | PURE OIL DEFENDS PLAN FOR MERGER | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/editor-of-gannett-chain-elected-a-vice-president.html | Editor of Gannett Chain Elected a Vice President | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/southern-railroad-struck.html | Southern Railroad Struck | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/chanel-adds-a-postscript-to-showing.html | Chanel Adds A Postscript To Showing | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/tv-custer-meets-the-indians-again-abc-documentary-simulates-battle.html | TV: Custer Meets the Indians Again; A.B.C. Documentary Simulates Battle | True | By Jack Gould | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/truman-says-korean-war-was-complete-surprise.html | Truman Says Korean War Was 'Complete Surprise' | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/vietcong-attack-near-landing.html | Vietcong Attack Near Landing | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/cairo-may-extend-5-year-plan-to-7-press-hints-at-slowdown-of.html | CAIRO MAY EXTEND 5-YEAR PLAN TO 7; Press Hints at Slowdown of Ambitious Economic Drive | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/steel-production-soars-to-records-output-in-march-and-quarter.html | STEEL PRODUCTION SOARS TO RECORDS; Output in March and Quarter Highest Ever Reported | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/store-sales-off-by-1-for-month-but-post-a-9-increase-from-march-of.html | STORE SALES OFF BY 1% FOR MONTH; But Post a 9% Increase From March of 1964 | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/australia-sells-to-reds.html | Australia Sells to Reds | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/h-b-hooper.html | H. B. HOOPER | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/thaler-asks-delay-on-blue-cross-rise.html | THALER ASKS DELAY ON BLUE CROSS RISE | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/icc-halts-bid-for-south-shore-orders-co-not-to-acquire-more-stock.html | I.C.C. HALTS BID FOR SOUTH SHORE; Orders C.&O. Not to Acquire More Stock for Now | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hunt-foods-plans-offering.html | Hunt Foods Plans Offering | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-has-no-word.html | U.S. Has No Word | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/federalmogulbower-profit-rose-to-335-a-share-for-1964.html | Federal-Mogul-Bower Profit Rose to $3.35 a Share for 1964 | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/japan-to-import-soviet-oil.html | Japan to Import Soviet Oil | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/miss-cunningham-i-fiancee-of-lawyer.html | Miss Cunningham i Fiancee of Lawyer | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/daniel-flynn-fiance-of-barbara-l-quinn.html | !Daniel Flynn Fiance Of Barbara L. Quinn | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/2-factions-weigh-mkeon-successor-kennedy-and-wagner-men-try-to.html | 2 FACTIONS WEIGH M'KEON SUCCESSOR; Kennedy and Wagner Men Try to Close State Rift | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jets-to-battle-giants-at-gate-list-4-sunday-home-games-3-in.html | JETS TO BATTLE GIANTS AT GATE; List 4 Sunday Home Games 3 in Conflict With Rivals | True | By Deane McGowen | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/senate-approves-extension-of-manpower-retraining.html | Senate Approves Extension Of Manpower Retraining | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/soviet-and-poland-score-us.html | Soviet and Poland Score U.S. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/presti-and-lagoya-give-guitar-recital.html | PRESTI AND LAGOYA GIVE GUITAR RECITAL | True | ROBERT SHERMAN. | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/free-trend-noted-in-soviet-science-expert-lays-russian-feats-to.html | FREE TREND NOTED IN SOVIET SCIENCE; Expert Lays Russian Feats to Skirting of Red Dogma | True | By M.s. Handler | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/ortiz-65-to-beat-laguna-tonight-lightweight-title-bout-sold.html | ORTIZ 6-5 TO BEAT LAGUNA TONIGHT; Lightweight Title Bout Sold Out in Panama City | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/76ers-defeat-celtics-in-overtime-by-134131-bullets-check-lakers.html | 76ers Defeat Celtics in Overtime by 134-131; Bullets Check Lakers, 114-112; BOTH SERIES TIED AT 2 GAMES EACH | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/coin-dealers-business-changes-for-better-shopkeepers-install.html | Coin Dealers' Business Changes for Better; Shopkeepers Install Teletypewriters and Find Sales Soar | True | By Robert D. Hershey Jr. | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/against-referendum-on-legalizing-bets.html | Against Referendum on Legalizing Bets | True | WILLIAM H. BOOTH | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/problems-beset-rival-producers-in-race-to-finish-harlow-films.html | Problems Beset Rival Producers In Race to Finish Harlow Films | True | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/uaenrbraun-77j-lighting-expert-chief-electrician-of-music-i-hall.html | UaENRBRAUN, 77,l LIGHTING EXPERT; Chief Electrician of Music i Hall Since 1932 Is Dead | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/chains-drop-state-tags.html | Chains Drop State Tags | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/23-hurt-in-blast-at-chicago-plant.html | 23 HURT IN BLAST AT CHICAGO PLANT | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hitler-painting-brings-115.html | Hitler Painting Brings $115 | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/adm-dewey-gains-city-hall-victory.html | ADM. DEWEY GAINS CITY HALL VICTORY | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/gateway-to-mexico-brawling-tijuana-is-haven-for-rascals-and-hub-of.html | Gateway to Mexico; Brawling Tijuana Is Haven for Rascals and Hub of Vice | True | By Paul P. Kennedyspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/upstate-group-organizes-to-fight-alabama-boycott.html | Upstate Group Organizes To Fight Alabama Boycott | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/peking-warnings-in-hundreds.html | Peking 'Warnings' in Hundreds | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/race-riot-balked-at-bogalusa-la-brief-violence-by-whites-follows.html | RACE RIOT BALKED AT BOGALUSA, LA.; Brief Violence by Whites Follows Traffic Mishap | True | By Roy Reed | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/15-million-added-to-express-offer-60-million-settlement-put-to.html | $15 MILLION ADDED TO EXPRESS OFFER; $60 Million Settlement Put to Creditors of Troubled Warehousing Unit DEAL COVERS SIX YEARS $30 Million Would Be Paid at Once and the Rest in Equal Installments $15 MILLION ADDED TO EXPRESS OFFER | True | By Richard Phalon | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bonn-sets-5day-work-week.html | Bonn Sets 5-day Work Week | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/yugoslavs-note-speech.html | Yugoslavs Note Speech | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/symingtonwayne-corp.html | Symington-Wayne Corp. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/canadian-dollar-shows-recovery-strength-is-partly-due-to-inflow-of.html | CANADIAN DOLLAR SHOWS RECOVERY; Strength Is Partly Due to Inflow of U.S. Funds CANADIAN DOLLAR SHOWS RECOVERY | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/team-finds-new-worlds-via-cooking.html | Team Finds New Worlds Via Cooking | True | By Jean Hewitt | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/2-ships-to-be-worked.html | 2 Ships to Be Worked | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/grenade-in-aden-injures-6.html | Grenade in Aden Injures 6 | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/third-folk-concert-in-series-performed.html | THIRD FOLK CONCERT IN SERIES PERFORMED | True | ROBERT SHELTON. | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/ho-chi-minh-says-us-force-must-go-sets-condition-for-accord-east.html | HO CHI MINH SAYS U.S. FORCE MUST GO; Sets Condition for Accord -- East Europeans Declare Hanoi Is Willing to Talk HO CHI MINH SAYS U.S. MUST DEPART | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/buyer-of-titus-willing-to-help-britain-keep-it.html | Buyer of 'Titus' Willing To Help Britain Keep It | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mets-supported-on-use-of-stadium-frick-upholds-clubs-stand-pal.html | METS SUPPORTED ON USE OF STADIUM; Frick Upholds Club's Stand -- P.A.L. Seeks New Date | True | By Joseph M. Sheehan | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/away-with-the-fullcrew-laws.html | Away With the Full-Crew Laws | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pietrangeli-loses-64-63.html | Pietrangeli Loses, 6-4, 6-3 | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/justice-sherman-minton-dead-on-high-court-from-194956-farmer.html | Justice Sherman Minton Dead; On High Court From 1949-56; Farmer Indiana Senator, 74, Was an Ardent New Dealer But Judicial Conservative' | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mrs-wittmann-has-son.html | Mrs. Wittmann Has Son | True | S. pec!al to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/24-in-house-ask-shift-of-ku-klux-klan-inquiry.html | 24 in House Ask Shift Of Ku Klux Klan Inquiry | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/exterminators-poisons-stolen.html | Exterminator's Poisons Stolen | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/sigmund-spaeth-is-honored-as-music-journals-editor.html | Sigmund Spaeth is Honored As Music Journal's Editor | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/stabbing-of-seward-in-1865-is-recalled.html | STABBING OF SEWARD IN 1865 IS RECALLED | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/messages-from-vatican.html | Messages From Vatican | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/flying-of-us-flag-to-attack-con-ed-upsets-community.html | Flying of U.S. Flag To Attack Con Ed Upsets Community | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/governor-meets-albany-chiefs-on-budget-impasse.html | Governor Meets Albany Chiefs on Budget Impasse | True | By Murray Schumachspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/commodities-copper-futures-rebound-as-rail-strike-halts-shipments.html | Commodities: Copper Futures Rebound as Rail Strike Halts Shipments in Zambia; EARLY GAIN PARED BY PROFIT TAKING Prices for Maine Potatoes Ease -- Trading Narrowly Mixed for Pork Bellies | True | By Douglas W. Cray | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/music-artistic-charm-elisabeth-schwarzkopf-halts-pleasing-recital.html | Music: Artistic Charm; Elisabeth Schwarzkopf Halts Pleasing Recital | True | By Howard Klein | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/debusschere-sent-to-minors.html | DeBusschere Sent to Minors | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/senate-and-house-panels-stiffen-votingrights-bill-house-unit-backs.html | Senate and House Panels Stiffen Voting-Rights Bill; HOUSE UNIT BACKS STIFFER VOTE BILL | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/distillers-lose-plea-on-pricing-court-upholds-requirement-that-they.html | DISTILLERS LOSE PLEA ON PRICING; Court Upholds Requirement That They Sell as Cheaply in State as Anywhere DISTILLERS LOSE PLEA ON PRICING | True | By R.w. Apple Jr.special to the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/baltimore-school-protestad-by-sitin.html | BALTIMORE SCHOOL PROTESTED BY SIT-IN | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/unesco-to-name-panel-to-advise-on-birth-control.html | UNESCO to Name Panel To Advise on Birth Control | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/two-navy-ships-on-visit.html | Two Navy Ships on Visit | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/cbstv-sets-may-27-rerun-of-abortion-and-law-report.html | C.B.S.-TV Sets May 27 Rerun Of 'Abortion and Law' Report | True | By Val Adams | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/albert-cardinal-meyer-is-deadl-archbishop-of-chicago-was-621-leader.html | Albert Cardinal Meyer Is Deadl Archbishop of Chicago Was 621; Leader of Largest A rchdiocess in U.S. Urged Interfaith Ties at Council in Rome | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/french-map-soviet-sale.html | French Map Soviet Sale | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/conquering-tortes-hailed.html | Conquering Tortes Hailed | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/shipping-events-red-tape-snipped-conference-agrees-to-cut-sailing.html | SHIPPING EVENTS: RED TAPE SNIPPED; Conference Agrees to Cut Sailing Paperwork | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/9-to-start-today-in-laurel-stakes-tom-rolfe-is-favored-over-derby.html | 9 TO START TODAY IN LAUREL STAKES; Tom Rolfe Is Favored Over Derby Rivals in Rich Race | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bills-sign-kemp-keating.html | Bills Sign Kemp, Keating | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/ervin-bid-raises-school-aid-doubt-churchstate-issue-still-disturbs.html | ERVIN BID RAISES SCHOOL AID DOUBT; Church-State Issue Still Disturbs Some Senators | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/broad-emergency-powers-provided-in-south-africa.html | Broad Emergency Powers Provided in South Africa | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/president-backs-eased-smog-bill-muskie-agrees-to-flexibility-on.html | PRESIDENT BACKS EASED SMOG BILL; Muskie Agrees to 'Flexibility' on Auto-Exhaust Control | True | By Cabell Phillips | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/milan-police-said-to-seek-delgado.html | MILAN POLICE SAID TO SEEK DELGADO | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/insurance-group-picks-chief.html | Insurance Group Picks Chief | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/kenya-chides-aide-for-prored-talk.html | KENYA CHIDES AIDE FOR PRO-RED TALK | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/that-bizarre-and-significant-episode-in-algiers.html | That Bizarre and Significant Episode in Algiers | True | By Charles Poore | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pieta-is-prepared-for-fair-opening-asbestos-drape-and-cage-removed.html | PIETA IS PREPARED FOR FAIR OPENING; Asbestos Drape and Cage Removed From Sculpture | True | By Robert Alden | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/kennedy-is-object-of-explorers-gibes.html | KENNEDY IS OBJECT OF EXPLORERS' GIBES | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/thants-principal-aide-chakravarthi-vijayaraghava-narasimhan.html | Thant's Principal Aide; Chakravarthi Vijayaraghava Narasimhan | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/joseph-loeffler-66-dies-cane-syrup-industrialist.html | Joseph Loeffler, 66, Dies; Cane Syrup Industrialist | True | Special to The New York Time | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/humphrey-bids-us-rid-itself-of-racism.html | HUMPHREY BIDS U.S. RID ITSELF OF RACISM | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/50-questioned-in-strangling-of-boy-4-in-east-harlem.html | 50 Questioned in Strangling Of Boy, 4, in East Harlem | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/bridge-defensive-plan-is-foiled-by-a-prescient-declarer.html | Bridge: Defensive Plan Is Foiled By a Prescient Declarer | True | By Alan Truscott | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/professors-lag-in-economic-gain-relative-income-is-put-at-50-of-the.html | PROFESSORS LAG IN ECONOMIC GAIN; Relative Income Is Put at 50% of the 1939 Level | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/nixon-ends-visit-to-finland-heads-for-a-day-in-moscow.html | Nixon Ends Visit to Finland; Heads for a Day in Moscow | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/kirby-wins-a-point-in-suit-over-fraud.html | KIRBY WINS A POINT IN SUIT OVER FRAUD | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/civil-disobedience-in-rights-struggle.html | Civil Disobedience in Rights Struggle | True | BARBARA JANE SILBERDICK | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mrs-joseph-losee-medical-artist-84.html | MRS. JOSEPH LOSEE, MEDICAL ARTIST, 84 | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-hopes-to-match-soviet-space-feat-in-next-gemini-flight.html | U.S. Hopes to Match Soviet Space Feat in Next Gemini Flight | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/depression-peril-is-seen-in-brazil-business-leaders-urge-rio-to.html | DEPRESSION PERIL IS SEEN IN BRAZIL; Business Leaders Urge Rio to Revise Inflation Fight | True | By Juan de Onis | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hanoi-held-open-to-talks.html | Hanoi Held Open to Talks | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/factory-jobs-hit-a-postwar-peak-records-are-set-by-average-plant.html | FACTORY JOBS HIT A POSTWAR PEAK; Records Are Set by Average Plant Earnings and Total Nonfarm Employment FACTORY JOBS HIT A POSTWAR PEAK | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-aides-sought-for-presidents-patent-agency-high-aides-sought-for.html | U.S. Aides Sought for President's Patent Agency; HIGH AIDES SOUGHT FOR PATENT PANEL | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/helium-inflates-a-series-of-gas-cells-of-survival-kit-variety-of.html | Helium Inflates a Series of Gas Cells of Survival Kit; Variety of Ideas Covered by Patents | True | By Stacy V. Jones | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/negrowriters-conference-scheduled-at-new-school.html | Negro-Writers Conference Scheduled at New School | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/marconi-prepares-for-a-rise-in-televisionequipment-sales-executive.html | Marconi Prepares for a Rise In Television-Equipment Sales; Executive of British Concern Sees Dual System in Europe — New Camera Is Shown DUAL TV SYSTEM SEEN FOR EUROPE | True | By Gene Smith | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/union-offers-legal-aid-at-clinics-guidance-geared-to-needs-and.html | Union Offers Legal Aid at Clinics; Guidance Geared to Needs and Funds of Hotel Workers | True | By Fred P. Graham | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/safety-decision-put-off-by-faa-arresting-gear-on-runways-under.html | SAFETY DECISION PUT OFF BY F.A.A.; Arresting Gear on Runways Under Study 3 Years | True | By Fredric C. Appel | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/old-ferry-is-just-too-big-abeam-jersey-bridgeman-sizes-up-the.html | Old Ferry Is Just Too Big Abeam; Jersey Bridgeman Sizes Up The Situation as Tight One | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jewelers-sponsor-festival-of-pearls.html | Jewelers Sponsor Festival of Pearls | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/moulin-rouge-returns-with-trace-of-lautrec.html | Moulin Rouge Returns With Trace of Lautrec | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jacinto-declared-out-of-kentucky-derby.html | Jacinto Declared Out Of Kentucky Derby | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-professor-is-popular-in-rumania.html | U.S. Professor Is Popular in Rumania | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mildenberger-stops-barrow-in-fifth-round-in-germany.html | Mildenberger Stops Barrow In Fifth Round in Germany | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/topics-astrovision-is-silence.html | Topics: '. . . Astrovision Is Silence' | True | JOHN B STATE | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jersey-bans-woods-fires.html | Jersey Bans Woods Fires | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/li-residents-form-patrol-to-bar-teenage-vandals.html | L.I. Residents Form Patrol To Bar Teen-Age Vandals | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/council-on-arts-meets-in-capital-johnson-attends-ceremony-swearing.html | COUNCIL ON ARTS MEETS IN CAPITAL; Johnson Attends Ceremony Swearing In 24 Members | True | By Milton Esterow | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/stocks-make-gains-in-active-trading-on-american-list.html | Stocks Make Gains In Active Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-agrees-to-russian-call-for-parley-of-un-arms-unit.html | U.S. Agrees to Russian Call For Parley of U.N. Arms Unit | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/robert-levine-reelected-to-board-of-p-e-line.html | Robert Levine Re-elected To Board of P. & E. Line | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/police-boycotted-by-puerto-ricans-talks-canceled-until-board.html | POLICE BOYCOTTED BY PUERTO RICANS; Talks Canceled Until Board Reviews Hangings in Jails — Picketing Planned Today | True | By Edward C. Burks | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/trouble-besets-subway-lines.html | Trouble Besets Subway Lines | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/fischel-bimko-74-playwright-dies-novelist-wrote-in-yiddish-set-up.html | FISCHEL BIMKO, 74, PLAYWRIGHT, DIES; Novelist Wrote in Yiddish' -- Set Up Literary Funds | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/winter-wheat-crop-may-rise-slightly.html | WINTER WHEAT CROP MAY RISE SLIGHTLY | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/the-school-bill.html | The School Bill | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/policies-of-hiring-on-docks-decried-bistate-unit-says-shippers.html | POLICIES OF HIRING ON DOCKS DECRIED; Bistate Unit Says Shippers Misrepresent Medical Rule | True | By Edward C. Morrow | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/man-held-in-wifes-slaying.html | Man Held in Wife's Slaying | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/un-group-appeals-on-warcrime-laws.html | U.N. GROUP APPEALS ON WAR-CRIME LAWS | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pearl-lang-unit-dances-at-hunter-dismembered-fable-given-in-its.html | PEARL LANG UNIT DANCES AT HUNTER;' Dismembered Fable' Given in Its Local Premiere | True | By Allen Hughes | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/stocks-continue-smart-advance-2d-day-of-broad-recovery-sees.html | STOCKS CONTINUE SMART ADVANCE; 2d Day of Broad Recovery Sees Heaviest Trading in Month -- Blue Chips Up | True | By J.h. Carmical | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/fianna-fails-majority.html | Fianna Fail's Majority | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mrs-max-spiegel.html | MRS. MAX SPIEGEL | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/britains-tatler-approaching-end-publishers-of-weekly-seek-to-appeal.html | BRITAIN'S TATLER APPROACHING END; Publishers of Weekly Seek to Appeal More Widely | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/london-stocks-continue-steady-in-light-trading-industrials-pace.html | London Stocks Continue Steady in Light Trading; INDUSTRIALS PACE PRICE RISES AGAIN | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/blakie-and-the-city-agree-to-a-brief-truce-in-court.html | Blaikie and the City Agree To a Brief Truce in Court | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/sovietpolish-pact-published.html | Soviet-Polish Pact Published | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/store-says-sales-hold-up-in-strike-but-union-sees-volume-off-80-in.html | STORE SAYS SALES HOLD UP IN STRIKE; But Union Sees Volume Off 80% in Bloomingdale's | True | By Isadore Barmash | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/scholars-assay-bad-samaritans-meeting-examines-motives-of-those-who.html | SCHOLARS ASSAY BAD SAMARITANS; Meeting Examines Motives of Those Who Fail to Help Citizens in Trouble | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/sued-club-to-allow-2-families-to-resign.html | SUED CLUB TO ALLOW 2 FAMILIES TO RESIGN | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/pan-american-talks-remain-deadlocked.html | PAN AMERICAN TALKS REMAIN DEADLOCKED | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/104to-1-shot-wins-gulfstream-race.html | 104-TO-1 SHOT WINS GULFSTREAM RACE | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/americans-saved-in-jungle.html | Americans Saved in Jungle | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/burroughs-lends-745075-to-aides-14-officials-borrow-to-buy-28200.html | BURROUGHS LENDS $745,075 TO AIDES; 14 Officials Borrow to Buy 28,200 Treasury Shares | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-food-going-to-region.html | U.S. Food Going to Region | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/fordham-mounts-10hit-attack-hands-columbia-first-loss-92.html | Fordham Mounts 10-Hit Attack, Hands Columbia First Loss, 9-2 | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mahoney-rides-2-winners-to-widen-lead-in-jockey-standing-at.html | Mahoney Rides 2 Winners to Widen Lead in Jockey Standing at; Standing at Aqueduct; DOLL INA IS FIRST IN FEATURE EVENT | True | By Joe Nichols | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/promotions-at-princeton.html | Promotions at Princeton | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/gideonse-answers-student-criticism.html | GIDEONSE ANSWERS STUDENT CRITICISM | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/authors-holiday-luv-to-liiebe-schisgal-sees-u.s.-plays-on-3week.html | AUTHOR'S HOLIDAY: 'LUV' TO 'LIIEBE'; Schisgal Sees U.S. Plays on 3-Week Visit to Europe | True | By Louis Calta | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/foreign-migrants-given-extension-wirtz-extension-wirtz-to-let-west-indians-in.html | FOREIGN MIGRANTS GIVEN EXTENSION; Wirtz to Let West Indians in Florida to June 30 | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/army-tops-ithaca-in-11th.html | Army Tops Ithaca in 11th | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/wedding-held-here-i-for-mrs-givotovskni.html | Wedding Held Here I For Mrs. GivotovskNI | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/connecticut-at-war-with-toll-chiselers-fairfield-fights-toll.html | Connecticut at War With Toll Chiselers; FAIRFIELD FIGHTS TOLL CHISELERS | True | By John C. Devlin | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/three-companies-apply-for-listing-on-big-board.html | Three Companies Apply For Listing on Big Board | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/algeria-converting-jails-to-social-use.html | ALGERIA CONVERTING JAILS TO SOCIAL USE | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/debate-on-vietnam.html | Debate on Vietnam | True | ALEXANDER D. BROOKS Professor of Law | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/awol-sailor-in-stolen-car-kills-driver-in-police-chase.html | AWOL Sailor in Stolen Car Kills Driver in Police Chase | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/james-c-melia.html | JAMES C. MELIA | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/russians-watch-us-war-games-trawler-is-off-puerto-rico-in-invasion.html | RUSSIANS WATCH U.S. WAR GAMES; Trawler Is off Puerto Rico in Invasion Exercise | True | By Hanson W. Baldwinspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/alternative-to-tension.html | Alternative to Tension | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/colin-d-mawer-89-active-in-green-olive-industry.html | Colin D. Mawer, 89, Active In Green Olive Industry | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/anglocanadian-pulp.html | Anglo-Canadian Pulp | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/senate-passes-school-aid-bill-with-no-change-house-version-is-voted.html | SENATE PASSES SCHOOL AID BILL WITH NO CHANGE; House Version Is Voted by 73 to 18 -- Move Is Viewed as Victory for Johnson | True | By Marjorie Hunter | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/licensing-ban-lifted.html | Licensing Ban Lifted | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/7-seized-as-iowa-workers-clash-at-strikebound-plant.html | 7 Seized as Iowa Workers Clash at Strikebound Plant | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/usjapan-health-talks-set.html | U.S.-Japan Health Talks Set | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/de-havilland-aircraft.html | De Havilland Aircraft | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/astros-down-yanks-21-in-first-major-league-game-played-under-roof.html | Astros Down Yanks, 2-1, in First Major League Game Played Under Roof; 2-OUT HIT BY FOX IN 12TH DECIDES | True | By Joseph Durso | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/index-of-commodity-prices-shows-a-02-drop-to-1049.html | Index of Commodity Prices Shows a 0.2 Drop to 104.9 | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/regina-sarfaty-excels-in-recital-mezzos-voice-is-clear-and-her.html | REGINA SARFATY EXCELS IN RECITAL; Mezzo's Voice Is Clear, and Her Style Is Unerring | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/allischalmers-picks-a-research-director.html | Allis-Chalmers Picks A Research Director | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mrs-solomon-zakin.html | MRS. SOLOMON ZAKIN | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/mrs-david-s-hays.html | MRS. DAVID S. HAYS | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/london-bill-rate-dips.html | London Bill Rate Dips | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hogan-once-king-of-the-hill-finds-golf-is-mostly-uphill-now.html | Hogan, Once King of the Hill, Finds Golf Is Mostly Uphill Now | True | By Frank Litskyspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/hungarian-says-mindszenty-is-now-a-question-for-us.html | Hungarian Says Mindszenty Is Now 'a Question for U.S.' | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/johnson-attends-opening-of-houstons-astrodome-johnson-helps-open.html | Johnson Attends Opening of Houston's Astrodome; Johnson Helps Open Astrodome | True | By Robert Lipsyte | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/poultry-sold-uar.html | Poultry Sold U.A.R. | True | PHELPS PHELPS Former Ambassador to the Dominican Republic and former Governor of American Samoa | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/three-more-craft-end-844miles-sail-ondine-maredea-solution-reach.html | THREE MORE CRAFT END 844-MILE SAIL; Ondine, Maredea, Solution Reach Montego Bay | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/alabama-boycott-is-voted-on-coast-bridgess-dock-union-will-refuse.html | ALABAMA BOYCOTT IS VOTED ON COAST; Bridges's Dock Union Will Refuse to Handle Goods -- Teamster Aid Sought | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/darien-to-guard-beaches.html | Darien to Guard Beaches | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/royalglobe-names-schloss.html | Royal-Globe Names Schloss | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/george-mcconnell.html | GEORGE McCONNELL | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/italian-court-curbs-reforms.html | Italian Court Curbs Reforms | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/french-actress-takes-on-role-of-a-shopper-here.html | French Actress Takes On Role of a Shopper Here | True | By Marylin Bender | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-concerned-about-bases.html | U.S. Concerned About Bases | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/60000-in-atlanta-welcome-braves-bands-play-as-players-ride-through.html | 60,000 IN ATLANTA WELCOME BRAVES; Bands Play as Players Ride Through City in Motorcade | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/johnsons-proposal-is-welcomed-in-india.html | JOHNSON'S PROPOSAL IS WELCOMED IN INDIA | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/work-is-resumed-on-dam-in-canada-work-is-resumed-oh-canadian-dam.html | Work Is Resumed On Dam in Canada; WORK IS RESUMED OH CANADIAN DAM | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/austria-hungary-in-pacts.html | Austria, Hungary in Pacts | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/st-johns-offers-faculty-pay-rise-proposal-called-inadequate-by.html | ST. JOHN'S OFFERS FACULTY PAY RISE; Proposal Called Inadequate by Professors' Group | True | By Gene Currivan | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/russell-mercer-reach-golf-final.html | RUSSELL, MERCER REACH GOLF FINAL | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/us-court-clouds-shipbond-field-bank-representing-german-yard-loses.html | U.S. COURT CLOUDS SHIP-BOND FIELD; Bank Representing German Yard Loses Its Status | True | By Werner Bamberger | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/jerseyan-gets-rescue-medal.html | Jerseyan Gets Rescue Medal | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/steingut-backers-reaffirm-support.html | STEINGUT BACKERS REAFFIRM SUPPORT | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/taxes-and-collision-claiming-casualty-loss-on-return-for-ruined.html | Taxes and Collision; Claiming Casualty Loss on Return For Ruined Automobile Is Studied | True | By Robert Metz | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/evelyne-bonnem-is-future-bride-of-michael-otten-4-istudent-at.html | !Evelyne Bonnem Is Future Bride Of Michael Otten; 4 iStudent at Sorbonne to Be Married to Son of Family Court Judge | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/st-lawrence-cruises-set.html | St. Lawrence Cruises Set | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/miss-bonnie-wolpin-i-engaged-to-evan-katz.html | Miss Bonnie Wolpin i Engaged to Evan Katz | True | Special to The New York Timtd | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/ruth-e-hall-is-bride-of-paul-e-thornton.html | Ruth E. Hall Is Bride Of Paul E. Thornton | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/one-mig-seen-on-fire-peking-reports-hainan-air-fight.html | One MIG Seen on Fire; PEKING REPORTS HAINAN AIR FIGHT | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/snap-fallout-peril-discounted-by-aec.html | SNAP FALLOUT PERIL DISCOUNTED BY A.EC. | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/60-air-crash-suits-will-be-dismissed.html | 60 AIR CRASH SUITS WILL BE DISMISSED | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/art-a-week-of-mammoth-exhibitions.html | Art: A Week of Mammoth Exhibitions | True | By Stuart Preston | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/caracas-publisher-arrested.html | Caracas Publisher Arrested | True | Special to The New York Times | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/trout-season-to-open-in-new-jersey-today.html | Trout Season to Open In New Jersey Today | True | | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-10 | 1965-04-10 | https://www.nytimes.com/1965/04/10/archives/vietnam-navy-chief-facing-dismissal.html | Vietnam Navy Chief Facing Dismissal | True | By Seymour Topping | 1993-05-05 | RE0000622392 | B00000181266 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sharon-stewart-to-be-the-bride-of-arthur-stern-harvard-law-students.html | Sharon Stewart To Be the Bride Of Arthur Stern; Harvard Law Students Betrothed -- Summer Wedding Planned | True | Special to The New York Timtd | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/67-suspects-and-29000-seized-in-jersey-dice-raid.html | 67 Suspects and $29,000 Seized in Jersey Dice Raid | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/2-more-slain-in-luzon-town.html | 2 More Slain in Luzon Town | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pure-oil-to-study-any-merger-plan-union-oil-deal-is-not-final.html | PURE OIL TO STUDY ANY MERGER PLAN; Union Oil Deal Is Not Final, Stockholders Are Told | True | By William D. Smith | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/nearman__eisen.html | Nearman _ Eisen | True | Specrsl to T:e New York Time | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-from-england-letter-from-england.html | Letter From England; Letter From England | True | By Walter Allenlondon. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hardwick-rolls-484-in-final-to-win-100000-bowling.html | Hardwick Rolls 484 in Final To Win $100,000 Bowling | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/westchester-harvard-clubs-play-00-rugby-game-here.html | Westchester, Harvard Clubs Play 0-0 Rugby Game Here | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/foreign-affairs-old-names-for-a-new-problem.html | Foreign Affairs: Old Names for a New Problem | True | By C.I. Sulzberger | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/meanwhile-and-meanwhile-back-in-japan.html | Meanwhile . . .; AND MEANWHILE, BACK IN JAPAN. . . | True | By Robert Trumbull | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/how-to-be-rich-without-paying-taxes-rich-without-paying-taxes.html | How to Be Rich Without Paying Taxes; Rich Without Paying Taxes | True | By Albert Gore | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-week-in-education-yale-program.html | THE WEEK IN EDUCATION; Yale Program | True | By Fred M. Hechinger | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/montclair-state-wins.html | Montclair State Wins | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/oldest-british-baroness-100.html | Oldest British Baroness 100 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/puerto-ricans-picket-police.html | Puerto Ricans Picket Police | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/rodgers-waltz-newlys-greaspaint.html | Rodgers' 'Waltz,' Newley's 'Greaspaint' | True | By John S. Wilson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/strolling-through-the-park-one-day-.html | Strolling Through the Park One Day . . . | True | By Howard Klein | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sybil-dean-mccormac-married-to__ppete_r-groff.html | Sybil Dean McCormac Married to__ PPete_r Groff | True | t Special to The New York I | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/de-gaulle-gives-pledge-to-soviet-tells-zorin-new-envoy-of-need-to.html | DE GAULLE GIVES PLEDGE TO SOVIET; Tells Zorin, New Envoy, of Need to Work Together | True | By Drew Middleton | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3-held-in-car-breakin-ignored-by-passersby.html | 3 Held in Car Break-In Ignored by Passers-By | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/viertel-wurzburg.html | Viertel -- Wurzburg | True | Special to Th New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/freighter-trips-not-all-are-booked-writer-finds-it-depends-on.html | FREIGHTER TRIPS; Not All Are Booked, Writer Finds -It Depends on Season and Goal | True | By Donald Janson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/busch-beer-and-baseball-busch-beer-and-baseball.html | Busch, Beer and Baseball; Busch, Beer and Baseball | True | By Leonard Koppett | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bruce-howleff-walker-to-wed-emiss-alice-claire-sfevenson.html | Bruce Howleff Walker to Wed Miss Alice Claire Sfevenson | True | SpeclM to The New York T!mez | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/j-miss-jacquelyn-rorick-bride-of-henri-hoopert.html | J Miss Jacquelyn Rorick Bride of Henri Hoopert | True | Special to Tile h*~w York Tlme~1 | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cub-employe-to-toss-out-ball.html | Cub Employe to Toss Out Ball | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jewel-thieves-drop-loot-worth-13000.html | JEWEL THIEVES DROP LOOT WORTH $13,000 | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/what-came-after-the-era-of-reconstruction-18651877-by-kenneth-m.html | What Came After; THE ERA OF RECONSTRUCTION, 1865-1877. By Kenneth M. Stampp. 229 pp. New York: Alfred A. Knopf. $4.95. | True | By Willie Lee Rose | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/japanese-decision-due-in-65-on-record-span.html | Japanese Decision Due In '65 on Record Span | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/columbias-nine-triumphs-2-to-1-downs-massachusetts-on-3-hits-yale.html | COLUMBIA'S NINE TRIUMPHS, 2 TO 1; Downs Massachusetts on 3 Hits -- Yale Tops N.Y.U. | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/joanne-aim-married.html | Joanne Aim Married | True | Special to Th New York Time | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-week-in-finance-johnson-proposal-on-vietnam-gives-some-new-life.html | The Week in Finance; Johnson Proposal on Vietnam Gives Some New Life to the Stock Market | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/travelers-in-south.html | Travelers in South | True | WALTER A. SHELDON | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/foreign-commerce-club-fete.html | Foreign Commerce Club Fete | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-childrens-bible-illustrated-510-pp-new-york-golden-press-495.html | THE CHILDREN'S BIBLE. Illustrated. 510 pp. New York: Golden Press. $4.95.; THE BIBLE STORY LIBRARY. Edited by Turner Hodges. Illustrated. 726 pp. New York: The Bobbs-Merrill Company. $5.95. For Ages 10 to 14. | True | WILLIAM TURNER LEVY | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/authors-query.html | Author's Query | True | FITZROY DAVIS, | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/karp-magil.html | Karp -- Magil! | True | ~p~c',al to The ' | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/canadian-regime-survives-attack-liberals-now-likely-to-avoid-forced.html | CANADIAN REGIME SURVIVES ATTACK; Liberals Now Likely to Avoid Forced Election in '65 | True | By Jay Walzspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/wall-street-profile-a-successful-bigtime-trader-salomon-shows-vast.html | Wall Street Profile: A Successful Big-Time Trader; Salomon Shows Vast Gains in Business of Underwriting Rival Terms House Without a Peer in Bond Dealings WALL ST. PROFILE: A BIG-TIME TRADER | True | By John H. Allan | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/penn-sets-back-yale-109-for-fifth-lacrosse-victory.html | Penn Sets Back Yale, 10-9, For Fifth Lacrosse Victory | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/constance-parke-becomes-fiancee-i-of-yale-alumnus-and.html | Constance Parke Becomes Fiancee i Of Yale Alumnus'; 64 Debutante and Pvt.! Reuben Waterman Jr. of Army Will Marry | True | Special to Th New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ivy-league-to-mail-14000-acceptances-and-36000-rejections-on-friday.html | Ivy League to Mail 14,000 Acceptances, and 36,000 Rejections, on Friday | True | By M.s. Handler | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/navy-downs-harvard-40-on-grahams-threehitter.html | Navy Downs Harvard, 4-0, On Graham's Three-Hitter | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/negro-and-whites-trade-shots-on-louisiana-road.html | Negro and Whites Trade Shots on Louisiana Road | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pierre-ballroom-glows-with-color-for-benefit-ball-french-american.html | Pierre Ballroom Glows With Color For Benefit Ball; French-American Unit Honors Diplomats at Bal des Berceaux | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/gulf-stream-study-is-scheduled-by-us.html | GULF STREAM STUDY IS SCHEDULED BY U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-seashore-californias-point-reyes-is-the-third-beach-given-status.html | U.S. SEASHORE; California's Point Reyes Is the Third Beach Given Status as Preserve | True | By Peter D. Whitney | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/slide-crushes-italian-bridge.html | Slide Crushes Italian Bridge | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/33147-see-braves-win.html | 33,147 See Braves Win | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/secondcityscape.html | Second-Cityscape | True | By Elizabeth Sverbeyeff | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jean-saubert-wins-far-west-slalom.html | JEAN SAUBERT WINS FAR WEST SLALOM | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mrs-sarah-b-moore-wed-to-donald-harris.html | Mrs. Sarah B. Moore Wed to Donald Harris | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/toward-man.html | Toward Man | True | By Walter Sullivan | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/getting-ready-to-read-ready-to-read.html | Getting Ready To Read; Ready to Read | True | By Phyllis Lee Levin | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hanoi-says-army-of-volunteers-is-forming-to-fight-americans.html | Hanoi Says 'Army of Volunteers' Is Forming to Fight Americans | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/gary-player-next-shoots-a-69-for-207-palmer-sikes-card-210s-at.html | GARY PLAYER NEXT; Shoots a 69 for 207 - Palmer, Sikes Card 210's at Augusta Nicklaus Shoots 64 for Record 202 and Takes a 5-Stroke Lead in Masters GARY PLAYER NEXT WITH A 69 FOR 207 Palmer and Sikes Share 3d at 210 -- Nicklaus's Round Ties Mangrum's Mark | | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/altar-boy-burned-in-1959-awarded-53750-damages.html | Altar Boy Burned in 1959 Awarded $53,750 Damages | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/stengel-looking-from-cellar-sees-mets-climbing-this-year.html | Stengel, Looking From Cellar, Sees Mets Climbing This Year | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dream-high-wins-by-1-14-lengths-in-invitation-handicap-trot-at.html | Dream High Wins by 1 1/4 Lengths in Invitation Handicap Trot at Yonkers; PELHAM HANOVER FINISHES SECOND | True | By Michael Strauss | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3-us-marks-set-in-womens-swim-misses-caretto-goyette-and-stouder.html | 3 U.S. MARKS SET IN WOMEN'S SWIM; Misses Caretto, Goyette and Stouder Win A.A.U. Titles | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/columbia-pictures-aide.html | Columbia Pictures Aide | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/isle-of-greece-2d-tom-rolfe-triumphs-easily-in-stretch-run-at.html | ISLE OF GREECE 2D; Tom Rolfe Triumphs Easily in Stretch Run at Laurel | True | By Steve Cady | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/seton-hall-club-hires-coach.html | Seton Hall Club Hires Coach | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/congress-acts.html | Congress Acts | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/connecticut-tops-boston-u-on-error-in-13th-1-to-0.html | Connecticut Tops Boston U. On Error in 13th, 1 to 0 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hess-bakst-special.html | Hess -- Bakst ,q.p.,Ecial | True | to The New York Time | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/freighters-collide-in-the-st-lawrence.html | FREIGHTERS COLLIDE IN THE ST. LAWRENCE | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/checklist-for-shrub-shoppers.html | Checklist for Shrub Shoppers | True | By Alan W. Goldman | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-aide-acclaims-crime-conviction-denver-case-called-a-blow-at.html | U.S. AIDE ACCLAIMS CRIME CONVICTION; Denver Case Called a Blow at Organized Hoodlums | True | By Wallace Turner | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/big-week-for-congress.html | Big Week for Congress | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/detergent-made-from-coal.html | Detergent Made From Coal | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/swezey-kriegshaber.html | Swezey -- Kriegshaber | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tuesday-fete-to-aid-san-francisco-ballet.html | Tuesday Fete to Aid San Francisco Ballet | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/patricia-mccall-is-married-here-to-bl-coley-jr-57-debutante-bride.html | Patricia McCall Is Married Here To B'L. Coley Jr.,' 57 Debutante Bride of a Yale Alumnus at Home Ceremony | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-katherine-lown-to-be-married-in-june.html | Miss Katherine LowN To Be Married in June | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/10th-heart-of-america-ball-will-be-held-on-may-5-mrs-william.html | 10th Heart of America Ball Will Be Held on May 5; Mrs. William Langley Is Chairman of Fete at the Waldorf | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hightailing-by-jet-super-vc10-joins-north-atlantic-run-engines-are.html | HIGH-TAILING BY JET; Super VC10 Joins North Atlantic Run -- Engines Are Clustered in Rear HIGH-TAILING IT ACROSS THE NORTH ATLANTIC | True | By Paul J.c. Friedlander | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/h-h-pell-jr-marries-mrs-eleanor-wood.html | H. H. Pell Jr. Marries Mrs. Eleanor Wood | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/princeton-beats-army-32-on-potters-single-in-12th.html | Princeton Beats Army, 3-2, On Potter's Single in 12th | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/erick-b-berglund.html | ERICK B. BERGLUND | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/rita-schainholtz-to-wed.html | Rita Schainholtz to Wed | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/financing-fleets-airline-problem-carriers-committed-to-spend-21.html | FINANCING FLEETS AIRLINE PROBLEM; Carriers Committed to Spend $2.1 Billion for New Jets Over Next Five Years BUYING SURGE IS NOTED Difficulties Seen if Boom Fades, Traffic Rise Slows or C.A.B. Cuts Fares Air Carriers Are Off and Roaring in Race for New Equipment FINANCING FLEETS A TOUGH PROBLEM Lines Committed to Spend $2.1 Billion for Planes Over Next Five Years New Aircraft and Cargo Techniques Introduced by U.S. and Britain | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/and-now-a-message-about-commercials-a-message-about-commercials.html | And Now, a Message About Commercials; A Message About Commercials | True | By Sam Blum | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/robert-smiths-have-child.html | !Robert Smiths Have Child | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/fire-at-hartford-yeshiva-believed-set-by-vandals.html | Fire at Hartford Yeshiva Believed Set by Vandals | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/defender-of-the-realm-robert-bruce-and-the-community-of-the-realm.html | Defender Of the Realm; ROBERT BRUCE: And the Community of the Realm of Scotland. By G.W.S. Barrow. 502 pp. Berkeley and Los Angeles: University of California Press. $7.50. Defender | True | By C.v. Wedgwood | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/australians-are-urged-to-buy-british-bac-iii.html | Australians Are Urged To Buy British BAC III | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/minnesota-river-recedes-federal-aid-is-sought.html | Minnesota River Recedes; Federal Aid Is Sought | True | By Donald Janson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/defensive-bidding-standards.html | Defensive Bidding Standards | True | By Alan Truscott | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/huntingtons-late-goal-tops-new-york-ac-in-polo-1110.html | Huntington's Late Goal Tops New York A.C. in Polo, 11-10 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/what-goes-in-hong-kong-everything-what-goes-in-hong-kong.html | What Goes in Hong Kong? Everything, What Goes in Hong Kong? | True | By Seymour Toppinghong.Kong | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/integrity.html | Integrity | True | ARTHUR E. MEYERHOFF. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/voter-drive-in-rochester.html | Voter Drive in Rochester | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pope-calls-on-merchants-to-be-true-to-their-word.html | Pope Calls on Merchants To Be True to Their Word | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/anyway-its-real.html | Anyway, It's Real | True | S.B. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/aid-to-air-force-in-sports-scored-inquiry-asked-into-raising-of.html | AID TO AIR FORCE IN SPORTS SCORED; Inquiry Asked Into Raising of Funds for Athletes | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-costume-party-april-23-to-help-sclerosis-society-night-in-sardinal.html | A Costume Party April 23 to Help Sclerosis Society;' Night in Sardinia' Will Be Theme of Gala at Starlight Roof | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/virginia-is-upheld-on-apportionment.html | VIRGINIA IS UPHELD ON APPORTIONMENT | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/synagogue-group-plans-a-luncheon-to-aid-seminary-admission-will-be.html | Synagogue Group Plans a Luncheon To Aid Seminary; Admission Will Be Gift of $1,000 or More for Fund Drive | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hungary-and-sweden-in-pact.html | Hungary and Sweden in Pact | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mr-wilson-is-master-of-the-house-mr-wilson-is-master-of-the-house.html | Mr. Wilson Is Master of the House; Mr. Wilson Is Master of the House | True | By Anthony Lewislondon | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/shows-courses-lectures.html | Shows, Courses, Lectures | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/italian-reds-to-visit-hanoi.html | Italian Reds to Visit Hanoi | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-new-forza-allamerican-verdi.html | The New 'Forza' -- All-American Verdi | True | By Howard Klein | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3-americans-asked-to-leave.html | 3 Americans Asked to leave | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/solving-problems-on-home-grounds.html | Solving Problems On Home Grounds | True | By Betty Ajay | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/von-sternberg.html | Von Sternberg | True | BARBARA ANN MEYERSON. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/barbara-gunn-is-wed-to-dr-leon-protass.html | Barbara Gunn Is Wed To Dr. Leon Protass | True | ...... j Fpec.a[ to Tile New York Timt | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/doctors-deplore-health-training-find-youths-suffer-from-dismal.html | DOCTORS DEPLORE HEALTH TRAINING; Find Youths Suffer From 'Dismal' School Programs | True | By Fred M. Hechinger | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/science-marches-on.html | Science Marches On | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/democrats-to-stage-fete-to-start-66-campaigning.html | Democrats to Stage Fete To Start '66 Campaigning | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/china-tightening-minority-control-stress-put-on-indoctrinating.html | CHINA TIGHTENING MINORITY CONTROL; Stress Put on Indoctrinating Leaders as Communists | True | 1965 by the Globe and Mail | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/woman-sets-fire-in-jail.html | Woman Sets Fire in Jail | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/navy-wayne-state-share-sailing-lead-middles-yacht-wins-first-race.html | Navy, Wayne State Share Sailing Lead; MIDDLES' YACHT WINS FIRST RACE | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/caracas-seizes-3-as-plot-couriers-aliens-accused-of-carrying-in.html | CARACAS SEIZES 3 AS PLOT COURIERS; Aliens Accused of Carrying in $330,000 From Italy to Finance Red Terrorism | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/stennis-calls-rights-drive-reckless-race-in-politics.html | Stennis Calls Rights Drive 'Reckless Race' in Politics | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/labor-rebel-warns-on-nationalization.html | LABOR REBEL WARNS ON NATIONALIZATION | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-makes-gains-in-slavic-studies-midwest-conference-shows.html | U.S. MAKES GAINS IN SLAVIC STUDIES; Midwest Conference Shows Objectivity Is Growing | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tour-of-studios-listed-in-aid-of-national-council-of-women.html | Tour of Studios Listed in Aid Of National Council of Women | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/2-parties-to-run-virginia-negroes-backing-expected-in-races-for.html | 2 PARTIES TO RUN VIRGINIA NEGROES; Backing Expected in Races for Legislature -- Election of One Seems Assured | True | By Joseph A. Loftus | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-german-problem-as-seen-from-west-and-east-germany.html | THE GERMAN PROBLEM -- AS SEEN FROM WEST AND EAST GERMANY | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/burroughs-names-officer.html | Burroughs Names Officer | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/maritime-day-set-at-fair.html | Maritime Day Set at Fair | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/stars-to-be-used-to-guide-missile-air-force-to-test-system-at-cape.html | STARS TO BE USED TO GUIDE MISSILE; Air Force to Test System at Cape Kennedy This Week | True | By Richard Witkin | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/grocer-in-detroit-seeks-rights-aid-asks-commission-to-examine.html | GROCER IN DETROIT SEEKS RIGHTS AID; Asks Commission to Examine Picketing of His Store | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hercules-powder-co-joins-in-indian-chemical-venture.html | Hercules Powder Co. Joins In Indian Chemical Venture | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/girls-junior-golf-site-chosen.html | Girls' Junior Golf Site Chosen | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/husband-held-as-slayer.html | Husband Held as Slayer | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/british-crown.html | British Crown | True | By Herbert C. Bardes | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/unlisted-stocks-score-advances-trading-active-last-week-index-up.html | UNLISTED STOCKS SCORE ADVANCES; Trading Active Last Week -- Index Up 3.65 to Record | True | By Alexander R. Hammer | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/masters-golf-lures-master-fans-spectators-adept-at-solving.html | Masters Golf Lures Master Fans; Spectators Adept at Solving Logistics at Augusta | True | By Frank Litsky | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/st-johns-dispute-to-get-scrutiny-professors-group-votes-for-an.html | ST. JOHN'S DISPUTE TO GET SCRUTINY; Professors' Group Votes for an Investigation | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/camera-news-notes.html | Camera News Notes | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pratt-splits-twin-bill.html | Pratt Splits Twin Bill | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pentagon-has-no-comment.html | Pentagon Has No Comment | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/edward-a-roberts-dead-at-71-engineer-was-transit-expert.html | Edward A. Roberts Dead at 71; Engineer Was Transit Expert | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/js-bach-played-and-sung.html | J.S. Bach, Played and Sung | True | By Theodore Strongin | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hope-endured-where-mist-clothes-dream-and-song-runs-naked-by-sara.html | Hope Endured; WHERE MIST CLOTHES DREAM AND SONG RUNS NAKED. By Sara. 200 pp. New York: McGraw-Hill Book Company. $4.50. | True | By Rollene W. Saal | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hays-s-sherry.html | Hays. s -- Sherry | True | Special to T.I. New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-reply.html | A Reply | True | WALTER GOODMAN. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/replacing-damaged-tiles.html | Replacing Damaged Tiles | True | By Bernard Gladstone | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/voting-bill-opposed.html | Voting Bill Opposed | True | ROBERT D. DOVE | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/business-awaits-wilson-visit-here-prime-minister-is-expected-to.html | BUSINESS AWAITS WILSON VISIT HERE; Prime Minister Is Expected to Deliver Policy Speech on Britain's Economy BUDGET RAISES QUERIES Evokes Cautious Optimism Among Economists Who Seek Further Clarity Businessman Are Awaiting Wilson's Visit to U.S. | True | By Robert Frost | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/30000-prize-for-professor.html | $30,000 Prize For Professor | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bond-and-his-babes-in-the-bahamas.html | Bond and His Babes in the Bahamas | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/local-debut-made-by-salerno-a-bass.html | LOCAL DEBUT MADE BY SALERNO, A BASS | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/brandt-regains-center-of-stage-red-squeeze-on-berlin-aids.html | BRANDT REGAINS CENTER OF STAGE; Red Squeeze on Berlin Aids Chancellorship Candidacy | True | By Arthur J. Olsen | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/leibowitzblacker.html | LeibowitzBlacker | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/aide-said-to-rescue-italian-oil-agency.html | AIDE SAID TO RESCUE ITALIAN OIL AGENCY | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/town-hall-to-show-films-for-children.html | TOWN HALL TO SHOW FILMS FOR CHILDREN | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/new-phase.html | New Phase | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/wood-field-and-stream-trout-time-weather-is-ideal-for-jersey.html | Wood, Field and Stream; Trout Time; Weather Is Ideal for Jersey Opening | True | By Oscar Godboutspecial to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/island-is-invaded-in-mock-assault-4000-us-troops-establish.html | ISLAND IS INVADED IN MOCK ASSAULT; 4,000 U.S. Troops Establish Beachhead Off Puerto Rico | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/alumni-plan-art-show.html | Alumni Plan Art Show | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/constitutional-convention.html | Constitutional Convention | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/arts-council-asks-more-time-to-compose-program-for-future.html | Arts Council Asks More Time To Compose Program for Future | True | By Milton Esterowspecial to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cynthia-anne-light-bride-of-physician.html | .Cynthia Anne Light Bride of Physician | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/australia-draws-in-finale-of-british-guiana-cricket.html | Australia Draws in Finale Of British Guiana Cricket | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-adventures-of-egbert-the-easter-egg-by-richard-armour.html | THE ADVENTURES OF EGBERT THE EASTER EGG. By Richard Armour. Illustrated by Paul Galdone. 32 pp. New York: McGraw-Hill Book Company. $2.75.; For Ages 4 to 8. | True | MARGARET F. O'CONNELL | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-grand-jury-investigation-of-womens-prison-urged.html | A Grand Jury Investigation of Women's Prison Urged | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/patterson-to-fight-may-14.html | Patterson to Fight May 14 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jews-will-begin-passover-friday-leaders-in-messages-stress-freedom.html | JEWS WILL BEGIN PASSOVER FRIDAY; Leaders in Messages Stress Freedom for All | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/patricia-sullivan-is-attended-by-4-at-her-marriage-daughter-o.html | Patricia Sullivan Is Attended by 4 At Her Marriage; Daughter of Ex-Navy Secretary Is Bride of Tolson J. Meyers | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/poor-chilean-city-gets-health-day-but-talk-of-good-diet-and-hygiene.html | POOR CHILEAN CITY GETS 'HEALTH DAY'; But Talk of Good Diet and Hygiene Is Academic | True | By Henry Raymondspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/yale-lightweights-outrow-kent-first-time-in-4-years.html | Yale Lightweights Outrow Kent First Time in 4 Years | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/panamanian-envoy-urges-latinamerican-new-deal.html | Panamanian Envoy Urges Latin-American 'New Deal' | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/is-another-dienbienphu-in-the-making.html | IS ANOTHER DIENBIENPHU IN THE MAKING? | True | By Jack Langguthspecial to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/elizabeth-bulkley-to-bewed-tojames-bradley-2d-in-falli.html | Elizabeth Bulkley to Be Wed Tojames Bradley 2d in Falli | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mayor-of-selma-urged-to-resign-aide-of-dr-king-calls-for-free.html | MAYOR OF SELMA URGED TO RESIGN; Aide of Dr. King Calls for Free Elections in City | True | By Thomas Buckley | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/findley-stewart.html | FINDLEY STEWART | True | Special to The New York Time's | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sports-of-the-times-groping-for-the-unreachable.html | Sports of The Times; Groping for the Unreachable | True | By Arthur Daley | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/java-reds-harry-peace-corpsmen-communists-aim-is-to-oust-then-from.html | JAVA REDS HARRY PEACE CORPSMEN; Communists' Aim Is to Oust Then From Indonesia | True | By Neil Sheehan | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-verity-blakey-becomes-affianced.html | Miss Verity Blakey Becomes Affianced | True | --'--r;' al '-: The N. ' v N.,tk 'l?m, | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tequita-captures-3-hunter-glasses-hilltop-stables-bay-mare-scores.html | TEQUITA CAPTURES 3 HUNTER GLASSES; Hilltop Stables' Bay Mare Scores in Jersey Show | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/princeton-whigs-end-200th-year-debating-society-no-longer-beset-by.html | PRINCETON WHIGS END 200TH YEAR; Debating Society No Longer Beset by Strife | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/leslie-mcoutcheon-married-to-douglas-dorr-in-noroton.html | Leslie McOutcheon Married To Douglas Dorr in Noroton | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/philadelphia-plans-to-bus-15900-pupils-in-september.html | Philadelphia Plans to Bus 15,900 Pupils in September | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ralph-schneebaum-fo-marry-carol-rosenaicld-a-physician.html | Ralph Schneebaum fo Marry Carol Rosenaicld, a Physician | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/coming-up-the-hard-way-a-cornishman-at-oxford-by-al-rowse-319-pp.html | Coming Up the Hard Way; A CORNISHMAN AT OXFORD. By A.L. Rowse. 319 pp. Mystic, Conn.: Lawrence Verry. \$16. | True | By Anthony Burgess | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/raunecker-naas.html | Raunecker -- Naas | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/l-linda-darnell-dies-oi-burns-at-43.html | I Linda Darnell Dies oi Burns at 43 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hunter-wins-doubleheader.html | Hunter Wins Double-Header | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/add-a-touch-of-bitters.html | Add a Touch of Bitters | True | By Walter Carlson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | JACK JOHNSON | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/baltimore-police-remove-negroes-in-school-sitin.html | Baltimore Police Remove Negroes in School Sit-In | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/octopus-in-berlin-zoo-nibbling-itself-away.html | Octopus in Berlin Zoo Nibbling Itself Away | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/100000-see-scots-gain-soccer-tie-but-england-wins-title-on-22-draw.html | 100,000 SEE SCOTS GAIN SOCCER TIE; But England Wins Title on 2-2 Draw at Wembley | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/buddhist-monks-in-burma-stage-antiregime-rallies.html | Buddhist Monks in Burma Stage Anti-Regime Rallies | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/howard-oarsmen-win-grimaldi-cup-defeat-american-u-crew-by.html | HOWARD OARSMEN WIN GRIMALDI CUP; Defeat American U. Crew by Three-Quarters of Length | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/community-trust-assets-show-increase-in-year.html | Community Trust Assets Show Increase in Year | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mary-ray-peck-is-befrothed-f-to-charles-bentley-burr-2d.html | ;Mary Ray Peck Is Befrothed F To Charles Bentley Burr 2d | True | I Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reforms-are-urged-for-virginia-prisons.html | REFORMS ARE URGED FOR VIRGINIA PRISONS | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/beasts-outdraw-the-star-of-india-recovered-gem-fails-to-get | BEASTS OUTDRAW THE STAR OF INDIA; Recovered Gem Fails to Get Expected Crowd at Museum | True | By Theodore Jones | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/levitt-says-state-had-deficit-in-1964.html | LEVITT SAYS STATE HAD DEFICIT IN 1964 | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-man-for-this-age-too-a-man-for-this-age-too.html | A Man For This Age, Too; A Man for This Age, Too | True | By Richard H. Rovere | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/now-early-bird.html | Now Early Bird | True | By Evert Clark | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/indian-foundation-plans-move-to-southern-indiana.html | Indian Foundation Plans Move to Southern Indiana | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/virginia-a-hodges-plans-may-nuptials.html | Virginia E. Hodges Plans May Nuptials | True | Special to Le New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/elizabeth-dillon-i-1960-debutante-i-plansjunebridal-she-will-be-bc.html | Elizabeth Dillon, i 1960 Debutante, i PlansJuneBridal; She Will Be Married to John Cowpertiwaite Jr., Insurance Aide | True | Special to Tile :„ow York Time§ | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hofstra-downs-syracuse-in-lacrosse-match-109.html | Hofstra Downs Syracuse In Lacrosse Match, 10-9 | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/priceless-cargo-from-cathay-asia-in-the-making-of-europe-by-donald.html | Priceless Cargo From Cathay; ASIA IN THE MAKING OF EUROPE. By Donald F. Lach. Illustrated. 965 pp. Vol. I. The Century of Discovery. Books One and Two. Chicago: University of Chicago Press. $20. | True | By J.h. Plumb | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/psychopathia-sexualis.html | Psychopathia Sexualis" | True | SOL STEIN, President, Stein & Day. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/patricia-altman-mt-holyoke-64-will-be-married-she-is-the-fiancee-of.html | Patricia Altman, Mt. Holyoke '64, Will Be Married; She Is the Fiancee of Edward Falkenberg, a Dartmouth Alumnus | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/royal-landing-scores.html | Royal Landing Scores | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/i-melinda-a-dubose-wed-to-f-pftter.html | I Melinda A. DuBose Wed to F, P.Fter | True | .pecial to The New York Times } | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/spring-plowing.html | Spring Plowing | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dartmouth-five-elects-castaldo-as-captain.html | Dartmouth Five Elects Castaldo as Captain | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/poverty-is-focus-of-us-school-aid-bill-passed-by-congress-is.html | POVERTY IS FOCUS OF U.S. SCHOOL AID; Bill Passed by Congress Is Designed to Help Needy | True | By Marjorie Hunter | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dodgers-sign-dick-smith.html | Dodgers Sign Dick Smith | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kyu-chun-cho.html | KYU CHUN CHO | True | Speclai to The Ne-:' York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tibaldo-is-beaten-in-aqueduct-race-tenacle-scores-by-length-and.html | TIBALDO IS BEATEN IN AQUEDUCT RACE; Tenacle Scores by Length and Quarter in Excelsior -- Quita Dude Third Off and Running in the Excelsior: a Couple of Favorites Demonstrate the Vicissitudes of the Bettor's Game AQUEDUCT STAKES GOES TO TENACLE | True | By Joe Nichols | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bonn-gives-nato-control-of-last-of-12-army-divisions.html | Bonn Gives NATO Control Of Last of 12 Army Divisions | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/milton-wecht-70-ex-brooelyif-judge.html | MILTON WECHT, 70, EX-BROOELYIf JUDGE | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sherman-to-start-giant-buildup-players-to-receive-exercise-lessons.html | Sherman to Start Giant 'Buildup'; Players to Receive Exercise Lessons in Mail This Week | True | By William N. Wallace | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/youthhostel-guest-list-is-nearing-260-million.html | YOUTH-HOSTEL GUEST LIST IS NEARING 260 MILLION | True | By Henry Ackerman | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reports-from-nation.html | REPORTS FROM NATION | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cyprus-parley-is-favored-in-principle-by-all-side.html | Cyprus Parley Is Favored in Principle by All Side | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/in-the-nation-at-breakneck-speed.html | In the Nation: At Breakneck Speed | True | By Arthur Krock | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/st-vincents-offers-its-patients-advice-and-a-gripe-sheet.html | St. Vincent's Offers Its Patients Advice And a Gripe Sheet | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mar-del-plata-international.html | Mar del Plata International | True | By Al Horowitz | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mrs-oe-edwards-of-mission-society.html | MRS. O.E. EDWARDS OF MISSION SOCIETY | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/soviet-is-said-to-plan-new-manned-flights.html | Soviet Is Said to Plan New Manned Flights | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/archives/katherine-scott-is-attended-by-4-at-her-nuptials-ert-holyoke-alumna.html | Katherine Scott Is Attended by 4 At Her Nuptials.; Mt. Holyoke Alumna, William Rysanek 3d 1 Wed in Baltimore f | True | Special to The New York'Time8 I | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pike-seeks-chain-of-marine-parks-asks-for-recreation-areas-on-the.html | PIKE SEEKS CHAIN OF MARINE PARKS; Asks for Recreation Areas on the Nation's Islands | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mercer-beats-russell-for-senior-title-1-up.html | Mercer Beats Russell For Senior Title, 1 Up | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/experts-discuss-shipboard-safety-human-element-blamed-for-90-of-all.html | EXPERTS DISCUSS SHIPBOARD SAFETY; Human Element Blamed for 90% of All Accidents | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/lee-limbert-jr-to-wed-miss-mary-entwistle.html | Lee Limbert Jr. to Wed Miss Mary Entwistle | True | SDe- al t,, Tile N-?-v Y<;-k T'nl– | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/anti-semite.html | ANTI- SEMITE? | True | EDIT} { I%,[ARLIN | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/downing-street-protest-barred.html | Downing Street Protest Barred | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-scarf-hat-the-scarf-hat-cont.html | The Scarf Hat; The Scarf Hat (Cont.) | True | By Patricia Peterson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/we-can-learn-to-be-colorblind-in-a-world-divided-by-racism-all.html | We Can Learn to Be Color-Blind; In a world divided by racism, all colors have a lot to learn about getting along; a novelist who knows both the apartheid of South Africa and Jamaica's racial mixture explains what it will take. | True | By Peter Abrahams | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/coast-guard-rescues-up-in-64.html | Coast Guard Rescues Up in '64 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/are-the-critics-to-blame.html | Are the Critics To Blame? | True | By Howard Taubman | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/in-the-field-of-religion.html | In the Field of Religion; In the Field of Religion | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/liu-routs-fordham-142.html | L.I.U. Routs Fordham, 14-2 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reds-triumph-over-white-sox-72-on-pinsons-threerun-homer-in-first.html | Reds Triumph Over White Sox, 7-2, on Pinson's Three-Run Homer in First; M'COOL AND CRAIG EXCEL IN RELIEF | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sportation-victor-in-middleburg-hunt.html | SPORTATION VICTOR IN MIDDLEBURG HUNT | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/navy-lacrosse-team-pins-179-setback-on-princeton.html | Navy Lacrosse Team Pins 17-9 Setback on Princeton | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3dlevel-airlines-make-big-strides-light-planes-give-service-for-small.html | 3D-LEVEL AIRLINES MAKE BIG STRIDES; Light Planes Give Service for Small Communities | True | By Edward Hudson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ccny-defeats-st-johns.html | C.C.N.Y. Defeats St. John's | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/upsala-downs-wilkes-32.html | Upsala Downs Wilkes, 3-2 | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bible-encyclopedia-for-children-by-cecil-northcott-illustrated-by.html | BIBLE ENCYCLOPEDIA FOR CHILDREN. By Cecil Northcott. Illustrated by Denis Wrigley. 176 pp. Philadelphia: The Westminster Press. $3.95.; YOUNG PEOPLE'S BIBLE DICTIONARY. By Barbara Smith. Illustrated. 161 pp. Philadelphia: The Westminster Press. $4.50. For Ages 10 to 16. | True | NASH K. BURGER | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kenyas-president-vows-to-fight-foes.html | Kenya's President Vows to Fight Foes | True | By Lawrence Fellows | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-man-a-place-an-event-the-modern-image-outstanding-stories-from.html | A Man, a Place, an Event; THE MODERN IMAGE: Outstanding Stories from the Hudson Review. Edited by Frederick Morgan. Introduction by Robert M. Adams. 288 pp. New York: W.W. Norton & Co. $4.50. WINTER'S TALES 10. Edited by A.D. Maclean. 216 pp. New York: St. Martin's Press. $4.95. | True | By Webster Schott | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-96000-question.html | The $96,000 Question | True | By Allen Hughes | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/chaminade-runners-top-chsaa-relays.html | CHAMINADE RUNNERS TOP C.H.S.A.A. RELAYS | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/emergency-in-st-paul.html | Emergency in St. Paul | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/form-and-substance-two-brothers-the-fifth-day-of-the-valediction-of.html | Form And Substance; TWO BROTHERS: The Fifth Day of the Valediction of Pantaloon. By Philip Toynbee. 158 pp. New York and Evanston: Harper & Row. $6. | True | By Winfield Townley Scott | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/surcharge-case-up-for-argument-us-will-plead-tomorrow-for-tighter-controls.html | SURCHARGE CASE UP FOR ARGUMENT; U.S. Will Plead Tomorrow for Tighter Controls | True | By John P. Callahan | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mistaken-identity.html | Mistaken Identity | True | JAMES O. PEALE | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/judge-in-dispute-backed-by-court-retains-post-after-blaming-offduty.html | JUDGE IN DISPUTE BACKED BY COURT; Retains Post After Blaming Off-Duty Police in Arrest | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-bunnys-nutshell-library-written-end-illustrated-by-robert-kraus.html | THE BUNNY'S NUTSHELL LIBRARY. Written and illustrated by Robert Kraus. 4 vols. 160 pp. New York and Evanston: Harper & Row. $2.95.; For Ages 3 to 6. | True | GEORGE A. WOODS | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/brazil-denies-air-violation-in-pursuit-of-mystery-plane.html | Brazil Denies Air Violation In Pursuit of Mystery Plane | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/synagogue-plans-a-75thyear-fete-zichron-ephraim-temple-on-e-67th.html | SYNAGOGUE PLANS A 75TH-YEAR FETE; Zichron Ephraim Temple on E. 67th Being Renovated | True | By Irving Spiegel | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/origin-of-automation.html | Origin of 'Automation' | True | BURNHAM FINNEY | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-news-of-the-week-in-law-on-state-law.html | THE NEWS OF THE WEEK IN LAW; On State Law | True | By John D. Pomfret | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/gassman-to-broadway-gassman-to-broadway.html | Gassman to Broadway; Gassman to Broadway | True | By Lewis Funke | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/linda-h-young-1958-debutante-is-future-bride-north-carolina-alumna.html | Linda H. Young, 1958 Debutante, Is Future Bride; North Carolina Alumna Affianced to Peter L. Becket of Marines | True | Specia, l to The ~ew York TImel | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-lady-chapel-scene-of-nuptials-for-miss-gilbert-debutante-of.html | The Lady Chapel Scene of Nuptials For Miss Gilbert; Debutante of 1963 Wed to Pierre ChaudurM Reception at St. Regis | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-voices-are-german-the-voices.html | The Voices Are German; The Voices | True | By J.p. Bauke | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/scusi-and-humbug-tie-for-lead-in-larchmont-regatta-gusty-weather.html | Scusi and Humbug Tie for Lead in Larchmont Regatta; GUSTY WEATHER CAPSIZES 7 BOATS Romagna and O'Neal Pilot Interclub Class Dinghies to One-Point Margin | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dialogues-of-a-citizen-of-the-world-the-colloquies-of-erasmus.html | Dialogues of a Citizen of the World; THE COLLOQUIES OF ERASMUS. Translated by Craig R. Thompson from the Latin, "Colloquia Familiaria." 662 pp. Chicago: The University of Chicago Press. $15. | True | By Morris Bishop | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/margaret-robson-is-married-to-ronad-bspnola-physicist.html | Margaret Robson Is Married To Ronal'd Bsp/nola, Physicist | True | Spec!al to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/baptist-colleges-divided.html | Baptist Colleges Divided | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-sour-aiiianced-to-arthur-andersoni.html | :Miss Sour Aiiianced To Arthur Andersoni | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/off-the-job.html | Off the Job | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/walton-wins-hockey-prize.html | Walton Wins Hockey Prize | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/magnificent-foot-trail-takes-shape.html | MAGNIFICENT FOOT TRAIL TAKES SHAPE | True | By Herbert Gordon | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/speaking-of-books-poetry-aloud.html | SPEAKING OF BOOKS; Poetry Aloud | True | By Kenneth Rexroth | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/churchill-at-fulton.html | Churchill At Fulton | True | By David Lidman | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-jean-a-goldstein-fiancee-of-robert-holz.html | Miss Jean A. Goldstein Fiancee of Robert Holz | True | Special to The ,",ew York TIme3 | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ticonderoga-sweeps-3-top-prizes-in-ocean-sailing-race-johnsons.html | Ticonderoga Sweeps 3 Top Prizes in Ocean Sailing Race; JOHNSON'S KETCH SETS 2D RECORD | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/talks-set-at-us-rubber.html | Talks Set at U.S. Rubber | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/spains-santiago-expects-record-pilgrimage.html | SPAIN'S SANTIAGO EXPECTS RECORD PILGRIMAGE | True | By Donald J. Frederick | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/coed-volunteers-for-peace-corps-from-wheel-chair.html | Co-ed Volunteers For Peace Corps From Wheel Chair | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/constitutional-historians.html | Constitutional Historians | True | PAUL L. MURPHY. Minneapolis, Minn. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/vista-volunteers-marry-in-first-wedding-in-corps.html | VISTA Volunteers Marry In First Wedding in Corps | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hawkins-entry-is-best-in-breed-showman-sweet-and-pretty-wins-boston.html | HAWKINS' ENTRY IS BEST IN BREED; Showman Sweet and Pretty Wins Boston Terrier Event | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ceylon-increases-trade-with-reds.html | CEYLON INCREASES TRADE WITH REDS | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/graham-hill-in-brabham-wins-2heat-british-race.html | Graham Hill, in Brabham, Wins 2-Heat British Race | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/california-rivals-jockey-for-race-republicans-and-democrats-both.html | CALIFORNIA RIVALS JOCKEY FOR RACE; Republicans and Democrats Both Eying Brown's Post | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jewish-fund-gives-lefrak-award.html | Jewish Fund Gives Lefrak Award | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/12hour-rail-strike-in-midwest-halted.html | 12-HOUR RAIL STRIKE IN MIDWEST HALTED | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/scientists-take-the-field-in-houston-scientists-take-field-at.html | Scientists Take the Field in Houston; Scientists Take Field at Houston Hoping to Solve 4,996 Riddles | True | By Joseph Durso | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/paris-a-counsel-of-patience.html | Paris: A Counsel of Patience | True | By James Reston | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/i-got-a-cigarette-no-but-wait-be-back-from-jersey-soon-the-pretty.html | ' Got a Cigarette? No, But Wait -- Be Back From Jersey Soon; The pretty young office secretary flicked the ashes off her cigarette and confided: | True | By Irving Lipzner | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/viking-spirit-victor.html | Viking Spirit Victor | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-players-star.html | U.S. Players Star | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/south-spurs-move-to-qualify-on-aid-school-desegregation-plans-are.html | SOUTH SPURS MOVE TO QUALIFY ON AID; School Desegregation Plans Are Filed Early by States | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/unions-aid-strike-at-bloomingdale-demonstration-is-planned-food.html | UNIONS AID STRIKE AT BLOOMINGDALE; Demonstration Is Planned -- Food Given to Pickets | True | By Will Lissner | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/agee-of-white-sox-sidelined.html | Agee of White Sox Sidelined | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/advertising-newsweek-at-global-milestone-international-issue-marks.html | Advertising Newsweek at Global Milestone; International Issue Marks Its 20-Year Trip to Success | True | By Walter Carlson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/edward-murray-54-son-of-late-montana-senator.html | Edward Murray , 54 , Son Of Late Montana Senator | True | Special to The .s,'ew York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/amoral-little-mystic.html | Amoral Little Mystic' | True | By Harold C. Schonberg | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/peking-condemns-johnson-proposal-on-talks-as-hoax.html | Peking Condemns Johnson Proposal On Talks as 'Hoax' | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/british-pin-hopes-on-selling-shorterrange-craft-in-the-us.html | British Pin Hopes on Selling Shorter-Range Craft in the U.S. | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/berle-appeals-for-support-of-johnsons-asian-policy.html | Berle Appeals for Support Of Johnson's Asian Policy | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hanois-goal-one-vietnam.html | HANOI'S GOAL: ONE VIETNAM | True | By Seymour Topping | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-anne-ward-to-be-the-bride-of-charles-barr-senior-at-wheaton.html | Miss Anne Ward To Be the Bride Of Charles Barr; Senior at Wheaton and Harvard Graduate of 1960 Betrothed | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/harlem-ymca-five-wins.html | Harlem Y.M.C.A. Five Wins | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/fight-on-smog.html | Fight on Smog | True | By David R. Jones | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kalkef-schotland.html | Kalkef -- Schotland | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cards-defeat-as-64.html | Cards Defeat A's, 6-4 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-battalion-unmolested-on-autobahn-trip-to-berlin-us-troops-make.html | U.S. Battalion Unmolested On Autobahn Trip to Berlin; U.S. TROOPS MAKE SAFE BERLIN TRIP | True | By Philip Shabecoffspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reiff-crockett.html | Reiff -- Crockett | True | Sp,'c.l tu The New YO.R ,,11c3 | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-big-little-picture.html | The 'Big' Little Picture | True | By Peter Bart | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pentagon-aide-is-named.html | Pentagon Aide Is Named | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/foreign-data-held-lacking-in-reports-overseas-data-termed-lacking.html | Foreign Data Held Lacking in Reports; OVERSEAS DATA TERMED LACKING | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/licensing-agents.html | LICENSING AGENTS | True | ALLEN PETERSON, Director, District IX, Association of Retail Travel Agents. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/east-germany.html | EAST GERMANY | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dachau-liberation-marked.html | Dachau Liberation Marked | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-classified-ad-tells-cuban-tale-overcoats-english-lessons-and.html | THE CLASSIFIED AD TELLS CUBAN TALE; Overcoats, English Lessons and 'Good Cars Offered | True | By Paul Hofmann | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/big-league-baseball-opens-on-9-fronts-tomorrow-major-leagues-open.html | Big League Baseball Opens on 9 Fronts Tomorrow; Major Leagues Open Their Seasons Tomorrow Amid Change and Uncertainty PHILS AND ASTROS TO PLAY INDOORS Senators No Longer Get an Early Start -- 8 Teams Have New Managers | True | By Leonard Koppett | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/what-changed-millss-mind.html | WHAT CHANGED MILLS'S MIND? | True | By Tom Wickerspecial To The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/birdies-and-bogeys-my-game-and-yours-by-arnold-palmer-168-pp.html | Birdies and Bogeys; MY GAME AND YOURS. By Arnold Palmer. 168 pp. Illustrated. New York: Simon & Schuster. $4.95. | True | By Rex Lardner | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/he-lays-war-to-aberation-afflicting-many-in-us-infants-on-parents.html | He Lays War to 'Aberration' Afflicting Many in U.S.; Infants on Parents' Shoulders in Group Marching to U.N. | True | By Gloria Emerson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/secula-pitches-nohitter-as-fairleigh-dickinson-beats-iona-90-senior.html | Secula Pitches No-Hitter as Fairleigh Dickinson Beats Iona, 9-0; SENIOR SOUTHPAW FANS 14, WALKS 2 Paketeri Gets 2-Run Homer -- L.I.U. Crushes Fordham as DeFilippis Excels | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/allinone-camera-design.html | All-in-one Camera Design | True | By Jacob Deschin | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/500-shots-fired-on-cypress.html | 500 Shots Fired on Cypress | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sale-and-benefit-at-twin-auction-parkebernet-plans-dinner-and-art.html | SALE AND BENEFIT AT TWIN AUCTION; Parke-Bernet Plans Dinner and Art Offerings | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/johnson-affirms-us-will-to-fight-warns-that-no-one-should-misjudge.html | JOHNSON AFFIRMS U.S. WILL TO FIGHT'; Warns That No One Should Misjudge Determination | True | By Charles Mohrspecial To The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-margaretann-parker-i-is-erased-to-clihon-ix-rice.html | Miss Margaret-Ann Parker' i Is Err-a-ed to Clihon Ix. Rice | True | Special to The New York Tim~ | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/library-displaying-60-of-its-rarities.html | LIBRARY DISPLAYING 60 OF ITS RARITIES | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/princeton-posts-victory-in-track-downs-columbia-7975-by-taking-6-of.html | PRINCETON POSTS VICTORY IN TRACK; Downs Columbia, 79-75, by Taking 6 of 8 Field Events | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/salary-increases-proposed-for-judges-in-rhode-island.html | Salary Increases Proposed For Judges in Rhode Island | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/police-and-clergy-will-offer-views-on-errant-youth-interfaith.html | Police and Clergy Will Offer Views On Errant Youth; Interfaith Neighbors Set Annual Luncheon at Christ Church | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sara-j-steven-wed-in-houston-to-w-s-stout-teacher-a-daughter-of.html | Sara J. Steven Wed in Houston To W. S. Stout; Teacher, a Daughter of Editor, Is Attended by Her Two Sisters. | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/300-in-irt-train-trapped-1-12-hours-all-evacuated-as-fire-stalls.html | 300 IN IRT TRAIN TRAPPED 1 1/2 HOURS; All Evacuated as Fire Stalls Cars in East River Tunnel | True | By Alfred E. Clark | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/-you-shove-out-the-poor-to-make-houses-for-the-rich-this-is-one-of-.html | ' You Shove Out the Poor To Make Houses For the Rich'; This is one of the charges liberals hurl at urban renewal programs. How justified is it? You Shove Out the Poor' | True | By William Lee Miller and L. Thomas Applebynew Haven, Conn. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/prodigals-hideaway-make-room-for-the-jester-by-stead-jones-222-pp.html | Prodigal's Hideaway; MAKE ROOM FOR THE JESTER. By Stead Jones. 222 pp. New York: Doubeday & Co. $4.50. | True | By Aileen Pippett | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/rail-service-discontinued.html | Rail Service Discontinued | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/babington-ties-world-record-for-mile-and-sixteenth-in-gulfstream.html | Babington Ties World Record for Mile and Sixteenth in Gulfstream Victory; 6-YEAR-OLD WINS ON CLOSING RUSH | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/admiral-corp-wins-on-appeal-to-ftc.html | ADMIRAL CORP. WINS ON APPEAL TO F.T.C. | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/australis-to-make-open-debut-in-show-at-huntington-today.html | Australis to Make Open Debut In Show at Huntington Today | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/morse-says-vietnam-policy-will-lead-us-into-war.html | Morse Says Vietnam Policy Will Lead U.S. Into War | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/democrats-pare-albany-payroll-eliminate-jobs-in-effecting-patronage.html | DEMOCRATS PARE ALBANY PAYROLL; Eliminate Jobs in Effecting Patronage Reforms | True | By Ronald Sullivanspecial To The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/john-bruno-dies-restaurateur-60-owned-the-pen-and-pencil-steak.html | JOHN BRUNO DIES; RESTAURATEUR, 60; Owned the Pen and Pencil Steak House Here i | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/twentieth-century-father-figures.html | Twentieth Century Father Figures | True | By Stuart Preston | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/of-an-air-lieutenant.html | Of an Air Lieutenant | True | S-',e t,* T! e : | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pelton-denby.html | Pelton -- Denby | True | Spoia! to The N',,' York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/observer-americas-new-class-system.html | Observer: America's New Class System | True | By Russell Baker | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jacksonville-beach-off-to-new-season-today.html | JACKSONVILLE BEACH OFF TO NEW SEASON TODAY | True | By C.e. Wright | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-shoemaker-will-be-married-bridal-inaugust-copywriter-at.html | Miss Shoemaker Will Be Married; Bridal inAugust; Copywriter at Houghton Misfllin Is Betrothed to Francis L. S, Newell | True | Spec!al to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/new-dutch-cabinet-to-convene-monday.html | NEW DUTCH CABINET TO CONVENE MONDAY | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/suspect-28-seized-in-slaying-of-boy-4.html | SUSPECT, 28, SEIZED IN SLAYING OF BOY, 4 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/protestants-bid-for-unity-nearer-consultation-accepts-plan-on.html | PROTESTANTS BID FOR UNITY NEARER; Consultation Accepts Plan on 'Historic Episcopal' | True | By George Dugan | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pakistani-cricketers-score-140-runs-in-karachi-test.html | Pakistani Cricketers Score 140 Runs in Karachi Test | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/alabama-grand-jury-gets-reeb-evidence-tomorrow.html | Alabama Grand Jury Gets Reeb Evidence Tomorrow | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/soviet-revises-farm-taxes-in-effort-to-raise-output.html | Soviet Revises Farm Taxes In Effort to Raise Output | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/argentine-and-chilean-aides-call-for-revision-of-o-as.html | Argentine and Chilean Aides Call for Revision of O A.S. | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pan-am-and-pilots-reach-an-accord-strike-ends-after-10-days-flights.html | PAN AM AND PILOTS REACH AN ACCORD; Strike Ends After 10 Days -- Flights Set for Today Pan Am and Pilots in Accord; Flights Will Be Resumed Today | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/seoul-arrests-171-students-protesting-japanese-pact.html | Seoul Arrests 171 Students Protesting Japanese Pact | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/rice-takes-relays-as-may-stands-out.html | RICE TAKES RELAYS AS MAY STANDS OUT | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hofstra-tops-wagner-43.html | Hofstra Tops Wagner 4-3 | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/for-passover-for-passover-cont.html | For Passover; For Passover (Cont.) | True | By Craig Claiborne | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bank-regulation-poses-problems-possible-conflict-of-interest-is.html | BANK REGULATION POSES PROBLEMS; Possible Conflict of Interest Is Noted on State Board BANK REGULATION POSES PROBLEMS | True | By Edward Cowan | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/nepal-agrees-to-bar-china-from-projects-near-india.html | Nepal Agrees to Bar China From Projects Near India | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mississippi-county-gets-school-order.html | MISSISSIPPI COUNTY GETS SCHOOL ORDER | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/houston-is-hardly-wild-about-its-astrodome-man-on-main-street.html | Houston Is Hardly Wild About Its Astrodome; Man on Main Street Afraid 8th Wonder Could Be Burden | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/crisis-predicted-in-college-costs-study-cites-2-billion-need-for.html | CRISIS PREDICTED IN COLLEGE COSTS; Study Cites $2 Billion Need for Public Schools by '70 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/columbia-students-to-join-peace-plea.html | COLUMBIA STUDENTS TO JOIN PEACE PLEA | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/true-riches-were-out-of-reach-the-woman-from-sarajevo-by-ivo-andric.html | True Riches Were Out of Reach; THE WOMAN FROM SARAJEVO. By Ivo Andric. Translated by Joseph Hitrec from the Serbo-Croatian, "Gospodjica." 246 pp. New York: Alfred A. Knopf. $5.95. | True | By Albert Zuckerman | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/baseballs-new-look.html | Baseball's New Look | True | By Val Adams | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ARTHUR EILENBERG | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/redbloc-committee-adopts-fiveyear-plan-for-research.html | Red-Bloc Committee Adopts Five-Year Plan for Research | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/turtle-bay-unit-selects-april-27-for-house-tour-9-homes-to-be.html | Turtle Bay Unit Selects April 27 For House Tour; 9 Homes to Be Visited -- A Tree Fund and a Hospital to Benefit | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/first-ladys-lady-boswell.html | First Lady's Lady Boswell | True | By Nan Robertson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/paradoxes-found-in-san-francisco-families-moving-out-despite-top.html | PARADOXES FOUND IN SAN FRANCISCO; Families Moving Out Despite Top Facilities in Nation | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-mcclintock-engaged-to-wed-s-g-payne-5th-debutante-on-1961-and-yale-alumnus-plan-august-nuptials.html | Miss McClintock Engaged to Wed S, G. Payne 5th; Debutante on 1961 and Yale Alumnus Plan August Nuptials | True | Special to The Nw York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-zuckerman-betrothed-to-rattl-.html | Miss Zuckerman Betrothed to Rattl~, | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/1797-visit-diary-to-be-published-journal-of-a-polish-friend-of.html | 1797 VISIT DIARY TO BE PUBLISHED; Journal of a Polish Friend of Washington Is Translated | True | By Harry Gilroy | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/brazils-bahia-salvador-the-nations-first-capital-being-rediscovered.html | BRAZIL'S BAHIA; Salvador, the Nation's First Capital, Being Rediscovereed by Tourists | True | By Allen Young | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/five-of-top-10-winners-in-1964-are-dogs-from-eastern-kennels.html | Five of Top 10 Winners in 1964 Are Dogs From Eastern Kennels | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jet-flight-quiet-smooth-ho-hum-new-planes-to-extend-such-service-to.html | JET FLIGHT: QUIET, SMOOTH (HO HUM); New Planes to Extend Such Service to Small Airports | True | By Fredric C. Appel | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hamlins-drop-final-again.html | Hamlins Drop Final Again | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-promise-of-playwrights.html | A Promise of Playwrights | True | By Paul Gardner | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sidisbon-students-jailed-for-red-links.html | SIX-LISBON STUDENTS JAILED FOR RED LINKS | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/when-man-first-stood-up-hen-man-first-stood-up.html | When Man First Stood Up; hen Man First Stood Up | True | By John Pfieffer | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/new-york-to-salute-arrival-of-a-sleek-new-flagship.html | NEW YORK TO SALUTE ARRIVAL OF A SLEEK NEW FLAGSHIP | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/boys-relay-team-sets-880-record-davis-douglas-miller-and-foster.html | BOYS RELAY TEAM SETS 880 RECORD; Davis, Douglas, Miller and Foster Clocked in 1:29.3 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/s-usansciliemwiiimarry.html | S usan-Sci-liem-Wiii-Marry | True | ~pecfal to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/thousands-at-capital-festival.html | Thousands at Capital Festival | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/army-s-lacrosse-team-conquers-rutgers-11-to-3.html | Army's Lacrosse Team Conquers Rutgers, 11 to 3 | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/readers-report.html | Reader's Report; Reader's | True | By Martin Levin | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/stephanie-limberg-plans-june-nuptials.html | Stephanie Limberg Plans June Nuptials | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/seton-hall-beat-st-peters.html | Seton Hall Beat St. Peter's | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/lois-page-is-bride-oi-ben-w-drew-ft.html | Lois Page Is Bride Oi Ben W. Drew ft. | True | Special to The New York Time | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/newborn-and-fragile-malaysia-a-survey-edited-by-wang-gungwu-466-pp.html | Newborn and Fragile; MALAYSIA: A Survey, Edited by Wang Gungwu. 466 pp. New York: Frederick A. Praeger. $12.50. | True | By Paul Grimes | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/personality-from-salesman-to-the-top-post-former-navy-pilot-began.html | Personality : From Salesman to the Top Post; Former Navy Pilot Began in Sales for Pepsi-Cola Donald Kendall Had Fast Rise to Post of President | True | By James J. Nagle | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/post-office-censors.html | Post Office Censors | True | LINCOLN FIGART | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/new-for-the-home.html | New for The Home | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/nixon-recalls-hungary.html | Nixon Recalls Hungary | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/catholic-liturgy-gaining-acceptance-entering-a-new-phase.html | Catholic Liturgy, Gaining Acceptance, Entering a New Phase | True | By Paul L. Montgomery | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/penn-crews-sweep-races-from-rutgers-on-schuylkill.html | Penn Crews Sweep Races From Rutgers on Schuylkill | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/questioning-suspects.html | Questioning Suspects | True | LEWIS MAYERS | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/son-to-the-b-s-sklarlins.html | Son to the B. S. Sklarlins | True | i Special to The New Yt,rk Times I | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/rutgers-scores-sweep-in-rowing-3-princeton-heavyweight-crews-lose.html | RUTGERS SCORES SWEEP IN ROWING; 3 Princeton Heavyweight Crews Lose in Opener | True | By Allison Danzigspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/algerians-doom-dissident-leader-astahmed-lawyers-protest.html | ALGERIANS DOOM DISSIDENT LEADER; Ait-Ahmed Lawyers Protest 'Irregularities' In Trial | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/guard-dies-in-iran-shooting.html | Guard Dies in Iran Shooting | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/carol-a-hillenband-married-to-chemist.html | Carol A. Hillenband Married to Chemist | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sukarno-welcomes-north-korean-chief.html | SUKARNO WELCOMES NORTH KOREAN CHIEF | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/easter-excursion-on-l.html | Easter Excursion on L.I. | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/imiss-guest-fiancee-of-w-samuel-yancy.html | iMiss Guest Fiance of W. Samuel Yency | True | Spec!al to The New York Time~ | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/juan-rodriguez-weds-true-swarm-in-southi.html | Juan Rodriguez Weds True Swarm in Southl | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/wilson-recovering-from-flu.html | Wilson Recovering From Flu | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | | Initiative for Peace | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/initiative-for-peace.html | Initiative for Peace | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/elizabeth-freeman-to-be-wed-in-july.html | Elizabeth Freeman To Be Wed in July' | True | Special t, The ],qew York Tlme : 'i | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bogalusas-moderation-stirs-hope-of-racial-peace.html | Bogalusa's Moderation Stirs Hope of Racial Peace | True | By Roy Reed | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/professors-decry-curbs-on-politics-say-faculty-and-students-have.html | PROFESSORS DECRY CURBS ON POLITICS; Say Faculty and Students Have Rights as Citizens | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/li-husband-wounded.html | L.I. Husband Wounded | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/votelever-issue-splits-hartford-democrats-seek-a-rider-on.html | VOTE-LEVER ISSUE SPLITS HARTFORD; Democrats Seek a Rider on Optional-Party Measure | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/racing-frowned-on-in-hartford-report.html | RACING FROWNED ON IN HARTFORD REPORT | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/unreasonable.html | UNREASONABLE | True | EMILIA I. NORDVEDT | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dorothy-nahm-betrothedl.html | Dorothy Nahm Betrothedl | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-jets-wreck-bridge-in-north-hanoi-reports-volunteers-are-forming.html | U.S. JETS WRECK BRIDGE IN NORTH; Hanoi Reports Volunteers Are Forming an 'Army' to Battle Americans U.S. JETS WRECK BRIDGE IN NORTH | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/marine-units-join-the-buildup-at-bases-in-vietnam-marine-jets-join.html | Marine Units Join the Build-Up at Bases in Vietnam; MARINE JETS JOIN VIETNAM BUILT-UP | True | By United Press International | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/historic-us-documents-to-be-displayed-at-fair-fair-will-show-historic.html | Historic U.S. Documents To Be Displayed at Fair; FAIR WILL SHOW HISTORIC PAPERS | True | By Robert Alden | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/india-moves-troops-to-region-of-border-clash-with-pakistan-soldiers.html | India Moves Troops to Region Of Border Clash With Pakistan; Soldiers Relieve Policemen After Many Are Killed -- Charges Exchanged | True | By Thomas F. Brady | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/medical-research-controversy.html | Medical Research Controversy | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/ralston-beats-holmberg-in-tennis-at-san-juan.html | Ralston Beats Holmberg In Tennis at San Juan | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/us-business-a-graphic-arts-center-huge-building-planned-for-chicago.html | U.S. Business: A Graphic Arts Center; Huge Building Planned for Chicago | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/annechanford-engaged-to-wed-medical-student-junior-at-wellesley.html | AnneC.Hanford Engaged to Wed Medical Student; Junior at Wellesley and Thomas Peter Stossel Planning Nuptials | True | SPecIl to The Ntrw York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/child-for-mrs-r-i-ulmar.html | Child for Mrs. R. I. Ulmar,. | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/passover-by-norma-simon-illustrated-by-symeon-shimin-unpaged-new.html | PASSOVER. By Norma Simon. Illustrated by Symeon Shimin. Unpaged. New York: Thomas Y. Crowell Company. $2.95.; For Ages 7 to 10. | True | THOMAS LASK | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/faerber-frank.html | Faerber -- Frank | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/bourgaiba-hailed-triumphantly-on-return-from-mideast-tour.html | Bourgaiba Hailed Triumphantly On Return From Mideast Tour | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mets-4-runs-in-8th-beat-twins-5-to-4-mets-4run-8th-beats-twins-54.html | Mets' 4 Runs in 8th Beat Twins, 5 to 4; METS 4-RUN 8TH BEATS TWINS, 5-4 | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/stevenss-single-decides.html | Stevens's Single Decides | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mrs-kotzen-has-son.html | Mrs. Kotzen Has Son | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kennedy-bagging-state-wage-bill-urges-governor-to-approve-150.html | KENNEDY BAGKING STATE WAGE BILL; Urges Governor to Approve $1.50 Hourly Minimum | True | By Murray Seeger | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/purdue-football-player-hurt.html | Purdue Football Player Hurt | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/adrienne-parkinson-to-wedi.html | !Adrienne Parkinson to Wedi | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/visitors-to-shrines-increase-in-japan.html | Visitors to Shrines Increase in Japan | True | By Emerson Chapin | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/drifter-is-arrested-in-brooklyn-slaying.html | DRIFTER IS ARRESTED IN BROOKLYN SLAYING | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/floyd-bryant-dies-ex-defense-aide-70.html | FLOYD BRYANT DIES; EX. DEFENSE AIDE, 70 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cheekwilcox.html | CheekNWilcox | True | Special to The New York Time | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/curbs-on-water-imposed-in-city-stiffest-in-years-sprinkling-cut-and.html | CURBS ON WATER IMPOSED IN CITY; STIFFEST IN YEARS; Sprinkling Cut and Flushing of Streets Barred in Effort to Conserve Supplies | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/terentia-bright-bauble-win.html | Terentia, Bright Bauble Win | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cliffs-notes.html | Cliff's Notes | True | ANNA LOU ENNIS. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/farm-billeffect-on-one-family.html | FARM BILL-EFFECT ON ONE FAMILY | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hanoi-claims-13-us-planes.html | Hanoi Claims 13 U.S. Planes | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/start-vinca-indoors.html | Start Vinca Indoors | True | By Ralph J. Donahue | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/toshiro-mifane-tokyo-dynamo.html | Toshiro Mifane: Tokyo Dynamo | True | By Howard Thompson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/core-member-vows-a-fast.html | CORE Member Vows a Fast | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cuba-signs-soviet-contract.html | Cuba Signs Soviet Contract | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/osteens-string-ends-at-14.html | Osteen's String Ends at 14 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/planners-easing-nagoyas-growth-japanese-city-avoids-strain-of-other.html | PLANNERS EASING NAGOYA'S GROWTH; Japanese City Avoids Strain of Other Major Centers | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/brilliant-administrator-or-human-ibm-machine-brilliant.html | Brilliant Administrator Or Human I.B.M. Machine?; Brilliant Administrator or Human I.B.M. Machine? | True | By Jack Raymondwashington. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-treasury-of-irish-saints-a-book-of-poems-by-john-irvine.html | A TREASURY OF IRISH SAINTS. A Book of Poems. By John Irvine. Illustrated by Ruth Brandt. 37 pp. New York: Henry Z. Walck $3.; For Ages 9 to 14. | True | MARY LOUISE HECTOR | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/2-laborers-killed-in-trench.html | 2 Laborers Killed in Trench | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/electronic-diplomacy.html | Electronic Diplomacy | True | By Jack Gould | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-worlds-largest-liner-gets-the-oceans-largest-beer-kegs.html | The World's Largest Liner Gets The Ocean's Largest Beer Kegs | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-dramatic-symbol-of-the-new-mexico.html | A Dramatic Symbol of the New Mexico | True | By John Canadaymexico City. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/25-years-four-homes.html | 25 Years, Four Homes | True | By Raymond Ericson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/suspect-wounded-by-pistol-as-policeman-examines-it.html | Suspect Wounded by Pistol As Policeman Examines It | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/krakowski-brekka-qpt-cal-.html | The ::r.-x Y,'.'k'.' --n,- | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/dilemmas-down-under-my-brother-jack-by-george-johnston-415-pp-new.html | Dilemmas Down Under; MY BROTHER JACK. By George Johnston. 415 pp. New York: William Morrow & Co. $5.95. | True | By W.g. Rogers | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/john-n-kolb-2d-becomes-fiance-of-miss-trumpy-pennsylvania-graduate.html | John N. Kolb 2d Becomes Fiance Of Miss Trumpy; Pennsylvania Graduate of 1964 and a Student There Are Engaged | True | Spec[a! to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-merchants-point-of-view-lag-in-spring-sales-and-chances-of-an.html | The Merchant's Point of View; Lag in Spring Sales and Chances of an Upturn Assessed Retailers Hold That Volume Isn't Up to Expectations | True | By Herbert Koshetz | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/criminal-at-large.html | CRIMINAL AT LARGE | True | MANFRED WOLFSON | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/nixon-back-in-moscow-debates-again-issue-of-kennedys-slaying-raised.html | Nixon, Back in Moscow, Debates Again; Issue of Kennedy's Slaying Raised by University Aide | True | By Henry Tanner | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/charles-l-nicholl.html | CHARLES L. NICHOLL | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-haviland-wed-to-navy-navigator.html | Miss Haviland Wed To Navy Navigator | True | Special to The New Nerk Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/palmercox.html | PalmerCox | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/supper-on-vcednesday-7-at-the-family-institute.html | Supper on VCednesday '7 At the Family Institute! | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/james-baldwin-gets-older-and-sadder-james-baldwin-older-and-sadder.html | James Baldwin Gets 'Older and Sadder'; James Baldwin: 'Older and Sadder' | True | By Nat Hentoff | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/wild-flower-listings-prohibit-picking.html | Wild Flower Listings Prohibit Picking | True | By Alma Chesnut Moore | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/an-unsettled-issue.html | An Unsettled Issue | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mood-is-relaxed-at-guantanamo-full-social-program-offsets-tension.html | MOOD IS RELAXED AT GUANTANAMO; Full Social Program Offsets Tension of Duty Hours | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/criminals-at-large.html | Criminals at Large | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/incense-and-bass-lsd-show-is-sro-experience-is-simulated-at.html | INCENSE AND BASS: LSD SHOW IS S.R.O.; Experience Is Simulated at 'Speakout' in 'Village' | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/lieut-jay-ruark-weds-t-lieut-sandra-d-king.html | Lieut. Jay Ruark Weds t Lieut. Sandra D. King | True | Special to The Ifew York Tlmel [ | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/spotlight-boeing-co-stock-draws-buyers.html | Spotlight; Boeing Co. Stock Draws Buyers | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/senators-farm-cortier.html | Senators Farm Cortier | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/babara-j-barker-wed-to-edward-lovely-2d.html | Bai-bara J. Barker Wed ] To Edward Lovely 2d] | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/britons-13584-sets-indoor-5000-record.html | Briton's 13:58.4 Sets Indoor 5,000 Record | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/catching-on-to-old-sport-young-anglers-learn-abcs-of-fishing-at.html | CATCHING ON TO OLD SPORT; Young Anglers Learn ABC's of Fishing At Miami Pier | True | By Agnes Ash | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/huntington-library.html | HUNTINGTON LIBRARY | True | EVA V. SWENSON | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tumors-regress-in-heating-tests-warmed-cancers-disappear-as-animals.html | TUMORS REGRESS IN HEATING TESTS; Warmed Cancers Disappear as Animal's Body Cools | True | By John A. Osmundsenspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/state-study-asks-health-coverage-for-all-workers-compulsory-plan-by.html | STATE STUDY ASKS HEALTH COVERAGE FOR ALL WORKERS; Compulsory Plan by Folsom Panel Would Add Million to the Insurance Rolls HOSPITAL COSTS SCORED Duplication Also Attacked -- Reorganization Sought in Blue Cross Plans NEW HEALTH PLAN IS URGED ON STATE | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/keyserling-questions-value-of-tax-cut.html | Keyserling Questions Value of Tax Cut | True | LEON H. KEYSERLING | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/miss-schwarzkopt-ends-tour-flies-home-on-doctors-orders.html | Miss Schwarzkopt Ends Tour, Flies Home on Doctor's Orders | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/giardello-in-nontitle-bout.html | Giardello in Nontitle Bout | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/splash-in-jersey-spruce-run-reservoir-and-recreation-area-are.html | SPLASH IN JERSEY; Spruce Run Reservoir and Recreation Area Are Opened to Public Use | True | By Robert B. MacPherson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/worlds-fair-hopes-to-lure-boatmen-engel-and-aides-a-capable-crew.html | World's Fair Hopes to Lure Boatmen; ENGEL AND AIDES A CAPABLE CREW | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/swarthmore-given-181250.html | Swarthmore Given $181,250 | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/archbishop-duhig-of-brisbane-was-03.html | ARCHBISHOP DUHIG OF BRISBANE, WAS 03 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/2-clashes-in-mozambique-reported-by-portuguese.html | 2 Clashes in Mozambique Reported by Portuguese | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/air-alert-system-near-completion-norad-building-new-center-inside.html | AIR ALERT SYSTEM NEAR COMPLETION; Norad Building New Center Inside Cheyenne Mountain | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-city-of-churches.html | A CITY OF CHURCHES | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/2-bandits-get-118000.html | 2 Bandits Get $118,000 | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/yale-trackmen-beat-st-johns-rutgers.html | YALE TRACKMEN BEAT ST. JOHN'S, RUTGERS | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/mark-of-an-old-master-satisfies-boy-admirer.html | Mark of an Old Master Satisfies Boy Admirer | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/what-happened-nothing.html | What Happened? Nothing | True | By Grace Glueck | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/28-injured-in-rome-protest.html | 28 Injured in Rome Protest | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/subway-passenger-stabs-a-patrolman-on-brooklyn-irt.html | Subway Passenger Stabs a Patrolman On Brooklyn IRT | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/graduates-sought-by-drug-concerns-graduates-sought-by-drug-concerns-graduates-wooed-by-drug-concerns.html | Graduates Sought By Drug Concerns; GRADUATES WOOED BY DRUG CONCERNS | True | By Douglas W. Cray | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/fiery-cross-the-ku-klux-klan-a-century-of-infamy-by-william-peirce.html | Fiery Cross; THE KU KLUX KLAN: A Century of Infamy. By William Peirce Randel. 300 pp. Philadelphia and New York: Chilton Books. $5.95. | True | By John Higham | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/weinsteinshulman.html | WeinsteinShulman | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-troublesome-character-lincolns-scapegoat-general-a-life-of.html | A Troublesome Character; LINCOLN'S SCAPEGOAT GENERAL: A Life of Benjamin F. Bulter 1818-1893. By Richard S. West Jr. Maps. 462 pp. Boston: Houghton Mifflin Company. $7.50. | True | By David Donald | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/broggini-takes-penguin-sailing-port-washington-skippers-19-points.html | BROGGINI TAKES PENGUIN SAILING; Port Washington Skipper's 19 Points Top Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/telephone-lags-despite-backing-stock-near-196465-low-its-popularity.html | TELEPHONE LAGS DESPITE BACKING; Stock Near 1964-65 Low — Its Popularity Increases | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/westchester-split-on-judge-widens-bar-and-wilson-at-odds-on-filling.html | WESTCHESTER SPLIT ON JUDGE WIDENS; Bar and Wilson at Odds on Filling Family Court | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/arms-stolen-in-plattsburgh.html | Arms Stolen in Plattsburgh | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hepburn-to-reign-in-spain.html | Hepburn to Reign in Spain | True | By A.h. Weiler | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/saigon-suspends-two-top-officers-admiral-and-general-face-charges.html | SAIGON SUSPENDS TWO TOP OFFICERS; Admiral and General Face Charges of Corruption | True | By Seymour Topping | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/probationary-tenure.html | Probationary Tenure | True | JOHN C. THIRLWALL Professor of English | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/no-hot-habits.html | No Hot Habits | True | By Clive Barnes | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/april-ball-saturday-at-sheratoneast.html | April Ball Saturday At Sheraton-East | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/harold-bridgeforth.html | HAROLD BRIDGEFORTH | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/reaction-disappoints-rusk.html | Reaction Disappoints Rusk | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/spaniards-warned-of-more-inflation.html | SPANIARDS WARNED OF MORE INFLATION | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3-ate-attendants-of-linda-menke-at-her-wedding-centenary-graduate.html | 3 Ate Attendants : Of Linda Menke : At Her Wedding .; Centenary Graduate Is Married to Douglas C. Rice in Englewood | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/truman-honored-in-independence-hailed-on-20th-anniversary-of-taking.html | TRUMAN HONORED IN INDEPENDENCE; Hailed on 20th Anniversary of Taking Presidency | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/planting-broadleaves.html | Planting Broadleaves | True | By J.w. Oliver | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/harris-w-c-browne.html | J HARRIS W. C. BROWNE | True | I-,oil to The .",-v York Times I | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/cynthia-j-smith-a-teacher-plans-autumn-nuptials-tufts-alumna.html | Cynthia J. Smith, A Teacher, Plans Autumn Nuptials; Tufts Alumna Affianced to John H. Bartol Jr., Navy Lieutenant | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/soviet-ridicules-johnson-address-on-vietnam-peace-pravda-calls-us.html | SOVIET RIDICULES JOHNSON ADDRESS ON VIETNAM PEACE; Pravda Calls U.S. Proposal 'Noisy Propaganda' — Says It Ignores 'Aggression' | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/use-of-slot-machines-in-planes-proposed-reply-to-lefkowitz.html | Use of Slot Machines In Planes Proposed — Reply to Lefkowitz | True | S. RALPH COHEN, Assistant to the President, Scandinavian Airlines System, Inc. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/toward-a-solution-for-vietnam.html | Toward a Solution for Vietnam | True | STANLEY HOFFMAN | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/phils-turn-back-pirates.html | Phils Turn Back Pirates | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/whats-in-bloom-and-where.html | What's in Bloom and Where | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/child-for-mrs-tilney.html | Child for Mrs. Tilney | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/paul-reif-work-introduced-here-philidors-defense-offered-by-the.html | PAUL REIF WORK INTRODUCED HERE; Philidor's Defense' Offered by the Philharmonia | True | RAYMOND ERICSON. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/federal-subsidy-desirable.html | Federal Subsidy -- Desirable? | True | P'sordezui Gore?rk, Research Professor in Thater, Southern Pnots University. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/negro-might-gain-22-million-votes-new-rights-bill-likely-to-extend.html | NEGRO MIGHT GAIN 2.2 MILLION VOTES; New Rights Bill Likely to Extend Franchise in South | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/paterson-state-women-win-intercollegiate-fencing-title.html | Paterson State Women Win Intercollegiate Fencing Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/flash-fire-burns-patient-in-hospital-oxygen-tent.html | Flash Fire Burns Patient In Hospital Oxygen Tent | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | RALPH Z. MANNA | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/52-aboard-jordanian-airliner-killed-in-crash-near-damascus.html | 52 Aboard Jordanian Airliner Killed in Crash Near Damascus | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/elizabeth-suspect-24-held-for-terrorizing-8-in-home.html | Elizabeth Suspect, 24, Held For Terrorizing 8 in Home | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/contributions-save-orchestra-on-coast.html | CONTRIBUTIONS SAVE ORCHESTRA ON COAST | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/price-war-on-gas-waged-in-britain-major-oil-companies-fight-for.html | PRICE WAR ON GAS WAGED IN BRITAIN; Major Oil Companies Fight for Expanding Market | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/allan-stadler-to-marry-i-sara-elizabeth-hamin.html | Allan Stadler to Marry I Sara Elizabeth Hamin | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/strawberry-facts.html | Strawberry Facts | True | By George L. Slate | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/the-medicare-bill-program-for-aged-now-seems-certain-what-it-html | The Medicare Bill; Program for Aged Now Seems Certain -- What It Provides and What It Costs | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/harry-grossinger-of-hotel-family-63i.html | HARRY GROSSINGER, OF HOTEL FAMILY, 63i | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/jersey-developer-picketed-in-protest-by-negro-group.html | Jersey Developer Picketed In Protest by Negro Group | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/wedding-is-planned-by-louise-arenson.html | Wedding IsPlanned By Louise Arenson | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/tornado-kills-5-in-arkansas-city-more-than-100-injured-center-for.html | TORNADO KILLS 5 IN ARKANSAS CITY; More Than 100 Injured -- Center for Retarded Hit | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/sibelius-birthplace-to-be-a-museum.html | SIBELIUS BIRTHPLACE TO BE A MUSEUM | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | PHYLLIS BARTLETT | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/3-drown-1-saved-as-boat-is-capsized-in-jersey-lake.html | 3 Drown, 1 Saved as Boat Is Capsized in Jersey Lake | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/just-like-in-the-movies.html | Just Like in the Movies | True | By Bosley Crowther | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/minneapolis-papers-buy-great-falls-mont-dailies.html | Minneapolis Papers Buy Great Falls, Mont., Dailies | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kobe-is-planning-island-in-harbor-major-port-must-expand-its.html | KOBE IS PLANNING ISLAND IN HARBOR; Major Port Must Expand Its Docking Facilities | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/hungarian-sets-lift-mark.html | Hungarian Sets Lift Mark | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/american-bowling-congress-elects-simpson-president.html | American Bowling Congress Elects Simpson President | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/carey-election-exception-to-the-rule.html | CAREY ELECTION EXCEPTION TO THE RULE | True | By A.h. Raskin | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | RALPH COKAIN | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/200-coleytown-volunteers-donate-fire-truck-to-town.html | 200 Coleytown Volunteers Donate Fire Truck to Town | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/new-study-hints-cancervirus-tie-material-fatal-to-hamsters-linked.html | NEW STUDY HINTS CANCER-VIRUS TIE; Material Fatal to Hamsters Linked to Diseased Tissue | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/graduate-student-becomes-fiance-of-maria-farias-terrence-wadsworth.html | Graduate Student Becomes Fiance Of Maria Farias; Terrence Wadsworth to Marry Daughter of Avianca Aide | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/yale-ceremony-dedicates-a-new-health-laboratory.html | Yale Ceremony Dedicates A New Health Laboratory | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/gale-ahartung-bride-intenafly-of-j-g-baldwin-wheelock-alumna-wed-to.html | Gale A. Hartung Bride in Tenafly; Of J. G. Baldwin; Wheelock Alumna Wed to/ Vice President of Hooker Chemical | True | Special¡ to Tie New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/shipping-lines-assist-program-to-show-us-products-abroad.html | Shipping Lines Assist Program To Show U.S. Products Abroad | True | By George Horne | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/society-groups-are-getting-set-for-big-easter-various-benefits-are-planned--.html | Society Groups Are Getting Set For Big Easter; Various Benefits Are Planned -- Churches Expecting Throngs | True | By Ruth Robinson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/united-hospital-to-gain.html | United Hospital to Gain | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/willy-brandt-the-champion-of-free-berlin.html | WILLY BRANDT -- THE CHAMPION OF FREE BERLIN | True | By Philip Shabecoff | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/kosterchase.html | KosterChase | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/strauss-reelected-leader.html | Strauss Re-elected Leader | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/to-control-temperatures.html | To Control Temperatures | True | By R.z. Thomasson | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/a-legend-in-the-making-max-a-biography-by-david-cecil-507-pp.html | A LEGEND IN THE MAKING; MAX: A Biography. By David Cecil. 507 pp. Illustrated. Boston: Houghton Mifflin Company. $6.95. | True | By V.s. Pritchett | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/australia-to-ask-duty-on-us-727s-british-move-to-raise-cost-to-2.html | AUSTRALIA TO ASK DUTY ON U.S. 727S; British Move to Raise Cost to 2 Airlines by 7 1/2% | True | Special to The New York Times | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-11 | 1965-04-11 | https://www.nytimes.com/1965/04/11/archives/pilot-dies-crashing-plane-into-former-wifes-cafe.html | Pilot Dies Crashing Plane Into Former Wife's Cafe | True | | 1993-05-05 | RE0000622390 | B00000181264 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jersey-truckmen-help-bloomingdale-jersey-drivers-aid-bloomingdale.html | Jersey Truckmen Help Bloomingdale; JERSEY DRIVERS AID BLOOMINGDALE | True | By Will Lissner | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/davis-and-gregory-perform-at-benefit-for-wiltwyck-boys-s.html | Davis and Gregory Perform at Benefit For Wiltwyck Boys | True | JOHN S. WILSON. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-us-payments-yardstick-to-be-urged-in-disputed-study.html | New U.S. Payments Yardstick To Be Urged in Disputed Study | True | By Edwin L. Dale | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/saigon-outlines-terms.html | Saigon Outlines Terms | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/profit-mark-set-by-abbott-labs-firstquarter-net-rises-to-53c-from.html | PROFIT MARK SET BY ABBOTT LABS; First-Quarter Net Rises to 53c From 48c a Share | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/manhattans-13hit-attack-downs-seton-hall-5-to-2.html | Manhattan's 13-Hit Attack Downs Seton Hall, 5 to 2 | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/thruway-crash-in-yonkers-kills-mount-vernon-woman.html | Thruway Crash in Yonkers Kills Mount Vernon Woman | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/26-hurt-in-japan-trolley-fire.html | 26 Hurt in Japan Trolley Fire | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/leonard-ergas-fiance-0u-elizabeth-pines.html | Leonard Ergas Fiance 0u Elizabeth Pines | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/auto-show-closes-in-a-wave-of-sales-auto-show-closes-in-a-wave-of-sales-auto-show-ends-with-many-sales.html | Auto Show Closes In a Wave of Sales; AUTO SHOW ENDS WITH MANY SALES | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/toby-rice-married-to-robert-goldberg.html | Toby Rice Married To Robert Goldberg | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/miss-gidansky-bride-here-ou-joel-jacobson.html | Miss Gidansky Bride Here ou Joel Jacobson | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/two-women-both-economists-active-at-un-tin-conference-2-women.html | Two Women (Both Economists) Active at U.N. Tin Conference; 2 WOMEN ASSIST TIN CONFERENCE | True | By Kathleen McLaughlin | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/miss-maltin-in-recital-debut.html | Miss Maltin in Recital Debut | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/gain-seen-in-war-against-vietcong-peasants-help-intelligence-saigon.html | GAIN SEEN IN WAR AGAINST VIETCONG; Peasants Help Intelligence; Saigon's Troops Improve and More Men Volunteer Gains in Troop Morale and Peasants' Aid Said to Bolster Saigon | True | By Seymour Topping special To The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/planners-scored-on-west-harlem-manhattanville-study-group-asks.html | PLANNERS SCORED ON WEST HARLEM; Manhattanville Study Group Asks Action on Proposals | True | By Samuel Kaplan | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/lvloris-hess-94-founder-of-oil-company-s-dead.html | IVloris Hess, 94., Founder Of Oil Company, ¡s Dead | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/prayer-for-dead-recalls-warsaw-memorial-rite-here-honors-victims-of.html | PRAYER FOR DEAD RECALLS WARSAW; Memorial Rite Here Honors Victims of Nazi Regime | True | By Irving Spiegel | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/movie-preview-to-aid-academy-in-glen-cove.html | Movie Preview to Aid Academy in Glen Cove | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/city-tax-official-reaffirms-refusal-to-require-pledge.html | City Tax Official Reaffirms Refusal to Require Pledge | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/clash-at-algiers-parley.html | Clash at Algiers Parley | | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/variety-of-comment-is-drawn-by-poll-on-payments-plan.html | Variety of Comment Is Drawn by Poll On Payments Plan | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/frances-la-belle-otero-dies-celebrated-courtesan-o-1890s.html | France's 'La Belle Otero/ Dies; Celebrated Courtesan of 1890's | | Special to The NeT York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/travel-agents-offered-trip.html | Travel Agents Offered Trip | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/susan-loewenthal-married-to-edwin-o-levy-at-st-regis.html | ,Susan Loewenthal Married , To Edwin O. Levy at St. Regis | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/clayliston-bout-may-25-will-go-on-as-scheduled.html | Clay-Liston Bout May 25 Will Go On as Scheduled | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-us-strikes-reported.html | New U.S. Strikes Reported | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/holy-week-of-solemn-observance-is-opened-throngs-observe-holy-week.html | Holy Week of Solemn Observance Is Opened; THRONGS OBSERVE HOLY WEEK START | | By George Dugan | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/industry-report-on-program-due-600-concerns-to-file-data-on-own.html | INDUSTRY REPORT ON PROGRAM DUE; 600 Concerns to File Data on Own Payments Drive | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nicklaus-succeeds-in-becoming-master-of-himself.html | Nicklaus Succeeds in Becoming Master of Himself | | By Gerald Eskenazi | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/schools-try-variations-on-educational-theme-2-unorthodox-systems.html | Schools Try Variations on Educational Theme; 2 Unorthodox Systems Have Their Supporters | | By Joan Cook | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/independent-banks-seek-saxon-ouster.html | Independent Banks Seek Saxon Ouster | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/physicians-strike-in-italy.html | Physicians Strike in Italy | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/article-2--no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/today-will-show-london-tradition-changing-of-guard-coming-in-color.html | TODAY WILL SHOW LONDON TRADITION; Changing of Guard Coming in Color Via Satellite | | By Paul Gardner | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mexico-wins-soccer-title.html | Mexico Wins Soccer Title | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/baseball-season-opens-today-with-270000-expected-to-attend-nine.html | Baseball Season Opens Today With 270,000 Expected to Attend Nine Games; ASTROS AND PHILS IN INDOOR CONTEST | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/reds-routed-in-lowlands.html | Reds Routed in Lowlands | | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/youth-symphony-gives-concert-weekends-other-music-events.html | Youth Symphony Gives Concert; Weekend's Other Music Events | | R.D.F. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/girl-wins-handicap-essay.html | Girl Wins Handicap Essay | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mobil-economy-run-is-won-by-rambler.html | MOBIL ECONOMY RUN IS WON BY RAMBLER | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/gypsy-cabs.html | Gypsy' Cabs | True | SAL BARON | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/silvermankanner.html | SilvermanKanner | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/canada-assesses-new-pension-plan-major-impact-is-expected-on.html | CANADA ASSESSES NEW PENSION PLAN; Major Impact Is Expected on Country's Economy | | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/henry-w-chambers.html | HENRY W. CHAMBERS | | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mayor-to-submit-antismut-bills-legislation-designed-to-halt-sale-of.html | MAYOR TO SUBMIT ANTISMUT BILLS; Legislation Designed to Halt Sale of Obscene Material | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/truce-in-effect-at-pure-oil-co-on-fight-over-merger-plans-but-its.html | Truce in Effect at Pure Oil Co. On Fight Over Merger Plans, But It's Only a Ceasefire -- Milligan Tells Meeting of Outlook for Company TRUCE IN EFFECT ON PURE OIL BIDS | | By William D. Smithspecial To the New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/but-dodgers-offer-severe-test-today-in-shea-stadium.html | But Dodgers Offer Severe Test Today in Shea Stadium | True | By Leonard Koppett | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/danes-report-satellite-loss.html | Danes Report Satellite Loss | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/apathy-to-crime-protested-by-pickets-on-fifth-ave.html | Apathy to Crime Protested By Pickets on Fifth Ave. | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/general-joins-airline-unit.html | General Joins Airline Unit | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/negroes-attend-services-with-whites-in-alabama.html | Negroes Attend Services With Whites in Alabama | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/balalaika-group-performs.html | Balalaika Group Performs | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/study-unit-renews-usia-reform-plea.html | STUDY UNIT RENEWS U.S.I.A. REFORM PLEA | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/citizen-group-asks-council-to-investigate-taxi-rates.html | Citizen Group Asks Council To Investigate Taxi Rates | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/fertilizer-plant-delayed-in-india-plans-for-output-of-nitrogen-are.html | FERTILIZER PLANT DELAYED IN INDIA; Plans for Output of Nitrogen Are Facing Difficulties | True | By Thomas E. Bradyspecial to the New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/vice-president-named-by-drew-properties.html | Vice President Named By Drew Properties | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/narcotics-center-faces-opposition-new-staten-island-facility-is.html | NARCOTICS CENTER FACES OPPOSITION; New Staten Island Facility Is Resented by Public | True | By Clayton Knowles | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/2-armed-robbers-terrorize-couple-in-greenwich-home.html | 2 Armed Robbers Terrorize Couple in Greenwich Home | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/all-the-way-with-lbj.html | All the Way With L.B.J.? | True | By William V. Shannon | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/edgy-bronx-zoo-lion-becomes-father-of-3.html | Edgy Bronx Zoo Lion Becomes Father of 3 | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/israeli-moslems-issue-appeal.html | Israeli Moslems Issue Appeal | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/camera-follows-them-on-a-malayan-island-astrodome-baseball-is-shown.html | Camera Follows Them on a Malayan Island; Astrodome Baseball Is Shown for First Time | True | By Jack Gould | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mrs-george-j-fox.html | MRS. GEORGE J. FOX | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/tax-chief-calls-leniency-unlikely.html | Tax Chief Calls Leniency Unlikely | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/school-to-bridge-2-education-steps-new-institution-for-girls-will.html | SCHOOL TO BRIDGE 2 EDUCATION STEPS; New Institution for Girls Will Cover 11th Grade Through the 2d Year of College | True | By Fred M. Hechinger | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/2-on-navy-jet-lost-in-friday-mig-clash.html | 2 ON NAVY JET LOST IN FRIDAY MIG CLASH | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/16-dead-in-toledo.html | 16 Dead in Toledo | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/progress.html | Progress | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/maritime-curbs-scored-by-swede-us-criticized-as-a-center-of-rising.html | MARITIME CURBS SCORED BY SWEDE; U.S. Criticized as a Center of Rising Protectionism | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/pillsbury-offers-export-solution-mother-henning-is-used-to-aid.html | PILLSBURY OFFERS EXPORT SOLUTION; ' Mother Henning' Is Used to Aid Small Companies | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/david-schwartz-applauded.html | David Schwartz Applauded | True | T.M.S. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/johnson-salutes-the-elderly.html | Johnson Salutes the Elderly | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/doctor-of-metology-dominick-joseph-principato.html | Doctor of Metology; Dominick Joseph Principato | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/musica-aeterna-ends-its-season-erica-morini-is-soloist-for-waldman.html | MUSICA AETERNA ENDS ITS SEASON; Erica Morini Is Soloist for Waldman at Museum | True | By Richard D. Freed | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/oceanics-menus-trouble-waiters-they-are-drilled-in-english-on-ships.html | OCEANIC'S MENUS TROUBLE WAITERS; They Are Drilled in English on Ship's Maiden Voyage | True | By Virginia Lee Warren | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/status-of-steel-intrigues-designers.html | Status of Steel Intrigues Designers | True | By Rita Reif | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/a-change-for-the-worse.html | A Change for the Worse | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/miss-whitworths-71-for-146-captures-golf-in-venezuela.html | Miss Whitworth's 71 for 146 Captures Golf in Venezuela | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/koufax-is-strong-in-3inning-stint-ace-fans-5-yields-1-hit-as.html | KOUFAX IS STRONG IN 3-INNING STINT; Ace Fans 5, Yields 1 Hit as Dodgers Top Senators, 2-1 | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/kirby-wins-canadian-handball.html | Kirby Wins Canadian Handball | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/st-paul-braces-as-flood-peril-grows.html | St. Paul Braces as Flood Peril Grows | True | By Donald Janson | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/winrow-victor-in-run.html | Winrow Victor in Run | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/victor-salvatore-sculptor-is-dead.html | VICTOR SALVATORE, SCULPTOR, IS DEAD | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/plea-for-civil-rights-signed-by-139-pittsburgh-clerics.html | Plea for Civil Rights Signed By 139 Pittsburgh Clerics | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/printers-authorize-washington-strike.html | PRINTERS AUTHORIZE WASHINGTON STRIKE | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/labor-bids-gop-leaders-press-for-state-wage-bill.html | Labor Bids G.O.P. Leaders Press for State Wage Bill | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mrs-oswald-w-knauth.html | MRS. OSWALD W. KNAUTH| | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/patman-opposing-holding-company-seeking-action-to-break-up.html | PATMAN OPPOSING HOLDING COMPANY; Seeking Action to Break Up Financial General Corp. | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/exsuffragette-visits-city-to-push-autobiography-widow-was-also-an.html | Ex-Suffragette Visits City to Push Autobiography; Widow Was Also an Actress and Hard-Rock Miner | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/turkish-and-greek-cypriotes-found-murdered-in-a-car.html | Turkish and Greek Cypriotes Found Murdered in a Car | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/bridge-which-hand-should-become-declarer-may-be-guesswork.html | Bridge: Which Hand Should Become Declarer May Be Guesswork | True | By Alan Truscott | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/halaby-to-get-award.html | Halaby to Get Award | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/steel-price-rise-slated-in-britain-government-board-makes-increase.html | STEEL PRICE RISE SLATED IN BRITAIN; Government Board Makes Increase of 1 Per Cent -- Effective Today | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/klein-dufhe.html | Klein -- DuFhe | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/vivian-rivkin-plays-mozart-piano-works.html | VIVIAN RIVKIN PLAYS MOZART PIANO WORKS | True | T.M.S. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jewish-unit-maps-suit-on-school-aid-american-congress-to-test.html | JEWISH UNIT MAPS SUIT ON SCHOOL AID; American Congress to Test Church-State Separation | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/beverly-hallman-a-bride.html | Beverly Hallman a Bride | True | SpCCL, lr) 'i he i;( ;v yu/k ".:;:lc: | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/washingtons-arena-stage-attains-full-stature-audience-for-this.html | Washington's Arena Stage Attains Full Stature; Audience for This Season Will Approach 200,000 Sponsor Who Built a Public Sets Herself New Goals | True | By Milton Esterowspecial to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/johnson-bid-forecast-pain-but-cited-benefit.html | Johnson Bid Forecast 'Pain' but Cited Benefit | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/core-is-planning-louisiana-drive-farmer-says-south-carolina-will-be.html | CORE IS PLANNING LOUISIANA DRIVE; Farmer Says South Carolina Will Be 2d Summer Target | True | By Philip Benjamin | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/personal-finance-the-accountants-role.html | Personal Finance: The Accountant's Role | True | By Sal Nuccio | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/joseph-battaglia.html | JOSEPH BATTAGLIA | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/harlem-policeman-studies-friction.html | Harlem Policeman Studies Friction | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/edmond-eckhart.html | EDMOND ECKHART | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/lakers-conquer-bullets-120112-west-stars-in-third-playoff-victory.html | LAKERS CONQUER BULLETS, 120-112; West Stars in Third Playoff Victory Before 15,000 | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/3-officers-unions-plan-to-federate-other-associations-urged-to-join.html | 3 OFFICERS UNIONS PLAN TO FEDERATE; Other Associations Urged to Join in Merger | True | By John P. Callahan | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/on-strike-against-the-world.html | On Strike' Against the World | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/australia-births-decline-sharply-drop-attributed-in-part-to-pills.html | AUSTRALIA BIRTHS DECLINE SHARPLY; Drop, Attributed in Part to Pills, Causes Concern | True | By Tillman Durdinspecial to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/fighting-in-desolate-marsh-reported-continuing.html | Fighting in Desolate Marsh Reported Continuing | True | By Jacques Nevardspecial to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mrs-walter-fischer.html | MRS. WALTER FISCHER | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/two-new-dances-by-miss-mgehee-she-and-2-men-appear-at-kaufmann.html | TWO NEW DANCES BY MISS M'GEHEE; She and 2 Men Appear at Kaufmann Concert Hall | True | ALLEN HUGHES. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/500-youths-of-3-faiths-attend-model-seder-at-free-synagogue.html | 500 Youths of 3 Faiths Attend Model Seder at Free Synagogue | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/diners-club-dispute-will-be-arbitrated-strike-ends-today.html | Diners Club Dispute Will Be Arbitrated; Strike Ends Today | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jones-calls-nicklauss-victory-greatest-gary-player-says-record-271.html | Jones Calls Nicklaus's Victory 'Greatest'; Gary Player Says Record 271 Total Is 'Fantastic' | True | By Frank Litsky | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/harvard-gets-a-rembrandt-christ.html | Harvard Gets a Rembrandt Christ | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/record-at-delaware-canal.html | Record at Delaware Canal | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/four-arrested-in-louisiana-after-picketing-restaurant.html | Four Arrested in Louisiana After Picketing Restaurant | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/patronage-fiesta-in-poverty-attack-charged-by-powell-powell-sees.html | Patronage 'Fiesta' In Poverty Attack Charged by Powell; POWELL SEES LAG IN POVERTY DRIVE | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/news-of-realty-hudson-st-lease-universal-pictures-takes-25000.html | NEWS OF REALTY: HUDSON ST. LEASE; Universal Pictures Takes 25,000 Square Feet of Space | True | By Glenn Fowler | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/article-1--no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/allied-chemical-tower-to-get-an-english-cafe.html | Allied Chemical Tower To Get an English Cafe | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/tito-faces-snags-in-foreign-policy-he-leaves-on-algiers-trip-to.html | TITO FACES SNAGS IN FOREIGN POLICY; He Leaves on Algiers Trip to Mend Frayed Ties | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/severed-arm-of-girl-3-is-restored-in-denver.html | Severed Arm of Girl, 3, Is Restored in Denver | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/us-radar-planes-may-guard-raiders.html | U.S. RADAR PLANES MAY GUARD RAIDERS | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/death-toll-is-54-in-syrian-crash-rescuers-recover-bodies-from.html | DEATH TOLL IS 54 IN SYRIAN CRASH; Rescuers Recover Bodies From Charred Airliner | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/steel-mills-push-shipping-efforts-inventories-reduced-to-get-all.html | STEEL MILLS PUSH SHIPPING EFFORTS; Inventories Reduced to Get All Possible Tonnage Out Before Strike Deadline STEEL MILLS PUSH SHIPPING EFFORTS | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nicklaus-wins-masters-golf-baseball-season-opens-today.html | Nicklaus Wins Masters Golf; Baseball Season Opens Today | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/summer-styles-are-good-travelers.html | Summer Styles Are Good Travelers | True | By Bernadine Morris | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/celtics-top-76ers-114108-and-take-32-lead-in-series-victors-in.html | Celtics Top 76ers, 114-108, and Take 3-2 Lead in Series; VICTORS IN FRONT THROUGHOUT GAME | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/massachusetts-fills-post.html | Massachusetts Fills Post | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/portable-kidney-goal-of-research-compact-device-to-be-worn-like-a.html | PORTABLE KIDNEY GOAL OF RESEARCH; Compact Device to Be Worn Like a Belt Is Foreseen | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/air-reduction-adding-unit.html | Air Reduction Adding Unit | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/savings-deposits-rise.html | Savings Deposits Rise | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/advertising-innovations-in-publishing-at-louisville-newspapers.html | Advertising Innovations in Publishing at Louisville Newspapers | True | By Walter Carlson | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nuptials-for-june-gould.html | Nuptials for June Gould | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/bunker-and-envoy-jeered.html | Bunker and Envoy Jeered | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/marcus-kahn.html | Marcus -- Kahn | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/japanese-line-buys-727s.html | Japanese Line Buys 727's | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/easy-treats-use-flavors-of-liqueurs.html | Easy Treats Use Flavors of Liqueurs | True | By Nan Ickeringill | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/brisbane-archbishop-named.html | Brisbane Archbishop Named | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/musicale-offered-by-mrs-graham-includes-quartet-brief-concert-heard.html | Musicale Offered By Mrs. Graham Includes Quartet; Brief Concert Heard by 75 in Drawing Room of Cosmetics Maker | True | By Charlotte Curtis | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/lotus-porsche-victor.html | Lotus-Porsche Victor | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/miss-feinstone-wed-to-morton-weisbard.html | Miss Feinstone Wed [ To Morton Weisbard | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/expresses-to-the-fair-scheduled-on-subway.html | Expresses to the Fair Scheduled on Subway | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/educators-in-us-and-australia-have-a-129-discussion.html | Educators in U.S. And Australia Have A $129 Discussion | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/cambodia-accuses-thailand-of-attack-with-chemicals.html | Cambodia Accuses Thailand Of Attack With 'Chemicals' | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/electronics-aide-2-others-killed-in-2car-crash-on-li.html | Electronics Aide, 2 Others Killed in 2-Car Crash on L.I. | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/peking-comments-on-clash.html | Peking Comments on Clash | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jakarta-ties-amity-with-us-to-pact-on-malaysia-issue-jakarta-links.html | Jakarta Ties Amity With U.S. to Pact On Malaysia Issue; Jakarta Links Amity With U.S. To Accord on Malaysia Issue | True | By Neil Sheehan | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/boy-16-accused-of-arson-at-hartford-hebrew-school.html | Boy, 16, Accused of Arson At Hartford Hebrew School | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/three-hurt-in-police-chase.html | Three Hurt in Police Chase | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/raborn-appointed-director-of-cia-raborn-is-named-director-of-cia.html | Raborn Appointed Director of C.I.A.; RABORN IS NAMED DIRECTOR OF C.I.A. | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/lodge-lauds-us-aid-group-in-vietnam.html | Lodge Lauds U.S. Aid Group in Vietnam | True | HENRY CABOT LODGE | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/rye-dance-to-aid-hospital.html | Rye Dance to Aid Hospital | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/harvester-to-make-new-plastic-twine.html | HARVESTER TO MAKE NEW PLASTIC TWINE | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/us-sex-attitudes-called-victorian-symposium-hears-calls-for-candid.html | U.S. SEX ATTITUDES CALLED VICTORIAN; Symposium Hears Calls for Candid Treatment of Topic | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/foyt-his-car-disabled-replaces-panch-and-captures-atlanta-500-johns.html | Foyt, His Car Disabled, Replaces Panch and Captures Atlanta 500; JOHNS RUNNER-UP, WITH JARRETT 3D | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/dodd-answers-kennan-on-soviet-relations.html | Dodd Answers Kennan on Soviet Relations | True | THOMAS J. DODD | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/businessmen-back-johnson-bid-to-cut-outflow-of-dollars-business.html | Businessmen Back Johnson Bid to Cut Outflow of Dollars; Business Leaders Back Johnson on Voluntary Program to Curb Dollar Drain SURVEY DISCLOSES SUPPORT IS BROAD But Many Believe Plan to Cut Payments Deficit May Backfire if Prolonged | True | By Brendan M. Jones | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/aba-the-congo-battle-over-the-rebels-ambushes-go-on.html | Aba, the Congo: Battle Over, the Rebels' Ambushes Go On | True | By Joseph Lelyveld | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/romney-brooke-slate-urged.html | Romney-Brooke Slate Urged | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/president-signs-education-bill-at-his-old-school-hails-13-billion.html | PRESIDENT SIGNS EDUCATION BILL AT HIS OLD SCHOOL; Hails $1.3 Billion Aid Plan -- First Teacher Attends Ceremony in Texas | True | By Charles Mohr | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/teenage-smokers.html | Teen-Age Smokers | True | MELVYN R. LEVENTHAL | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/yanks-end-training-with-32-loss-to-astros-in-10-innings-at.html | Yanks End Training With 3-2 Loss to Astros in 10 Innings at Astrodome; FLIES DIFFICULT DESPITE CLOUDS | True | By Joseph Durso | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/64-deficit-7th-in-row-at-3-billion-or-more.html | 64 Deficit 7th in Row At $3 Billion or More | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/un-school-on-island.html | U.N. School on Island | True | MARIANNE C. GOURARY | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/swiss-triumph-in-cup-soccer.html | Swiss Triumph in Cup Soccer | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/frelinghuysen-is-lost-twice-in-new-house-building-kennedy-gets-a.html | Frelinghuysen Is Lost Twice in New House Building -- Kennedy Gets a Push | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/a-banner-day.html | A Banner Day | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/seldin-routtenberg.html | Seldin -- Routtenberg | True | Special t, Tile New Ytrk Ttme;4 | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/miss-steiner-heard-in-new-cello-work.html | MISS STEINER HEARD IN NEW CELLO WORK | True | R.D.F. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/books-of-the-times-in-loving-memory-of-max.html | Books of The Times; In Loving Memory of Max | True | By Orville Prescott | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/canada-trade-deal-with-us-on-cars-stirs-some-criticism.html | Canada Trade Deal With U.S. On Cars Stirs Some Criticism | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/minister-evokes-city-as-symbol-blake-says-it-can-represent-both.html | MINISTER EVOKES CITY AS SYMBOL; Blake Says It Can Represent Both Good and Evil | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/macfadden-suit-is-settled.html | Macfadden Suit Is Settled | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/56-afl-games-listed-for-1965-47-contests-to-be-televised-as-part-of.html | 56 A.F.L. GAMES LISTED FOR 1965; 47 Contests to Be Televised as Part of New Contract | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/james-trego-to-marry-i-miss-caroline-congdon-i-.html | James Trego to Marry; i ; Miss Caroline Congdon [ 1' | True | Special to The Ne,.v Ynrk Tmc | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/thaler-praises-hospital-study-senator-says-folsom-report-lifts-blue.html | THALER PRAISES HOSPITAL STUDY; Senator Says Folsom Report Lifts Blue Cross Issues Above Partisan Dispute CALLS FOR QUICK ACTION Queens Democrat Agrees Costs Must Be Cut and State Control Widened | True | By Peter Kihss | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/george-w-van-doren.html | GEORGE W. VAN DOREN | True | Special to The Xe;v York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/husky-oil-reports-gains.html | Husky Oil Reports Gains | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/country-tweeds-inc-taking-tweeds-to-the-country-country-tweeds.html | Country Tweeds, Inc., Taking Tweeds to the Country; COUNTRY TWEEDS GOING TO COUNTRY | True | By Isadore Barmash | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/4-records-fall-in-womens-swim-sue-pitt-of-jersey-cracks-aau-mark-in.html | 4 RECORDS FALL IN WOMEN'S SWIM; Sue Pitt of Jersey Cracks A.A.U. Mark in Butterfly | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/spanish-pavilion-reopens-april-21-with-benefit-gala-worlds-fair.html | Spanish Pavilion Reopens April 21 With Benefit Gala; World's Fair Event to Aid Madrid Institution and Local Boy's Club | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/judith-judkowitz-wed.html | Judith Judkowitz Wed | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/miss-richey-and-santana-take-san-juan-net-finals.html | Miss Richey and Santana Take San Juan Net Finals | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/animals-thought-to-be-free-of-all-germs-spontaneously-develop-virus.html | Animals Thought to Be Free of All Germs Spontaneously Develop Virus-Caused Cancer | True | By John A. Osmundsenspecial To The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/2-iranian-palace-guards-and-assailant-die-in-fight.html | 2 Iranian Palace Guards And Assailant Die in Fight | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/tour-of-estate-set-by-thursday-club.html | Tour of Estate Set By Thursday Club | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/medical-official-honored.html | Medical Official Honored | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/jersey-plan-aides-senators-future-redistricting-proposal-gives-edge.html | JERSEY PLAN AIDES SENATORS' FUTURE; Redistricting Proposal Gives Edge to Incumbents | True | By Walter H. Waggoner | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/chess-appearances-deceive-and-so-does-pinneo.html | Chess: Appearances Deceive And So Does Pinneo | True | By Al Horowitz | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-light-is-shed-on-linear-b-script.html | NEW LIGHT IS SHED ON LINEAR B SCRIPT | True | Dispatch of The Times, London | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/volunteer-drive-by-hanoi-doubted-us-believes-north-vietnam.html | VOLUNTEER DRIVE BY HANOI DOUBTED; U.S. Believes North Vietnam Considers Army Adequate | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/several-promotions-made-at-decker-communications.html | Several Promotions Made At Decker Communications | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/5-children-drown-on-picnic.html | 5 Children Drown on Picnic | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/municipal-issues-are-expected-to-pace-bond-market-for-week.html | Municipal Issues Are Expected To Pace Bond Market for Week; MUNICIPAL BONDS TO PACE MARKET | True | By John H. Allan | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/ball-discounts-hanoi-comment.html | Ball Discounts Hanoi Comment | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/cubas-holy-week-spurs-cane-drive-peak-harvest-effort-timed-to-avoid.html | CUBA'S HOLY WEEK SPURS CANE DRIVE; Peak Harvest Effort Timed to Avoid Easter Slump | True | By Paul Hofmann | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/priority-mail-plan-backed-by-airlines.html | PRIORITY MAIL PLAN BACKED BY AIRLINES | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/dutch-acquisition-made.html | Dutch Acquisition Made | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/publisher-among-40-seized-in-venezuela.html | PUBLISHER AMONG 40 SEIZED IN VENEZUELA | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/badger-meter-approves-purchase-of-polymetric-co.html | Badger Meter Approves Purchase of Polymetric Co. | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/use-of-knives-or-guns.html | Use of Knives or Guns? | True | SIDNEY C. COWAN | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/bristolmyers-fills-post.html | Bristol-Myers Fills Post | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/witnesses-to-beating-are-scored-by-pravda.html | Witnesses to Beating Are Scored by Pravda | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/oye-iiwa-wd-to-victor-k-hiraga.html | Joyce iiwa wd To Victor K. Hiraga | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/ballet-2d-surprise-at-met-miraculous-mandarin-has-spectacular-set.html | Ballet: 2d Surprise at Met; ' Miraculous Mandarin' Has Spectacular Set | True | By Allen Hughes | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/centos-mideast-projects-progress.html | CENTO's Mideast Projects Progress | True | By Dana Adams Schmidt | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/reiss-buys-lake-freighter.html | Reiss Buys Lake Freighter | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/marine-midland-trust-names-vice-president.html | Marine Midland Trust Names Vice President | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/legislators-seek-to-tighten-ethics-financial-disclosure-bills-also.html | LEGISLATORS SEEK TO TIGHTEN ETHICS; Financial Disclosure Bills Also Urge State Panel | True | By Edith Evans Asbury | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/1year-maturities-are-93498895890.html | 1-YEAR MATURITIES ARE $93,498,895,890 | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/fashion-show-planned-by-physicians-wives.html | Fashion Show Planned By Physicians' Wives | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/waring-products-elects.html | Waring Products Elects | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/australis-takes-jumping-honors-lopez-rides-bay-mare-in-her-division.html | AUSTRALIS TAKES JUMPING HONORS; Lopez Rides Bay Mare in Her Division Debut | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/giuseppe-donato-sculptor-84-dies.html | GIUSEPPE DONATO SCULPTOR, 84, DIES | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/hospitals-light-of-reason.html | Hospitals: Light of Reason | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/meier-stockholders-get-new-may-offer-meiers-holders-study-new-offer.html | Meier Stockholders Get New May Offer; MEIER'S HOLDERS STUDY NEW OFFER | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/65-of-slayings-committed-inside-killings-involving-relatives.html | 65% OF SLAYINGS COMMITTED INSIDE; Killings Involving Relatives Increased in City in 1964 | True | By Martin Gansberg | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/5-found-dead-in-air-wreck.html | 5 Found Dead in Air Wreck | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/use-of-us-arms-charged.html | Use of U.S. Arms Charged | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nicklaus-shoots-recordbreaking-271-and-wins-masters-by-nine-strokes.html | Nicklaus Shoots Record-Breaking 271 and Wins Masters by Nine Strokes; PALMER, PLAYER ARE NEXT AT 280 | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-coordinator-named-at-donnell-center-library.html | New Coordinator Named At Donnell Center Library | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/challenge-to-alliance-a-view-of-europes-attitudes-on-the-future-of.html | Challenge to Alliance: A View of Europe's Attitudes on the Future of NATO | True | By James Reston | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/richardbaer-68-physician-dead-stemmed-spread-of-typhus-in.html | RICHARD BAER, 68, PHYSICIAN, DEAD; Stemmed Spread of Typhus in Concentration Camp | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/angela-t-belknap.html | Angela T. Belknap | True | Becomes Aniancedf Special to Tile New York Times ! | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/kennedy-regatta-won-by-harvard-wayne-state-yawl-second-in.html | KENNEDY REGATTA WON BY HARVARD; Wayne State Yawl Second in Chesapeake Racing | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/neighbors-help-harlem-shelter-homes-found-for-children-through.html | NEIGHBORS HELP HARLEM SHELTER; Homes Found for Children Through Personal Touch | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/wreck-is-blocking-st-lawrence-river.html | WRECK IS BLOCKING ST. LAWRENCE RIVER | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/sugar-brokerage-firm-urges-safeguards-in-quota-agreement.html | Sugar Brokerage Firm Urges Safeguards in Quota Agreement | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/church-hails-powell-on-his-day-of-victory-congressman-back-in.html | Church Hails Powell on His 'Day of Victory'; Congressman Back in Harlem Pulpit After 5 Months Says His Friends Are Raising Money to Pay Judgment | True | By Gay Talese | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/israeli-culture-and-corn.html | Israeli Culture and Corn | True | ROBERT SHELTON. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/steel-production-climbs.html | Steel Production Climbs | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nightmare-hours-saturday-night-on-macdougal-street-quarrels-of.html | Nightmare Hours: Saturday Night on Macdougal Street; Quarrels of 'Village' Focus on Visitors and Coffee Shops | True | By Bernard Weinraub | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/pravda-scornful-again.html | Pravda Scornful Again | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/childrens-walking-tour.html | Children's Walking Tour | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-york-life-insurance-co-is-120-years-old-today-new-york-life-co.html | New York Life Insurance Co. Is 120 Years Old Today; NEW YORK LIFE CO. IS 120 YEARS OLD | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/stage-stars-due-in-benefit-for-family-of-malcolm-x.html | Stage Stars Due in Benefit For Family of Malcolm X | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/hanoi-dismisses-offer-of-talks-as-a-us-fraud-official-newspaper.html | HANOI DISMISSES OFFER OF TALKS AS A U.S. FRAUD; Official Newspaper Asserts Johnson Peace Proposal 'Smells of Poison Gas' | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/pakistan-leads-in-test-cricket.html | Pakistan Leads in Test Cricket | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/new-plan-sought-on-bank-agencies-compromise-proposal-set-to-reduce.html | NEW PLAN SOUGHT ON BANK AGENCIES; Compromise Proposal Set to Reduce the Conflicts Among Three Units HEARINGS DUE TO OPEN Uncertainty on President's Views May Cast Clouds on House Panel Study NEW PLAN SOUGHT ON BANK AGENCIES | True | By Eileen Shanahanspecial to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/norse-music-group-marks-200th-year.html | NORSE MUSIC GROUP MARKS 200TH YEAR | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/edward-e-i-martin-textile-broker-86.html | EDWARD E. I. MARTIN, TEXTILE BROKER, 86 | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/choral-symphony-at-town-hall.html | Choral Symphony at Town Hall | True | R.D.F. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/rights-unit-reports-a-housing-victory.html | RIGHTS UNIT REPORTS A HOUSING VICTORY | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/wings-top-hawks-as-ullman-stars-he-scores-3-goals-in-42-triumph-in.html | WINGS TOP HAWKS AS ULLMAN STARS; He Scores 3 Goals in 4-2 Triumph in Cup Series | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/mexican-governor-retires-under-growing-criticism.html | Mexican Governor Retires Under Growing Criticism | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/the-upstate-bystanders.html | The Upstate Bystanders | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/common-market-for-latins-urged-all-nations-in-hemisphere-to-get.html | COMMON MARKET FOR LATINS URGED; All Nations in Hemisphere to Get Plea for Union | True | By Tad Szulc | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/wisconsin-downs-clarkson-on-college-bowl-tv-quiz.html | Wisconsin Downs Clarkson On 'College Bowl' TV Quiz | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/after-twenty-years.html | After Twenty Years | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/travel-to-berlin-back-to-normal-but-further-east-german-tieups-may.html | TRAVEL TO BERLIN BACK TO NORMAL; But Further East German Tie-ups May Be in Store | True | By Philip Shabecoffspecial to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/nixon-gets-role-in-pulp-project-visits-helsinki-and-moscow-canadian.html | NIXON GETS ROLE IN PULP PROJECT; Visits Helsinki and Moscow — Canadian Mill Pushed NIXON GETS ROLE IN PULP PROJECT | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/shaw-in-a-shelby-cobra-wins-by-a-second-in-danville-race.html | Shaw, in a Shelby-Cobra, Wins By a Second in Danville Race | True | By Frank M. Blunk | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/man-killed-in-car-crash-after-stabbing-his-wife.html | Man Killed in Car Crash After Stabbing His Wife | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/ftc-announces-dropping-of-admiral-price-charge.html | F.T.C. Announces Dropping Of Admiral Price Charge | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/quill-calls-for-wider-subway-effort.html | Quill Calls for Wider Subway Effort | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/cross-burned-in-pittsburgh.html | Cross Burned in Pittsburgh | True | Special to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/final-ingredient.html | Final Ingredient' | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/ayub-cheered-on-return.html | Ayub Cheered on Return | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/two-seek-asylum-in-israel.html | Two Seek Asylum in Israel | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/champion-plans-new-unit.html | Champion Plans New Unit | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/cautin-wachs.html | Cautin -- Wachs | True | Special to the New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/giavanoli-miss-saubert-take-skiracing-honors.html | Giavanoli, Miss Saubert Take Ski-Racing Honors | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/general-american-given-contract-for-madrid-plant.html | General American Given Contract for Madrid Plant | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/allis-gets-utility-order.html | Allis Gets Utility Order | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/surtees-betters-lap-mark.html | Surtees Betters Lap Mark | True | | 1993-05-05 | RE0000622394 | B00000181268 | | | |
| 1965-04-12 | 1965-04-12 | https://www.nytimes.com/1965/04/12/archives/san-francisco-bay-area-starting-vast-rapidtransit-system-concepts.html | San Francisco Bay Area Starting Vast Rapid-Transit System; CONCEPTS TESTED FOR 21ST CENTURY Line Eventually Will Run 75 Miles in Three Counties at a Cost of $1 Billion | True | By Lawrence E. Daviesspecial to The New York Times | 1993-05-05 | RE0000622394 | B00000181268 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/hearing-started-on-fein-retrial-conflicting-testimony-from.html | HEARING STARTED ON FEIN RETRIAL; Conflicting Testimony From Witnesses Is Heard | True | By Edith Evans Asbury | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/surcharges-called-a-danger-to-trade.html | Surcharges Called a Danger to Trade | True | By Edward A. Morrow | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/childrens-shows-scheduled.html | Children's Shows Scheduled | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/davidbrightdies-coast-art-patroi-industrialist-headed-system-for.html | DAVIDBRIGHTDIES COAST ART PATROI; Industrialist Headed System for Community Antennas | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/phils-top-astros-20-on-shorts-4hitter-before-48546-allen-connects.html | Phils Top Astros, 2-0, on Short's 4-Hitter Before 48,546; ALLEN CONNECTS FOR 2 RUNS IN 3D Bruce Is Victim in First Official Indoor Game -- 24 Astronauts Attend | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/italys-doctors-end-strike.html | Italy's Doctors End Strike | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/nw-ayer-elects-new-president.html | N.W. Ayer Elects New President | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/oconnor-dubrul.html | O'Connor -- DuBrul | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/4year-high-school-receives-support.html | 4-YEAR HIGH SCHOOL RECEIVES SUPPORT | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/william-y-lee-81-of-eyes-right-inc.html | WILLIAM Y. LEE, 81, OF EYES RIGHT, INC. | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/italian-hotel-strike-called-off.html | Italian Hotel Strike Called Off | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/proxy-fight-again-looms-at-erie-technological.html | Proxy Fight Again Looms At Erie Technological | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/national-airlines-rebuffed-on-easing-of-fare-rules.html | National Airlines Rebuffed On Easing of Fare Rules | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-life-in-neverland-hollywood-on-the-upbeat-with-a-verve-that.html | New Life in Neverland; Hollywood on the Upbeat With a Verve That Recalls the High Times of Old | True | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/makris-of-jersey-passes-1900-for-lead-in-bowling.html | Makris of Jersey Passes 1,900 for Lead in Bowling | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/judge-reverses-conviction-of-3-li-core-members.html | Judge Reverses Conviction Of 3 L.I. CORE Members | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/taxes-and-separation-plight-of-the-deserted-wife-can-make-figuring.html | Taxes and Separation; Plight of the Deserted Wife Can Make Figuring Deductions a Puzzling Task | True | By Robert Metz | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/stengels-82yearold-double-enjoys-game-more-than-casey-charlie.html | Stengel's 82-Year-Old Double Enjoys Game More Than Casey; Charlie Miller Finds He Can Leave After a Few Innings Mets Insist They All Believed They Had a Chance to Win | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-sales-high-set-by-mutual-benefit.html | NEW SALES HIGH SET BY MUTUAL BENEFIT | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/in-the-nation-one-chance-left-to-cry-whoa.html | In The Nation: One Chance Left to Cry "Whoa!" | True | By Arthur Krock | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/rail-labor-talks-reopen-in-capital-final-issue-in-workrules-dispute.html | RAIL LABOR TALKS REOPEN IN CAPITAL; Final Issue in Work-Rules Dispute to Be Resolved | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/ford-funds-to-aid-poor-in-schools-3-programs-assisted-under-grants.html | FORD FUNDS TO AID POOR IN SCHOOLS; 3 Programs Assisted Under Grants of $4.4 Million | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/dr-samuel-s-fern.html | DR. SAMUEL S. FERN | True | Special to The New York Times - | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/the-penalty-for-murders.html | The Penalty for Murders | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/standards-on-car-exhaust-wanted.html | Standards on Car Exhaust Wanted | True | SEYMOUR HALPERN Member of Congress Sixth District, New York | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mild-quake-felt-in-japan.html | Mild Quake Felt in Japan | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tear-gas-sales.html | Tear Gas Sales | True | EDMUND A. WARNER President, Lake Erie Chemical Company Division | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/michael-chaplin-off-relief.html | Michael Chaplin Off Relief | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/plan-to-ease-laws-on-nazis-is-scored.html | PLAN TO EASE LAWS ON NAZIS IS SCORED | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/miss-sally-howeis-planning-marriage.html | Miss Sally Howeis Planning Marriage | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/india-ends-nepal-postal-aid.html | India Ends Nepal Postal Aid | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/ben-bella-spares-condemned-foes-commutes-death-sentences-of-ait.html | BEN BELLA SPARES CONDEMNED FOES; Commutes Death Sentences of Ait Ahmed and Moussa | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/brandt-arrives-in-us.html | Brandt Arrives in U.S. | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/2-french-pop-singers-wed.html | 2 French 'Pop' Singers Wed | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/michigan-like-battlefield.html | Michigan Like Battlefield | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/soviet-is-pressed-to-aid-astronomy-russian-experts-battle-for.html | SOVIET IS PRESSED TO AID ASTRONOMY; Russian Experts Battle for Increased Research Funds | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/schubert-program-given-by-goldsand.html | SCHUBERT PROGRAM GIVEN BY GOLDSAND | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tires-are-slashed-on-40-school-buses-pupils-get-day-off.html | Tires Are Slashed On 40 School Buses; Pupils Get Day Off | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/poles-shelve-visit-of-planner-to-us.html | POLES SHELVE VISIT OF PLANNER TO U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-page-takes-aqueduct-sprint-favorite-scores-by-a-head-over-221.html | NEW PAGE TAKES AQUEDUCT SPRINT; Favorite Scores by a Head Over 22-1 The Clown | | By Joe Nichols | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/army-to-send-riflemen.html | Army to Send Riflemen | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/british-pound-shows-advance-canadian-dollar-loses-ground.html | British Pound Shows Advance; Canadian Dollar Loses Ground | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/rendel-of-times-honored.html | Rendel of Times Honored | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/screen-white-voicesornate-italian-movie-opens-at-2-houses.html | Screen: 'White Voices';Ornate Italian Movie Opens at 2 Houses | True | By Bosley Crowther | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/robert-w-hahnlen.html | ROBERT W. HAHNLEN | True | .;[;:al to The New YGrk Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/neiman-handbags-sold-at-jordan-marsh-co.html | Neiman Handbags Sold At Jordan Marsh & Co. | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/goldwater-leaves-hospital-after-week-of-observation.html | Goldwater Leaves Hospital After Week of Observation | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/repertory-group-to-retain-prices-lower-scale-preferred-say-theaters.html | REPERTORY GROUP TO RETAIN PRICES; Lower Scale Preferred, Say Theater's New Directors | | By Louis Calta | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/ho-chi-minh-attacks-johnson.html | Ho Chi Minh Attacks Johnson | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/chile-reshaping-her-vast-south-industry-moving-patagonia-into-the.html | CHILE RESHAPING HER VAST SOUTH; Industry Moving Patagonia Into the Modern Era | | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/pirates-win-10-on-homer-in-10th-baileys-clout-beats-giants-as-veale.html | PIRATES WIN, 1-0, ON HOMER IN 10TH; Bailey's Clout Beats Giants as Veale Hurl 3-Hitter | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/california-urged-to-ban-extremism-attorney-general-calls-hate.html | CALIFORNIA URGED TO BAN EXTREMISM; Attorney General Calls Hate Groups 'Threat to Peace' | | By Gladwin Hill | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/theater-ad-absurdum-mets-again-star-as-fortunes-fools.html | Theater; Ad Absurdum; Mets Again Star as Fortune's Fools | | By Howard Taubman | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/du-pont-outlines-strides-in-sales-companys-president-cites-an.html | DU PONT OUTLINES STRIDES IN SALES; Company's President Cites an Upturn in Its Volume for the First Quarter | | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/pakistan-claims-2-tanks.html | Pakistan Claims 2 Tanks | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/police-seize-pickets-at-bicycle-factory.html | POLICE SEIZE PICKETS AT BICYCLE FACTORY | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/african-takes-up-post-at-un.html | African Takes Up Post at U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/papp-disagrees-with-fund-study-view-of-neighborhood-tour-termed.html | PAPP DISAGREES WITH FUND STUDY; View of Neighborhood Tour Termed Inadequate | | By Richard F. Shepard | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/66-head-elected-by-family-doctors.html | 66 HEAD ELECTED BY FAMILY DOCTORS | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/ncaa-puts-southern-methodist-on-probation-for-recruiting-violations.html | N.C.A.A. Puts Southern Methodist on Probation for Recruiting Violations; BOWL PLAY PART OF TWO-YEAR BAN Texas and Arkansas Also Penalized for Practices in Attracting Athletes | | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tax-increase-plan-stirs-housing-fear.html | TAX INCREASE PLAN STIRS HOUSING FEAR | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/jersey-passes-districting-plan-senate-will-have-29-members.html | Jersey Passes Districting Plan; Senate Will Have 29 Members | | By Walter H. Waggoner | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/early-bird-transmits-test-telegraph-signals.html | Early Bird Transmits Test Telegraph Signals | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/advertising-a-freeze-for-subway-posters.html | Advertising: A Freeze for Subway Posters | | By Walter Carlson | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/crumbs-omitted-from-fish-dish.html | Crumbs Omitted From Fish Dish | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/canadair-is-struck.html | Canadair Is Struck | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/dealers-await-offering-by-city-125-million-issue-may-shake-lagging-market | DEALERS AWAIT OFFERING BY CITY; $125 Million Issue May Shake Lagging Market | True | By Robert Frost | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/citroen-to-absorb-panhard-of-france.html | CITROEN TO ABSORB PANHARD OF FRANCE | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/omaha-shutdown-planned-by-cudahy.html | OMAHA SHUTDOWN PLANNED BY CUDAHY | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/rates-for-treasury-bills-show-slight-drop-at-weekly-auction.html | Rates for Treasury Bills Show Slight Drop at Weekly Auction | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/yanks-make-5-errors-and-lose-opener-to-twins-54-in-11-innings.html | Yanks Make 5 Errors and Lose Opener to Twins, 5-4, in 11 Innings; BASES-FILLED HIT BY TOVAR DECIDES 4 Players Taken to Park by Helicopter to Avert Flood -- Today's Game Is Off | | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/caracas-asks-rome-to-help-fight-plot.html | CARACAS ASKS ROME TO HELP FIGHT PLOT | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/di-carlo-to-fight-newsstand-smut-moves-to-halt-displays-and-sales.html | DI CARLO TO FIGHT NEWSSTAND SMUT; Moves to Halt Displays and Sales to Those Under 16 | | By Morris Kaplan | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/wood-field-and-stream-some-books-worth-looking-into.html | Wood, Field and Stream; Some Books Worth Looking Into | | By Oscar Godbout | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/music-philadelphians-play-bruckner-5th-symphony-heard-at-carnegie.html | Music: Philadelphians Play Bruckner; 5th Symphony Heard at Carnegie Hall Work of Eloquence Is Led by Ormandy | | By Raymond Ericson | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/oilers-and-jets-will-play-in-houston-domed-stadium.html | Oilers and Jets Will Play in Houston Domed Stadium | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/proceedings-in-the-un.html | Proceedings in the U.N. | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/exchange-nominates-new-board-chairman-exghange-names-board-chairman.html | Exchange Nominates New Board Chairman; EXCHANGE NAMES BOARD CHAIRMAN | | By Vartanig G. Vartan | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/commuters-calm-over-lines-fate-most-refuse-to-believe-the-railroads.html | COMMUTERS CALM OVER LINES' FATE; Most Refuse to Believe the Railroads Will Close | True | By John Sibley | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/salk-receives-thanks-of-nation-for-triumph-of-polio-vaccine.html | Salk Receives Thanks of Nation For 'Triumph' of Polio Vaccine; Congress Leads in Tribute on 10th Anniversary of U.S. Approval of Preventive | | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/thomas-f-maloney.html | THOMAS F. MALONEY | | pecial to Tile New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/budget-deadlock-is-still-unbroken-legislature-fails-to-make-any.html | BUDGET DEADLOCK IS STILL UNBROKEN; Legislature Fails to Make Any Progress in Debates | | By Sydney H. Schanberg | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/china-bars-un-role.html | China Bars U.N. Role | True | 1935 by the Globe and Mail | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/moses-j-cherry.html | MOSES J. CHERRY | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/fairleigh-routs-post-135-on-12-hits-for-5th-triumph.html | Fairleigh Routs Post, 13-5, On 12 Hits for 5th Triumph | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/355-suffolk-dropouts-will-get-office-jobs.html | 355 Suffolk Dropouts Will Get Office Jobs | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/death-toll-is-239-after-tornadoes-strike-midwest-2500-are-injured.html | DEATH TOLL IS 239 AFTER TORNADOES STRIKE MIDWEST; 2,500 Are Injured in the 6 States Hit -- Damage Will Run to Many Millions | | By United Press International | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/congress-may-act-on-jews-in-soviet.html | CONGRESS MAY ACT ON JEWS IN SOVIET | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/second-group-plans-test-of-school-bill.html | SECOND GROUP PLANS TEST OF SCHOOL BILL | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/july-start-planned-on-harlem-hospital.html | JULY START PLANNED ON HARLEM HOSPITAL | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/controls-over-capital.html | Controls Over Capital | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tornado-records-show-nations-worst-in-25.html | Tornado Records Show Nation's Worst in '25 | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/stocks-fall-on-london-exchange-in-extensive-selling-on.html | Stocks Fall on London Exchange in Extensive Selling on Budget-Inspired Worries; INDUSTRIALS LEAD MARKET RETREAT Prices Mixed in Frankfurt, Zurich and Paris — Milan Exchange Eases at Close | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/congo-army-using-big-stock-of-guns-abandoned-by-rebels-fleeing.html | Congo Army Using Big Stock Of Guns Abandoned by Rebels; Fleeing Forces in Northeast Leave Mortars, Cannons and Submachine Guns | True | By Joseph Lelyveld | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/pentagon-awards-first-tfx-contract.html | PENTAGON AWARDS FIRST TFX CONTRACT | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/stardust-is-class-b-victor-in-race-to-montego-bay.html | Stardust Is Class B Victor In Race to Montego Bay | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/johnson-trades-ideas-with-a-third-of-senate.html | Johnson Trades Ideas With a Third of Senate | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/socialist-chief-in-italy-sees-pope-nenni-at-vatican-for-an-hour.html | SOCIALIST CHIEF IN ITALY SEES POPE; Nenni at Vatican for an Hour — Visit Said to Be First by Major Figure of Party Italian Socialist Leader Meets Pope for Hour in Historic Visit | True | By Robert C. Dotyspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-3--no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/37-million-power-bond-issue-sold-for-newfoundland-project.html | $37 Million Power Bond Issue Sold for Newfoundland Project | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/miss-harrison-engaged-to-wed-eric-hasselman-michigan-graduate-and.html | Miss Harrison Engaged to Wed Eric Hasselman'; Michigan Graduate and Aide of Bank Plan Nuptials in August | True | Special to Th New York Time | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/moscows-envoy-to-peking-is-reassigned-to-prague.html | Moscow's Envoy to Peking Is Reassigned to Prague | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/javits-and-reid-ask-compromise-on-the-new-haven-they-seek-agreement.html | JAVITS AND REID ASK COMPROMISE ON THE NEW HAVEN; They Seek Agreement on State Subsidy to Line as I.C.C. Hearing Opens Compromise on New Haven Aid Urged | True | By Richard Witkin | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/britains-budget-second-thoughts-londons-financial-district-fears.html | BRITAIN'S BUDGET: SECOND THOUGHTS; London's Financial District Fears for Effect on Profits BRITAIN'S BUDGET: SECOND THOUGHTS | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/auto-producers-topple-records-3-millionth-car-in-65-duel-off-the.html | AUTO PRODUCERS TOPPLE RECORDS; 3 Millionth Car in '65 Duel Off the Assembly Line | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/federal-agency-promises-quick-financial-assistance.html | Federal Agency Promises Quick Financial Assistance | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/20-lirr-trains-delayed.html | 20 L.I.R.R. Trains Delayed | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/temperatures-soar-so-boys-of-all-ages-forget-about-work.html | Temperatures Soar, So Boys of All Ages Forget About Work | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/imiss-bowditch-i-smith-graduate-will-be-married-betrothed-to.html | IMiss Bowditch, I Smith Graduate, Will Be Married; Betrothed to Frederic S. Orcult Jr., Fellow Graduate Student | True | Special to The Nw York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/a-glaucoma-test-gives-early-clue-eyepressure-study-offers-decades.html | A GLAUCOMA TEST GIVES EARLY CLUE; Eye-Pressure Study Offers Decades of Warning | True | By John A. Osmundsen | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/research-inquiry-planned.html | Research Inquiry Planned | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/washing-is-good-for-fabric-gloves.html | Washing Is Good For Fabric Gloves | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/growth-of-canadian-economy-reduces-deficit-to-83-million-finance.html | Growth of Canadian Economy Reduces Deficit to $83 Million; Finance Chief Had Predicted Figure of $455 Million — Farther Gains Seen | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mrs-t-c-morehouse.html | MRS, T, C. MOREHOUSE | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/peking-accuses-johnson.html | Peking Accuses Johnson | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/us-law-on-arson-urged.html | U.S. Law on Arson Urged | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/school-bus-strike-eased-to-transport-handicapped-pupils.html | School Bus Strike Eased to Transport Handicapped Pupils | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/william-w-wacht-dead-at-66-sued-for-higher-golf-handicap.html | William W. Wacht Dead at 66; Sued for Higher Golf Handicap | True | SpeciM to Tile New Y,3rk Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/5th-ave-parade-to-be-extended-but-trade-group-protests-northward-st.html | 5TH AVE. PARADE TO BE EXTENDED; But Trade Group Protests Northward Start at 44th for Loyalty Marchers BIG SALES LOSS FEARED Stores Say They Were Not Consulted on Shift From 60th St. for May 1 Event | True | By Farnsworth Fowle | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/scarf-hats-heading-for-easter-parade.html | Scarf Hats Heading For Easter Parade | True | By Patricia Peterson | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/nicklaus-comes-back-down-to-earth-at-12500-feet.html | Nicklaus Comes Back Down to Earth at 12,500 Feet | True | By Lincoln A. Werden | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/driver-killed-on-belt-parkway.html | Driver Killed on Belt Parkway | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/skiwear-report-conditions-are-excellent-industry-is-waxing-wares.html | Ski-Wear Report: Conditions Are Excellent; Industry Is Waxing Wares for Uphill Trek in Sales | True | By Isadore Barmash | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/vietcong-tax-rises-reported-to-be-stirring-peasants-anger.html | Vietcong Tax Rises Reported to Be Stirring Peasants' Anger | True | By Seymour Toppingspecial To The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/delay-asked-in-womans-ordination.html | Delay Asked in Woman's Ordination | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/dissident-petition-denied.html | Dissident Petition Denied | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/the-citys-neglect-on-water.html | The City's Neglect on Water | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/reichhold-chemicals-names-two.html | Reichhold Chemicals Names Two | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/raborn-regarded-highly-in-capital-he-has-enjoyed-good-ties-with.html | RABORN REGARDED HIGHLY IN CAPITAL; He Has Enjoyed Good Ties With Congress in Past | True | By Jack Raymond | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/index-of-commodity-prices-shows-a-01-drop-to-1048.html | Index of Commodity Prices Shows a 0.1 Drop to 104.8 | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/housing-for-aged-planned-in-west-side-renewal-area.html | Housing for Aged Planned In West Side Renewal Area | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/lincoln-center-will-be-scene-of-tour-april-29-auxiliary-of.html | Lincoln Center Will Be Scene Of Tour April 29; Auxiliary of Architects Institute to Be Led by Buildings' Designers | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/alerts-were-sent-to-tornado-areas-clash-of-hot-and-cold-air-started.html | ALERTS WERE SENT TO TORNADO AREAS; Clash of Hot and Cold Air Started Midwest Storms | True | By Donald Janson | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sobell-to-ask-us-to-commute-term.html | SOBELL TO ASK U.S. TO COMMUTE TERM | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/memorial-is-dedicated-to-roosevelt-in-capital-family-and-friends.html | Memorial Is Dedicated to Roosevelt in Capital; Family and Friends Are Present for Simple Tribute | True | By Nan Robertson | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/machinists-union-faces-strike-by-office-clerks.html | Machinists Union Faces Strike by Office Clerks | True | By John D. Pomfret | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/leontyne-price-is-given-italys-order-of-merit.html | Leontyne Price Is Given Italy's Order of Merit | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/play-to-make-new-start.html | Play to Make New Start | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/grenoble-faces-prospect-of-losing-1968-olympics.html | Grenoble Faces Prospect Of Losing 1968 Olympics | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/us-urged-to-unify-regulation-of-banks-single-us-panel-for-banks.html | U.S. Urged to Unify Regulation of Banks; SINGLE U.S. PANEL FOR BANKS URGED | True | By Eileen Shanahan | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/candy-wrappers-found.html | Candy Wrappers Found | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/picasso-asks-french-ban-on-miss-gilots-memoirs.html | Picasso Asks French Ban On Miss Gilot's Memoirs | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/microwave-ovens-win-acceptance-in-restaurants.html | Microwave Ovens Win Acceptance in Restaurants | True | By Jean Hewitt | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/orphans-of-italy-to-raise-funds-at-botticelli-ball-homes-in-5.html | Orphans of Italy To Raise Funds At Botticelli Ball; Homes in 5 Cities Will Benefit From Annual Event on April 22 | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tiger-home-runs-defeat-as-6-to-2-lumpe-and-sullivan-connect-as.html | TIGER HOME RUNS DEFEAT A'S, 6 TO 2; Lumpe and Sullivan Connect as Sherry Stars in Relief | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/festival-at-carnegie-hall-will-offer-folk-musicians.html | Festival at Carnegie Hall Will Offer Folk Musicians | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/the-theater-wet-paint-eagertoplease-revue-opens-at-renata.html | The Theater: 'Wet Paint'; Eager-to-Please Revue Opens at Renata | True | By Lewis Funke | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/berlin-wall-open-for-easter-visits-pass-accord-is-in-effect-on.html | BERLIN WALL OPEN FOR EASTER VISITS; Pass Accord Is in Effect on Schedule Despite Fears Reds Might Cancel It BERLIN WALL OPEN FOR EASTER VISITS | True | By Philip Shabecoffspecial To The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-president-elected-for-revlon-subsidiary.html | New President Elected For Revlon Subsidiary | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/union-test-called-unfair-to-negroes.html | UNION TEST CALLED UNFAIR TO NEGROES | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/kidnappers-victim-is-dead-in-colombia.html | KIDNAPPERS' VICTIM IS DEAD IN COLOMBIA | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/southern-rhodesia-draws-objection.html | SOUTHERN RHODESIA DRAWS OBJECTION | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/eastern-gas-appoints-senior-legal-executive.html | Eastern Gas Appoints Senior Legal Executive | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/hanoi-and-peking-bar-britons-visit-for-vietnam-talk-gordon-walker.html | HANOI AND PEKING BAR BRITON'S VISIT FOR VIETNAM TALK; Gordon Walker Unwelcome, Chinese Radio Says -- Rejection Received LONDON IS DISAPPOINTED Notes Viewed as Indication the North Vietnamese Are Firmly in China's Camp HANOI AND PEKING BAR BRITON'S VISIT | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/4-drug-complaints-withdrawn-by-ftc.html | 4 DRUG COMPLAINTS WITHDRAWN BY F.T.C. | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/hospital-fire-put-out.html | Hospital Fire Put Out | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/vote-to-end-film-showings-on-flights-abroad-reported.html | Vote to End Film Showings-on Flights Abroad Reported | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/icebreaker-returns-to-us.html | Icebreaker Returns to U.S. | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sergeant-in-britain-to-be-tried-as-spy.html | SERGEANT IN BRITAIN TO BE TRIED AS SPY | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/the-two-irelands.html | The Two Irelands | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-chief-of-cia.html | New Chief of C.I.A. | True | William Francis Raborn, Jr.Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sales-gain-sighted-by-ford-of-canada-ford-of-canada-forecasts-gains.html | Sales Gain Sighted By Ford of Canada; FORD OF CANADA FORECASTS GAINS | True | By John M. Lee | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/american-makes-london-connection-inefficient-equipment-makes.html | American Makes London Connection; Inefficient Equipment Makes Electricity Dismaying to All Fitting a Square Plug Into Round Socket Is Trying Job | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/meadow-skipper-draws-no-3-post.html | Meadow Skipper Draws No. 3 Post | True | By Louis Effratspecial to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bowles-invites-asian-ideas.html | Bowles Invites Asian Ideas | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/speed-is-sought-on-a-cocoa-pact-nigeria-official-asks-board-at-un.html | SPEED IS SOUGHT ON A COCOA PACT; Nigeria Official Asks Board at U.N. to Aid Market | True | By Kathleen McLaughlin | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/seton-hall-is-winner.html | Seton Hall Is Winner | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/coercion-appeal-of-convict-denied-judge-rules-that-confession-of.html | COERCION APPEAL OF CONVICT DENIED; Judge Rules That Confession of Coleman Was Voluntary | True | By Sidney E. Zion | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/r-o-hommed-to-marry-miss-louise-margules.html | R. O. Hommed to Marry Miss Louise Margules | True | SPECIAL TOP THE NEW TOPUS | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/british-reserve-judgment.html | British Reserve Judgment | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/no-deaths-in-iowa.html | No Deaths in Iowa | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/two-red-wings-sidelined.html | Two Red Wings Sidelined | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/symphony-by-ives-to-get-premiere-stokowski-will-lead-fourth-written.html | SYMPHONY BY IVES TO GET PREMIERE; Stokowski Will Lead Fourth, Written 49 Years Ago | True | By Theodore Strongin | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/moscow-is-cautious.html | Moscow Is Cautious | True | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/funds-set-for-sicily-bridge.html | Funds Set for Sicily Bridge | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/korean-police-fight-a-mob-of-students.html | KOREAN POLICE FIGHT A MOB OF STUDENTS | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/war-veterans-needs.html | War Veterans' Needs | True | MAURICE GHERMAN Commander, Jewish War Veterans of the U.S.A. Department of New York | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sidelights-a-bank-detective-of-lincolniana.html | Sidelights; A Bank Detective Of Lincolniana | True | RICHARD PHALON. | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/wnbctv-to-modify-format-to-give-1-12hour-news-package.html | WNBC-TV to Modify Format To Give 1 1/2-Hour News Package | True | By Val Adams | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bridge-italys-world-champions-will-play-in-buenos-aires.html | Bridge: Italy's World Champions Will Play in Buenos Aires | True | By Alan Truscott | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/miss-antonia-schust-bride-of-peter-zegras.html | Miss Antonia Schust Bride of Peter Zegras | True | S cial to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/stock-averages-reach-new-highs-blue-chips-gain.html | STOCK AVERAGES REACH NEW HIGHS; BLUE CHIPS GAIN | True | By J.h. Carmical | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/natural-origin-indicated.html | Natural Origin Indicated | True | By Walter Sullivan | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/federated-chain-sets-profit-mark-sales-top-billion-companies-issue.html | Federated Chain Sets Profit Mark; Sales Top Billion; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/reds-kill-32-near-frontier.html | Reds Kill 32 Near Frontier | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/daughter-to-the-ingehartsl.html | Daughter to the Ingehartsl | True | Special to The Ncv York Tunes i | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/dr-lawrence-j-mctague-dies-bronx-surgeon-20-years-was-64.html | Dr. Lawrence J. McTague Dies; Bronx Surgeon 20 Years Was 64 | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/house-panel-hails-antipoverty-efforts-house-panel-hails-antipoverty.html | House Panel Hails Antipoverty Efforts; House Panel Hails Antipoverty Drive | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mrs-peters-has-a-son.html | Mrs. Peters Has a Son | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/30000-in-gray-bonds-is-auctioned-for-224.html | $30,000 in 'Gray' Bonds Is Auctioned for $224 | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/nat-s-barrows.html | NAT S. BARROWS | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/kaiser-companies-settle-tax-claim-for-158-million.html | Kaiser Companies Settle Tax Claim for $15.8 Million | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/new-york-times-raises-earnings-net-income-for-year-shows-advance-to.html | NEW YORK TIMES RAISES EARNINGS; Net Income for Year Shows Advance to $4,252,854 | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/executive-indicted-by-us-as-incometax-evader.html | Executive Indicted by U.S. As Income-Tax Evader | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/the-many-splendored-mind-of-hl-mencken.html | The Many-Splendored Mind of H.L. Mencken | True | By Charles Poore | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mrs-paul-d-key.html | MRS. PAUL D. KEY | True | pccia! to Tle New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/braves-homers-subdue-reds-42-torres-has-2-mathews-one-cloninger.html | BRAVES HOMERS SUBDUE REDS, 4-2; Torres Has 2, Mathews One -- Cloninger Gives 2 Hits | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/signal-from-space.html | Signal From Space? | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/chicago-university-to-mark-its-75th-anniversary-in-66.html | Chicago University to Mark Its 75th Anniversary in '66 | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/diamond-will-head-edinburgh-festival.html | DIAMOND WILL HEAD EDINBURGH FESTIVAL | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/commodities-prices-for-potato-futures-make-sharp-advance-in-brisk.html | Commodities: Prices for Potato Futures Make Sharp Advance in Brisk Trading; MARKET SPURRED BY TIGHT SUPPLY | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/oceanic-reaches-port-in-halifax-passengers-happy-as-italian-liner.html | OCEANIC REACHES PORT IN HALIFAX; Passengers Happy as Italian Liner Prepares to Dock | True | By Virginia Lee Warren | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/raymond-f-lynch-lawyer-exathlete.html | RAYMOND F. LYNCH, LAWYER EX-ATHLETE | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/master-spy.html | Master Spy' | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/trantinos-conviction-upheld.html | Trantino's Conviction Upheld | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/news-of-realty-5-floors-leased-dataprocessing-concern-to-move-to.html | NEWS OF REALTY: 5 FLOORS LEASED; Data-Processing Concern to Move to 820 2d Ave. | True | By Thomas W. Ennis | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/contents-of-note-disclosed.html | Contents of Note Disclosed | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mahoney-is-named-to-thruway-board-approved-by-senate.html | Mahoney Is Named To Thruway Board; Approved by Senate | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/reeb-companions-testify-in-selma-appear-before-grand-jury-weighing.html | REEB COMPANIONS TESTIFY IN SELMA; Appear Before Grand Jury Weighing Fatal Beating | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/flood-closes-museum-of-natural-history-for-a-day-broken-water-main.html | Flood Closes Museum of Natural History for a Day; Broken Water Main Swamps Basements | True | By William Borders | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/observer-adieu-old-mr-muscles.html | Observer: Adieu, Old Mr. Muscles | True | By Russell Baker | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/saigon-catholics-fearful-of-buddhist-army-purge-saigon-catholics.html | Saigon Catholics Fearful Of Buddhist Army Purge; Saigon Catholics Are Fearful Of Army Purge by Buddhists | True | By Jack Langguth | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/macmillan-bloedel-powell.html | MacMillan, Bloedel & Powell | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/some-senators-lose-others-delight-president-johnson-almost-too-busy.html | Some Senators Lose, Others Delight President; Johnson Almost Too Busy a Host to Note Victory by Red Sox Home Club's Defeat Fails to Spoil His Day at the Game | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/miss-judith-flexer-becomes-affianced.html | Miss Judith Flexer Becomes Affianced | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/indiana-town-starts-to-dig-out-nine-dead-in-94trailer-camp.html | Indiana Town Starts to Dig Out; Nine Dead in 94-Trailer Camp | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bloomingdale-role-denied-by-truckers-teamsters-deny-assisting-store.html | Bloomingdale Role Denied by Truckers; TEAMSTERS DENY ASSISTING STORE | True | By Martin Gansberg | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/vice-president-named-by-railway-express.html | Vice President Named By Railway Express | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/transport-news-customs-hearing-fowler-defends-plan-to-put-bureau-on.html | TRANSPORT NEWS; CUSTOMS HEARING; Fowler Defends Plan to Put Bureau on Regional Basis | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/guianan-urges-remigration.html | Guianan Urges 'Remigration' | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/kidney-fund-to-gain-at-the-flea-market.html | Kidney Fund to Gain At the Flea Market | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/production-of-steel-edges-up-in-week-output-of-steel-climbs.html | Production of Steel Edges Up in Week; OUTPUT OF STEEL CLIMBS SLIGHTLY | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/donohue-of-power-memorial-signs-as-head-basketball-coach-of-holy.html | Donohue of Power Memorial Signs as Head Basketball Coach of Holy Cross; COLLEGE DENIES LINK TO ALCINDOR | True | By Michael Strauss | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/us-protests-autobahn-incident.html | U.S. Protests Autobahn Incident | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/catholic-editor-chides-hierarchy-charges-supremacy-over-laity-in.html | CATHOLIC EDITOR CHIDES HIERARCHY; Charges 'Supremacy' Over Laity in Secular Affairs | True | By M.s. Handler | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/3-seized-in-jersey-city-in-counterfeiting-case.html | 3 Seized in Jersey City In Counterfeiting Case | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/boston-u-girl-bowling-victor.html | Boston U. Girl Bowling Victor | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/critic-at-large-new-biography-of-the-lunts-illustrates-that-actors.html | Critic at Large; New Biography of the Lunts Illustrates That Actors, if Provincial, Are Golden | True | By Brooks Atkinson | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mother-in-jersey-fights-school-act-faces-a-charge-of-disorder-after.html | MOTHER IN JERSEY FIGHTS SCHOOL ACT; Faces a Charge of Disorder After Teaching 2 Children at Home Since 1963 | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/american-fined-570-in-africa-over-poem.html | AMERICAN FINED $70 IN AFRICA OVER POEM | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/profit-and-sales-of-rca-hit-peak-income-rises-to-25-million-in.html | PROFIT AND SALES OF R.C.A. HIT PEAK; Income Rises to $25 Million in First Three Months | True | By Gene Smith | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/gilligan-will-view-controversial-tv.html | GILLIGAN WILL VIEW CONTROVERSIAL TV | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/stevenson-gets-roosevelt-honor-boyhood-friends-on-stage-at-memorial.html | STEVENSON GETS ROOSEVELT HONOR; Boyhood Friends on Stage at Memorial Dinner | True | By Philip Benjamin | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mongolian-leader-in-soviet.html | Mongolian Leader in Soviet | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/fifth-ave-coach-lines-argues-for-its-listing-on-the-big-board.html | Fifth Ave. Coach Lines Argues For Its Listing on the Big Board | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/campaign-panel-rebukes-kennedy-fair-practice-unit-finds-all-parties.html | CAMPAIGN PANEL REBUKES KENNEDY; Fair Practice Unit Finds All Parties Hurt Over Keating Atom Test-Ban Dispute | True | By Peter Kihss | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/gas-group-elects-new-chief.html | Gas Group Elects New Chief | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/students-charged-with-fraud.html | Students Charged With Fraud | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/three-dead-in-wisconsin.html | Three Dead in Wisconsin | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tv-memories-of-president-roosevelt-cbs-network-offers-halfhour.html | TV: Memories of President Roosevelt; C.B.S. Network Offers Half-Hour Program | True | By Jack Gould | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/casale-pleads-innocent.html | Casale Pleads Innocent | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/impeached-justice-denies-taking-bribe.html | IMPEACHED JUSTICE DENIES TAKING BRIBE | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/22-indiana-towns-hit.html | 22 Indiana Towns Hit | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/frank-suits-dropped.html | Frank Suits Dropped | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/plans-for-boycott-of-ships-in-cuba-trade-announced.html | Plans for Boycott of Ships In Cuba Trade Announced | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/frank-martinuzzi-retired-professor.html | FRANK MARTINUZZI, RETIRED PROFESSOR | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mehta-paves-way-for-music-center-los-angeles-philharmonic-conductor.html | MEHTA PAVES WAY FOR MUSIC CENTER; Los Angeles Philharmonic Conductor Aids New Hall | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/truman-gives-views-on-dr-king-and-klan.html | TRUMAN GIVES VIEWS ON DR. KING AND KLAN | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/coast-guard-warns-soviet-fishing-ship.html | COAST GUARD WARNS SOVIET FISHING SHIP | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/woman-has-a-busy-life-as-duenna.html | Woman Has A Busy Life As Duenna | True | By Angela Taylor | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/canada-questions-water-proposal-parley-is-told-that-sharing-must.html | CANADA QUESTIONS WATER PROPOSAL; Parley Is Told That Sharing Must Not Help U.S. Alone | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/rhodes-tours-ohio.html | Rhodes Tours Ohio | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/end-papers.html | End Papers | True | ELIOT FREMONT-SMITH | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/most-prices-climb-on-american-list-banff-oil-is-active.html | Most Prices Climb On American List; Banff Oil Is Active | True | By Alexander R. Hammer | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/menzies-denies-views-differ.html | Menzies Denies Views Differ | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/it-rained-in-los-angeles.html | It Rained in Los Angeles | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/meter-maids-begin-warning-violators-of-broader-powers.html | Meter Maids Begin Warning Violators Of Broader Powers | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/floods-in-minnesota-spread-crests-due-later-this-week.html | Floods in Minnesota Spread; Crests Due Later This Week | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/senate-panel-approves-nomination-of-publisher.html | Senate Panel Approves Nomination of Publisher | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/frank-stamps.html | FRANK STAMPS | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tax-bill-gains-in-london.html | Tax Bill Gains in London | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/state-urges-appeals-court-to-ban-a-stranger-knocks.html | State Urges Appeals Court To Ban 'A Stranger Knocks' | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/john-l-mckee-dies-at-62-press-service-reporterf.html | John L. McKee Dies at 62; Press Service Reporterf | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/guild-ratifies-contract-at-youngstown-vindicator.html | Guild Ratifies Contract At Youngstown Vindicator | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/kentuckys-ban-to-end.html | Kentucky's Ban to End | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/whitmore-trial-in-slaying-opens-confession-conceded-to-be.html | WHITMORE TRIAL IN SLAYING OPENS; Confession Conceded to Be Prosecution's Mainstay | True | By David Anderson | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bonds-prices-of-convertible-issues-rise-on-big-board-on-the-heels.html | Bonds: Prices of Convertible Issues Rise on Big Board on the Heels of Stocks Gains; TREASURYS FIRM IN QUIET TRADING | True | By John H. Allan | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sports-of-the-times-the-mets-resume-operations.html | Sports of The Times; The Mets Resume Operations | True | By Arthur Daley | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mayor-seeks-site-to-house-addicts.html | MAYOR SEEKS SITE TO HOUSE ADDICTS | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/us-identifies-dead-pilot-and-4-missing-in-vietnam.html | U.S. Identifies Dead Pilot And 4 Missing in Vietnam | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/spains-economic-progress-noted.html | Spain's Economic Progress Noted | True | BENJAMIN WELLES | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/upi-appoints-tatarian-as-editor.html | U.P.I. Appoints Tatarian as Editor | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/george-a-mfarland.html | GEORGE A. M'FARLAND | True | Special to Tile N.w York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/pucci-turns-talents-to-perfume-and-bags.html | Pucci Turns Talents To Perfume and Bags | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tv-education-chief-tells-of-pressure.html | TV EDUCATION CHIEF TELLS OF PRESSURE | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/popes-tiara-on-display.html | Pope's Tiara on Display | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/morhouse-faces-inquiry-on-track-finger-lakes-trustee-says-subpoena.html | MORHOUSE FACES INQUIRY ON TRACK; Finger Lakes Trustee Says Subpoena Has Been Issued | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/exile-says-havana-holds-350-soldiers.html | EXILE SAYS HAVANA HOLDS 350 SOLDIERS | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/mets-lose-4th-opener-in-row-as-dodgers-win-6-to-1-before-37999-here.html | Mets Lose 4th Opener in Row as Dodgers Win, 6 to 1, Before 37,999 Here; DRYSDALE YIELDS 4 HITS AND 1 WALK | True | By Leonard Koppett | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/police-name-reporter-to-arms-post.html | Police Name Reporter to Arm's Post | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/art-drawings-collection-modern-museum-shows-varied-works-gathered.html | Art: Drawings Collection; Modern Museum Shows Varied Works Gathered by John S. Newberry | True | By Stuart Preston | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/sandman-in-gop-contest-for-governorship-in-jersey.html | Sandman in G.O.P. Contest For Governorship in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/northeast-seeks-a-new-rate-plan-prices-would-rise-or-fall-depending.html | NORTHEAST SEEKS A NEW RATE PLAN; Prices Would Rise or Fall Depending on Demand | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/assembly-passes-bill-on-insanity-measure-seeks-to-modernize.html | ASSEMBLY PASSES BILL ON INSANITY; Measure Seeks to Modernize Criminal Case Definition | True | By Douglas Robinsonspecial to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/japan-to-expand-shipping.html | Japan to Expand Shipping | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/furniture-enhances-museum-exhibit.html | Furniture Enhances Museum Exhibit | True | By Sanka Knox | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/shastri-is-firm-on-border-claim-says-pakistan-must-give-up-post-in.html | SHASTRI IS FIRM ON BORDER CLAIM; Says Pakistan Must Give Up Post in Rann of Cutch | True | By Thomas F. Brady | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/soviet-experts-see-us-nuclear-plants.html | SOVIET EXPERTS SEE U.S. NUCLEAR PLANTS | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/tokyo-honors-a-celebrated-dog-shinto-ceremony-at-monument-salutes.html | Tokyo Honors a Celebrated Dog; Shinto Ceremony at Monument Salutes Beloved Hachiko | True | By Robert Trumbullspecial to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/ibm-sales-rise-outpaces-its-net-world-earnings-in-quarter-331-a.html | I.B.M. SALES RISE OUTPACES ITS NET; World Earnings in Quarter $3.31 a Share, Up 2 Cents -- Fewer Units on Lease | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/9-million-mothers-work.html | 9 Million Mothers Work | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/zanzibar-widens-takeover.html | Zanzibar Widens Takeover | True | | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-13 | 1965-04-13 | https://www.nytimes.com/1965/04/13/archives/bank-thieves-loot-400-safety-boxes-in-montreal-vault-vault-is.html | Bank Thieves Loot 400 Safety Boxes In Montreal Vault; VAULT ELOOTED BY BANK THIEVES | True | Special to The New York Times | 1993-05-05 | RE0000622396 | B00000181270 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mexican-reds-arrested.html | Mexican Reds Arrested | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/publishers-cited-on-directory-sale.html | PUBLISHERS CITED ON DIRECTORY SALE | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hotel-rooms-turn-frilly-to-lure-women-guests.html | Hotel Rooms Turn Frilly To Lure Women Guests | True | By Lisa Hammel | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/tax-plea-linked-to-safety.html | Tax Plea Linked to Safety | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/subway-cars-here-to-get-strip-maps-showing-one-route-new-series-of.html | Subway Cars Here To Get Strip Maps Showing One Route; New Series of Maps, Signs and Schedules Are Designed to Take the Guesswork Out of Subway Travel | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/president-declines-2-new-cars-sought-for-his-protection.html | President Declines 2 New Cars Sought For His Protection | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/booth-and-oswald-2-assassins-very-little-alike.html | Booth and Oswald: 2 Assassins Very Little Alike | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hazard-for-lawyers-contesting-confessions-before-trial-turns-out-to.html | Hazard for Lawyers; Contesting Confessions Before Trial Turns Out to Involve a Big Risk | True | By Sidney E. Zion | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stephen-s-cook-becomes-fiance-of-lizamaugham-junior-at-princeton.html | Stephen S. Cook Becomes Fiance Of LizaMaugham; Junior at Princeton and Student at Finch Are , Planning Nuptials | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/evelyn-d-myers-engaged-to-wed-james-c-taylor-60-debutante-fiancee.html | Evelyn D. Myers Engaged to Wed James C. Taylor,' 60 Debutante Fiancee of a Yale Alumnus-September Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/first-shutout-of-series.html | First Shutout of Series | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/molybdenum-corp.html | Molybdenum Corp. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mkenley-to-be-judge-of-team-he-coaches.html | M'Kenley to Be Judge Of Team He Coaches | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/big-payment-is-seen-in-breezy-point-suit.html | BIG PAYMENT IS SEEN IN BREEZY POINT SUIT | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/salesman-gains-3d-place-in-abc-tourney-with-687.html | Salesman Gains 3d Place In A.B.C. Tourney With 687 | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/perez-hits-homer-with-3-on-as-reds-defeat-braves-83.html | Perez Hits Homer With 3 On as Reds Defeat Braves, 8-3 | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/the-southwest-corner-is-best-port-in-storm.html | The Southwest Corner Is Best Port in Storm | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/luci-johnson-will-help-bye-eye-care-plan-for-needy.html | Luci Johnson Will Help Eye Care Plan for Needy | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/oneman-show-by-soviet-painter-opens-here-in-may-korins-art-on-way-to.html | One-Man Show by Soviet Painter Opens Here in May; Korin's Art on Way to Gallery Under Exchange Pact By RICHARD F. SHEPARD | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bonds-convertible-issues-continue-to-advance-as-stock-indexes-set.html | Bonds: Convertible Issues Continue to Advance as Stock Indexes Set Highs Again; GAINS OF A POINT ARE WIDESPREAD | True | By John H. Allan | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/jersey-councilmen-indicted-for-selling-building-permit.html | Jersey Councilmen Indicted For Selling Building Permit | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/flood-in-st-paul-engulfs-airport-thousands-work-on-dikes-johnson-to.html | FLOOD IN ST. PAUL ENGULFS AIRPORT; Thousands Work on Dikes -- Johnson to Tour Midwest | True | By United Press International | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-bombs-bridge-in-north-vietnam-2-radar-units-also-raided-80.html | U.S. BOMBS BRIDGE IN NORTH VIETNAM; 2 Radar Units Also Raided -- 80 Planes Take Part | True | By Jack Langguth | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/profit-and-sales-rise-at-united-aircraft-companies-hold-annual.html | Profit and Sales Rise at United Aircraft; COMPANIES HOLD ANNUAL MEETINGS | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/newspaper-reporters-elect.html | Newspaper Reporters Elect | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/house-compromises-on-arms-unit-funds.html | HOUSE COMPROMISES ON ARMS UNIT FUNDS | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/justice-unit-clears-ge-to-buy-2-plants-of-landers-frary-companies.html | Justice Unit Clears G.E. to Buy 2 Plants Of Landers, Frary; COMPANIES PLAN SALES, MERGERS | True | By Clare Reckert | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/125million-issue-is-placed-by-city-829-of-bonds-are-sold-by-first.html | 125-MILLION ISSUE IS PLACED BY CITY; 82.9% of Bonds Are Sold by First National Group MUNICIPAL ISSUES SOLD AND SLATED | True | By Robert Frost | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/two-accused-of-stealing-bus.html | Two Accused of Stealing Bus | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/derwent-awards-now-20.html | Derwent Awards Now 20 | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/poverty-witness-impugns-another-tells-panel-chicagoan-runs-plan-for.html | POVERTY WITNESS IMPUGNS ANOTHER; Tells Panel Chicagoan Runs Plan for Benefit of Rich | True | By Cabell Phillipsspecial to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mayor-and-trustees-of-croton-abolish-pay.html | Mayor and Trustees Of Croton Abolish Pay | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/pope-prays-for-victims.html | Pope Prays for Victims | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/upset-at-pensacola-jim-hall-and-sharp-fail-in-rearengine-chaparrals.html | Upset at Pensacola; Jim Hall and Sharp Fail in Rear-Engine Chaparrals -- Follmer Triumphs | True | By Frank M. Blunk | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/city-presses-state-for-more-school-aid.html | CITY PRESSES STATE FOR MORE SCHOOL AID | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-smelting.html | U.S. Smelting | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/indictments-name-4-as-evaders-of-tax.html | INDICTMENTS NAME 4 AS EVADERS OF TAX | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bridgeport-beats-adelphi.html | Bridgeport Beats Adelphi | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/5trs-louis-speir-89-lawyers-wife-dies.html | STRS. LOUIS SPEIR, 89, ! LAWYER'S WIFE, DIES | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/macapagal-bars-sukarno-bid.html | Macapagal Bars Sukarno Bid | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/british-trade-gap-widens-in-month-recovery-cited-despite-the-sharp.html | BRITISH TRADE GAP WIDENS IN MONTH; Recovery Cited, Despite the Sharp Import Gain BRITISH TRADE GAP WIDENS IN MONTH | True | By Clyde H. Farnsworthspecial to the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/glenmore-distilleries-elects-vice-president.html | Glenmore Distilleries Elects Vice President | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/2-concerns-plan-airport-hotels-mercury-insurance-to-join-dinkler-in.html | 2 CONCERNS PLAN AIRPORT HOTELS; Mercury Insurance to Join Dinkler in Undertaking | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/scrippshoward-acquires-stuart-fla-weekly-paper.html | Scripps-Howard Acquires Stuart, Fla., Weekly Paper | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/varga-ousts-mulloy-62-63.html | Varga Ousts Mulloy, 6-2, 6-3 | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/studebaker-corp.html | Studebaker Corp. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/moro-sends-his-sympathies.html | Moro Sends His Sympathies | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/fordham-downs-yale-nine-2-to-1-2-eli-errors-contribute-to-winning.html | FORDHAM DOWNS YALE NINE, 2 TO 1; 2 Eli Errors Contribute to Winning Run in 7th | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/air-force-will-fly-2-used-gemini-craft.html | AIR FORCE WILL FLY 2 USED GEMINI CRAFT | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/expert-advises-on-aircooling-maintenance-needs-stressed-before-the.html | EXPERT ADVISES ON AIR-COOLING; Maintenance Needs Stressed Before the Season Starts | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/two-minutemen-launched.html | Two Minutemen Launched | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/game-with-twins-shakes-yankees-keane-howard-agree-that-team-played.html | GAME WITH TWINS SHAKES YANKEES; Keane, Howard Agree That Team Played Terribly | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/tb-cases-show-decline-of-10-per-cent-in-state.html | TB Cases Show Decline Of 10 Per Cent in State | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/cigarette-study-draws-rebuttal-us-data-again-challenged-by-philip.html | CIGARETTE STUDY DRAWS REBUTTAL; U.S. Data Again Challenged by Philip Morris -- But It Acknowledges Problem CIGARETTE STUDY DRAWS REBUTTAL | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/son-of-railroad-president-held-in-car-manslaughter.html | Son of Railroad President Held in Car Manslaughter | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/new-unit-of-prudential-gets-chief.html | New Unit of Prudential Gets Chief | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/spahn-to-make-debut-today-as-mets-pitcher-if-left-hander-wins-he.html | Spahn to Make Debut Today as Mets Pitcher; If Left-Hander Wins, He Will Set Two Club Records | True | By Leonard Koppett | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/c-o-drops-bid-for-south-shore-railroad-terminates-offer-to-obtain.html | C. & O. DROPS BID FOR SOUTH SHORE; Railroad Terminates Offer to Obtain Stock Control | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/beech-aircraft-corp.html | Beech Aircraft Corp. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/vietnam-reds-kill-us-aid-official-seized-in-august-us-aid-official.html | Vietnam Reds Kill U.S. Aid Official Seized in August; U.S. AID OFFICIAL SLAIN BY VIETCONG | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/eleanor-street-past-ryrt__st_jo-creator-of-widely-ceuht.html | ELEANOR STREET, PAST RYRT_ST_JO; Creator of Widely Sou.ht] | True | Special thj the New york tioems | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/two-new-yiddish-revues-to-open-over-weekend.html | Two New Yiddish Revues To Open Over Weekend | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/citys-defense-sirens-will-be-tested-today.html | City's Defense Sirens Will Be Tested Today | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bundesbank-raises-its-gold-holdings.html | BUNDESBANK RAISES ITS GOLD HOLDINGS | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/buses-are-denied-for-handicapped-transit-authority-drivers-refuse.html | BUSES ARE DENIED FOR HANDICAPPED; Transit Authority Drivers Refuse School Service | True | By Leonard Buder | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/parley-resumed-at-bloomingdale-struck-store-and-union-reopen.html | PARLEY RESUMED AT BLOOMINGDALE; Struck Store and Union Reopen Contract Talks | True | By Martin Gansberg | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/fade-out-decides-to-do-just-that-miss-burnetts-pregnancy-brings.html | FADE OUT' DECIDES TO DO JUST THAT; Miss Burnett's Pregnancy Brings Notice of Closing | True | By Louis Calta | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/corn-products-co.html | Corn Products Co. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/steel-union-maps-extension-of-pact-delay-of-may-1-strike-call.html | STEEL UNION MAPS EXTENSION OF PACT; Delay of May 1 Strike Call Appears a Possibility | True | By John D. Pomfret | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/french-chateaux-taking-boarders-noblemen-look-to-guests-to-help.html | FRENCH CHATEAUX TAKING BOARDERS; Noblemen Look to Guests to Help Meet Rising Costs | True | By Henry Kammspecial To the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/wilson-arrives-in-the-us-calls-china-key-to-vietnam.html | Wilson Arrives in the U.S.; Calls China Key to Vietnam | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/knapp-is-victor-in4-at-keeneland-jockey-guides-bully-heart-to.html | KNAPP IS VICTOR IN4 AT KEENELAND; Jockey Guides Bully Heart to Victory at Keeneland | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/court-rules-blind-pianist-cannot-teach-music-here.html | Court Rules Blind Pianist Cannot Teach Music Here | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/union-head-scores-state-labor-bill.html | UNION HEAD SCORES STATE LABOR BILL | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/fairchild-camera.html | Fairchild Camera | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/youth-accused-of-slaying-washington-heights-woman.html | Youth Accused of Slaying Washington Heights Woman | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/epstein-berger.html | Epste{n -- Berger | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/computers-pick-phils-yanks.html | Computers Pick Phils, Yanks | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/692-union-investigations.html | 692 Union Investigations | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/the-oas-at-75.html | The O.A.S. at 75 | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/alfred-e-sonntag-lubricant-producer.html | ALFRED E? SONNTAG, LUBRICANT PRODUCER | True | Special to The_ New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/music-heuzes-heritage-tie-to-strauss-shown-in-carnegie-concert.html | Music Heuze's Heritage; Tie to Strauss Shown in Carnegie Concert | True | By Raymond Ericson | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/eder-rogers.html | Eder — Rogers | True | Special to The New York Tïmes | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/boxholders-stage-run-on-looted-bank.html | BOX-HOLDERS STAGE RUN ON LOOTED BANK | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/action-due-today-lower-house-clears-measure-82-to-67-bars.html | ACTION DUE TODAY; Lower House Clears Measure, 82 to 67; Bars Substitute ASSEMBLY VOTES 2% SALES TAX BILL | True | By Douglas Robinsonspecial To The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/victors-thwart-late-boston-bid-chamberlain-gets-30-points-26.html | VICTORS THWART LATE BOSTON BID; Chamberlain Gets 30 Points, 26 Rebounds, Plays Last 11:42 With 5 Personals | True | By Gordon S. White Jr.special To The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/alabama-indicts-3-in-reeb-killing-selma-men-face-trial-for-murder.html | ALABAMA INDICTS 3 IN REEB KILLING; Selma Men Face Trial for Murder in Fall -- Judge Scores Rights Groups | True | By Fred P. Graham | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/terry-and-indians-subdue-angels-71.html | TERRY AND INDIANS SUBDUE ANGELS, 7-1 | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/harlem-renewal-starts-officially-city-hall-ceremony-opens-59.html | HARLEM RENEWAL STARTS OFFICIALLY; City Hall Ceremony Opens $5.9 Million Experiment in Tenement Renovation | True | By Samuel Kaplan | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/freeman-exhorts-farmers-to-support-johnson-program.html | Freeman Exhorts Farmers to Support Johnson Program | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/disarmament-commission-at-un-to-meet-this-month.html | Disarmament Commission At U.N. to Meet This Month | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/western-electric-co-parries-questions-at-ts-supplier-parries.html | Western Electric Co. Parries Questions; A.T. .& T.'S SUPPLIER PARRIES QUERIES | True | By Gene Smith | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/grammys-given-for-top-records-armstrong-bernstein-and-boston.html | GRAMMYS GIVEN FOR TOP RECORDS; Armstrong, Bernstein and Boston Symphony Honored | True | By Albert Ashforth | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/disaster-areas-designated.html | Disaster Areas Designated | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-sending-lodge-on-mission-to-asia-he-will-consult-on-vietnam-with.html | U.S. SENDING LODGE ON MISSION TO ASIA; He Will Consult on Vietnam With 6 Friendly Nations as Johnson's Representative JOHNSON SENDING LODGE ON MISSION | True | By Charles Mohrspecial To The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/gop-scores-head-of-illinois-fepc-panel-bars-reappointment-after.html | G.O.P. SCORES HEAD OF ILLINOIS F.E.P.C.; Panel Bars Reappointment After Motorola Dispute | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/lemass-will-form-irish-government.html | LEMASS WILL FORM IRISH GOVERNMENT | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/sukarno-and-bunker-hold-4th-meeting-in-jakarta.html | Sukarno and Bunker Hold 4th Meeting in Jakarta | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/london-replies-to-peking.html | London Replies To Peking | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/medical-care-of-lama.html | Medical Care of Lama | True | J. ROBERT BUCHANAN, M.D. Associate Dean Cornell University Medical College New York, | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/senators-differ-on-aid-formula-fail-to-agree-on-methods-of-altering.html | SENATORS DIFFER ON AID FORMULA; Fail to Agree on Methods of Altering Foreign Program | True | By Felix Belair Jr.special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/arthur-marsters-93-dies-jformer-a-t-t-secretary.html | Arthur Marsters, 93 Dies; jFormer A. T. & T. Secretary | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/lukens-steel-co.html | Lukens Steel Co. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/gimbels-opens-fair-room-on-its-sixth-floor-today.html | Gimbels Opens Fair Room On Its Sixth Floor Today | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/frederick-l-smith.html | FREDERICK L. SMITH | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/medicare-hearings-delayed.html | Medicare Hearings Delayed | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/senate-begins-recess-for-easter-holiday.html | Senate Begins Recess For Easter Holiday | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/ceco-corporation.html | Ceco Corporation | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/4state-subsidy-to-the-new-haven-urged-by-dempsey-icc-hearing-gets.html | 4-STATE SUBSIDY TO THE NEW HAVEN URGED BY DEMPSEY; I.C.C. Hearing Gets His Plan Seeking $11.5 Million to Save Commuter Runs | True | By Richard Witkin | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stock-gift-reported-in-windfall-inquiry-windfall-inquiry-told-of.html | Stock Gift Reported In Windfall Inquiry; WINDFALL INQUIRY TOLD OF STOCK GIFT | True | By John M. Lee | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/ballet-coast-visitors-san-francisco-group-begins-weeks-stay.html | Ballet: Coast Visitors; San Francisco Group Begins Week's Stay | True | By Allen Hughes | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/pound-sterling-holds-its-own-despite-heavy-market-selling.html | Pound Sterling Holds Its Own Despite Heavy Market Selling | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/response-by-daley.html | Response by Daley | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stock-prices-on-london-market-decline-sharply-adverse-report-on.html | Stock Prices on London Market Decline Sharply; ADVERSE REPORT ON TRADE IS CITED Industrial Shares Hardest Hit -- List in Paris Eases -- Milan Is Irregular | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/new-cup-put-up-for-tennis-pros-newport-casino-tourney-will-use-van.html | NEW CUP PUT UP FOR TENNIS PROS; Newport Casino Tourney Will Use Van Alen Scoring | True | By Allison Danzig | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/dr-nathan-kobrin.html | DR. NATHAN KOBRIN | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/chinese-report-on-north-vietnams-fourpoint-peace-formula.html | Chinese Report on North Vietnam's Four-Point Peace Formula | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/restoration-under-way-at-old-fords-theater.html | Restoration Under Way At Old Ford's Theater | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/aussie-trainer-leads-horse-to-water-and-both-go-for-swim-plunge-in.html | Aussie Trainer Leads Horse to Water and Both Go for Swim; Plunge in Motel Pool Held Good for Pacer and Publicity, Too | True | By Louis Effrat | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/vacant-building-to-be-renovated.html | Vacant Building to Be Renovated | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/partner-on-the-potomac-era-of-good-feeling-between-business-and.html | Partner on the Potomac; Era of Good Feeling Between Business And Washington Is Credited to Johnson | True | By M.j. Rossant | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/naacp-tells-mississippi-unit-to-quit-cofo.html | N.A.A.C.P. Tells Mississippi Unit To Quit C.O.F.O. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/siamese-twins-leave-clinic.html | Siamese Twins Leave Clinic | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hanoi-proposes-a-plan-for-talks-washington-cool-north-vietnamese.html | HANOI PROPOSES A PLAN FOR TALKS, WASHINGTON COOL; North Vietnamese Call for Settlement in Line With Program of Vietcong | True | By Max Frankel | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/plan-to-ban-films-in-flight-decried-proposal-called-reactionary-by.html | PLAN TO BAN FILMS IN FLIGHT DECRIED; Proposal Called Reactionary by a Developer of System | True | By Frederic C. Appel | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/excopy-writer-to-head-agency.html | Ex-Copy Writer to Head Agency | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mrs-charles-knowles.html | MRS. CHARLES KNOWLES | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/dutch-premierdesignate-forms-coalition-cabinet.html | Dutch Premier-Designate Forms Coalition Cabinet | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/sidelights-dowjones-gain-heartens-bulls.html | Sidelights; Dow-Jones' Gain Heartens Bulls | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/un-board-is-urged-to-work-with-gatt.html | U.N. BOARD IS URGED TO WORK WITH GATT | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/canadian-rejects-twoculture-idea-albertan-stresses-nations-wide.html | CANADIAN REJECTS TWO-CULTURE IDEA; Albertan Stresses Nation's Wide Ethnic Variety | True | By Jay Walzspecial To the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/jewish-congress-opposed-on-test-of-school-aid-law.html | Jewish Congress Opposed On Test of School Aid Law | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/calculations-pinpoint-position-of-the-moon-within-a-few-feet.html | Calculations Pinpoint Position Of the Moon Within a Few Feet | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/space-budget-action-put-off.html | Space Budget Action Put Off | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/corning-glass-works.html | Corning Glass Works | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/connecticut-bank-robbed.html | Connecticut Bank Robbed | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/3-marietta-eights-beat-iona-crews.html | 3 MARIETTA EIGHTS BEAT IONA CREWS | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/kaline-sparks-tigers.html | Kaline Sparks Tigers | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/son-to-the-michael-riches.html | Son to the Michael Riches | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/wilsons-confidence-briton-embarking-on-us-visit-ready-to-stress-his.html | Wilson's Confidence; Briton Embarking on U.S. Visit, Ready To Stress His Cabinet Is One of Action | True | By Anthony Lewis | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/real-madrid-five-wins-cup.html | Real Madrid Five Wins Cup | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/jersey-to-smother-garbage-past-fires-on-rte-3-meadows.html | Jersey To Smother Garbage-Past Fires On Rte. 3 Meadows | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mcnamara-fennelln.html | McNamara -- FennelIN | True | Special to The New York Ttmu | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stocks-are-mixed-in-heavy-trading-on-american-list.html | Stocks Are Mixed In Heavy Trading On American List | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/national-hockey-league-seeks-deputy-for-campbell.html | National Hockey League Seeks Deputy for Campbell | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/farrell-to-train-as-quartermiler-will-work-on-880-titles-defence-in.html | FARRELL TO TRAIN AS QUARTER-MILER; Will Work on 880 Titles Defence in Shorter Races | True | By Frank Litsky | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/turn-to-reason-450-wins-mile-race-at-aqueduct-by-10-lengths.html | Turn to Reason, $4.50, Wins Mile Race at Aqueduct by 10 Lengths; IMPRESSIVE SCORE FOR JACOBS COLT | True | By Michael Strauss | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/morhouse-is-firm-on-track-inquiry-aide-says-he-will-appear-but-will.html | MORHOUSE IS FIRM ON TRACK INQUIRY; Aide Says He Will Appear, but Will Not Testify | True | By Jack Roth | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/trans-world-airlines.html | Trans World Airlines | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/frank-h-bergeim-chemist-devised-bomb-safety-aids.html | Frank H. Bergeim, Chemist, Devised Bomb Safety Aids | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/russians-temper-report-on-space-idea-that-rational-beings-are.html | RUSSIANS TEMPER REPORT ON SPACE; Idea That 'Rational Beings' Are Signaling Is Challenged | True | By Henry Tannerspecial To The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/negro-church-burns-in-mississippi-town.html | NEGRO CHURCH BURNS IN MISSISSIPPI TOWN | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/specialists-in-alienation-searchers-after-god.html | Specialists in Alienation, Searchers After God | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/woman-here-tells-of-snakepit-jail-woman-testifies-on-snakepit-jail.html | Woman Here Tells Of 'Snake-Pit' Jail; WOMAN TESTIFIES ON 'SNAKE-PIT' JAIL | True | By Sydney H. Schanbergspecial To The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/two-die-on-gallows-for-kansas-killings.html | TWO DIE ON GALLOWS FOR KANSAS KILLINGS | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/pension-bill-sent-to-johnson.html | Pension Bill Sent to Johnson | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/t-j-streithorst-58-aide-of-store-chain.html | T. J. STREITHORST, 58, AIDE OF STORE CHAIN | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/ports-decry-shift-in-custom-houses-5-affected-cities-defend-their.html | PORTS DECRY SHIFT IN CUSTOM HOUSES; 5 Affected Cities Defend Their Trade Status | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hanover-seeking-help-in-congress-wants-nullification-of-court.html | HANOVER SEEKING HELP IN CONGRESS; Wants Nullification of Court Ruling on Merger With Manufacturers Trust SENATE BILL ENDORSED Legislation Would Exempt Banks From the U.S. Antitrust Regulations Manufacturers Hanover Seeks Help in Congress Over Merger | True | By Edward Cowan | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/menzies-sets-talk-in-us-on-trade-menzies-planning-visit-to-us-to.html | Menzies Sets Talk In U.S. on Trade; Menzies Planning Visit to U.S. To Discuss American Trade | True | By Tillman Durdin | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/index-of-commodity-prices-unchanged-at-1048-level.html | Index of Commodity Prices Unchanged at 104.8 Level | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/ma-hanna-co-101538136.html | M.A. Hanna Co. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/peyton-place-tv-serial-enriching-yale-coffers-universitys-stock-in.html | ' Peyton Place' TV Serial Enriching Yale Coffers; University's Stock in A.B.C. Rises in Value as Ratings for Network Increase | True | By Jack Gould | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/paris-again-checks-move-toward-unity.html | PARIS AGAIN CHECKS MOVE TOWARD UNITY | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/committee-to-report-june-1-on-proposed-va-closings.html | Committee to Report June 1 On Proposed V.A. Closings | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hungarians-hail-lukacs-at-80-scholar-leads-red-progressives.html | Hungarians Hail Lukacs at 80; Scholar Leads Red Progressives; Professor, Forced to Recant in Stalin's Era, Stresses Humanism in Marx | True | By David Binderspecial To The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/poles-find-a-rise-in-antisemitism-youths-are-said-to-reflect.html | POLES FIND A RISE IN ANTI-SEMITISM; Youths Are Said to Reflect Resurgence Since War | True | By David Halberstamspecial To The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stanford-fraternity-that-pledged-negro-fights-suspension.html | Stanford Fraternity That Pledged Negro Fights Suspension | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/horror-is-expressed.html | Horror' Is Expressed | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/8-missing-in-sarawak-crash.html | 8 Missing in Sarawak Crash | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/frederic-cruger-dies-at-80-i-descended-from-2-ay.ois.html | Frederic Cruger Dies at 80: i Descended From 2 ?ayois | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/foley-square-complex.html | Foley Square Complex | True | NATHAN R. GINSBURG, A.I.A. Vice President, Chairman of Civic Center Committee Architects Council of New York City New York, | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/specialists-seek-clue-to-tornado-toll.html | Specialists Seek Clue to Tornado Toll | True | By Walter Sullivan | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/arthur-james-morris-81-dies-expresident-of-fulton-trust.html | Arthur James Morris, 81, Dies,' Ex-President of Fulton Trust | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/venturi-will-undergo-checkup-at-mayo-clinic.html | Venturi Will Undergo Check-Up at Mayo Clinic | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/johnson-enjoys-sun-on-balcony-protocol-evaporates-as-he-meets.html | JOHNSON ENJOYS SUN ON BALCONY; Protocol Evaporates as He Meets Prince Bernhard | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/profits-doubled-by-westinghouse-firstquarter-earnings-up-to-best.html | PROFITS DOUBLED BY WESTINGHOUSE; First-Quarter Earnings Up to Best Level in 10 Years Companies Issue Reports on Sales and Earnings | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/essay-is-adopted-by-time-magazine-new-format-is-intended-to-allow.html | ESSAY IS ADOPTED BY TIME MAGAZINE; New Format Is Intended to Allow for Reflection | True | By Raymond H. Anderson | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/johnson-to-tour-stricken-states-will-inspect-tornado-and-flood.html | JOHNSON TO TOUR STRICKEN STATES; Will Inspect Tornado and Flood Damage Today | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/melville-shoe-corp.html | Melville Shoe Corp. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/st-joseph-lead-plans-split.html | St. Joseph Lead Plans Split | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/c-foster-brown-jr.html | C. FOSTER BROWN JR. | True | Special to The Ne?,v York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/prisoner-was-put-on-show.html | Prisoner Was Put on Show | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/paperboard-output-48-over-64-rate.html | PAPERBOARD OUTPUT 4.8% OVER '64 RATE | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/kimberly-executive-to-retire.html | Kimberly Executive to Retire | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mrs-joseph-r-swan-83-dead-was-a-trustee-oi-two-colleges.html | Mrs. Joseph R Swan, 83, Dead; Was a Trustee oi Two Colleges | True | Special to ThgNew York Tlm | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/cuba-speculates-anew-on-guevara-he-is-not-a-participant-in-parley.html | CUBA SPECULATES ANEW ON GUEVARA; He Is Not a Participant in Parley With Russians | True | By Paul Hofmann | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/disability-plan-voted-by-house-amendment-to-constitution-covers-an.html | DISABILITY PLAN VOTED BY HOUSE; Amendment to Constitution Covers an Ailing President -- Senate Bill Differs DISABILITY PLAN VOTED BY HOUSE | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/laurel-dash-won-by-3360-chance-high-folly-scores-by-1-12-lengths.html | LAUREL DASH WON BY $33.60 CHANCE; High Folly Scores by 1 1/2 Lengths -- Favorite 3d | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/joint-facilities-may-ease-water-shortage-in-rockland.html | Joint Facilities May Ease Water Shortage in Rockland | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/civil-war-not-invasion.html | Civil War, Not Invasion | True | STAUGHTON LYND Assistant Professor of History, Yale University New Haven, | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/same-men-also-buy-interest-in-hatter-2-financiers-get-stetson.html | Same Men Also Buy Interest in Hatter; 2 FINANCIERS GET STETSON CONTROL | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/2d-fleet-sailors-get-regular-duty-in-port.html | 2d Fleet Sailors Get Regular Duty in Port | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/new-ship-to-get-aluminum-hull-united-tanker-and-reynolds-announce.html | NEW SHIP TO GET ALUMINUM HULL; United Tanker and Reynolds Announce Plans for Vessel | True | By Edward A. Morrow | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/10000-more-cross-in-berlin.html | 10,000 More Cross in Berlin | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/charles-mathieu-bremarine-weds-miss-barbara-bedford.html | Charles Mathieu, Ιτs-Marine, Weds Miss Barbara Bedford | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/charcoal-filters-assessed.html | Charcoal Filters Assessed | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/crowellcollier-publishing.html | Crowell-Collier Publishing | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/medicare-will-cut-drug-prices-and-curb-brands-official-says.html | Medicare Will Cut Drug Prices And Curb Brands, Official Says | | By Elizabeth M. Fowler | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/rise-in-minimum-wage-hinted-by-humphrey.html | Rise in Minimum Wage Hinted by Humphrey | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/phone-evidence-cited-in-fein-case-witness-tells-of-getting-call.html | PHONE 'EVIDENCE' CITED IN FEIN CASE; Witness Tells of Getting Call Prior to Time of Murder | | By Edith Evans Asbury | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/london-the-british-turn-slowly-to-the-future.html | London: The British Turn Slowly to the Future | True | By James Reston | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/disguises-cost-patterson-3000-annually-fighter-determined-to-mask.html | Disguises Cost Patterson $3,000 Annually; Fighter Determined to Mask Fame (and Shame) | | By Gay Talesespecial To the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stock-averages-hit-record-again-market-advances-for-4th-straight.html | STOCK AVERAGES HIT RECORD AGAIN; Market Advances for 4th Straight Day as Volume Soars to 6.69 Million 605 ISSUES RISE, 539 DIP Electronics, Steels, Rails and Aircraft Shares Up -- G.M. at New High STOCK AVERAGES HIT RECORD AGAIN | True | By J.h. Carmical | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bonnisrael-accord-reported.html | Bonn-Israel Accord Reported | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/polaroid-corporation.html | Polaroid Corporation | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/harvard-names-fitzgerald-to-boylston-professorship.html | Harvard Names Fitzgerald To Boylston Professorship | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/composer-group-unveils-its-work-concert-gives-each-number-its-new.html | COMPOSER GROUP UNVEILS ITS WORK; Concert Gives Each Number Its New York Premiere | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/death-toll-cut-to-237.html | Death Toll Cut to 237 | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/reiser-to-see-coast-doctor.html | Reiser to See Coast Doctor | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/may-kennedy-once-president-of-nurses-board-is-dead-at-84.html | May Kennedy, Once President Of Nurses' Board, Is Dead at 84 | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-said-to-spurn-ghana-loan-appeal-us-said-to-spurn-ghana-loan-plea.html | U.S. Said to Spurn Ghana Loan Appeal; U.S. SAID TO SPURN GHANA LOAN PLEA | | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/parisian-fulfilling-a-dream-her-own-life-is-inspiration-for.html | Parisian Fulfilling a Dream; Her Own Life Is Inspiration For Designer | | By Gloria Emerson | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/body-of-princess-15thcentury-bride-ordered-reburied.html | Body of Princess, 15th-Century Bride, Ordered Reburied | | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/algerians-call-on-chinese-to-cease-attacks-on-soviet.html | Algerians Call on Chinese To Cease Attacks on Soviet | | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/last-honors-paid-oardinal-meyer-chicagocathedral-thronged-for.html | LAST HONORS PAID OARDINAL MEYER; ChicagoCathedral Thronged for Prelate's Requiem | | Specl] to Tile New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/massengales-68-paces-qualifiers-in-houston-golf.html | Massengale's 68 Paces Qualifiers in Houston Golf | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/stephen-a-briggs-of-outboard-marine.html | STEPHEN A. BRIGGS, OF OUTBOARD MARINE | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-farm-aid-hailed.html | U.S. Farm Aid Hailed | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/johnson-johnson.html | Johnson & Johnson | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/guilden-roth-get-20-store-holding-guilden-and-roth-hold-20-of-best.html | Guilden, Roth Get 20% Store Holding; GUILDEN AND ROTH HOLD 20% OF BEST | True | By Isadore Barmash | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/first-lady-at-denison-tex.html | First Lady at Denison, Tex. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/studied-anthropology.html | Studied Anthropology | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/new-jerseys-stopgap-senate.html | New Jersey's Stopgap Senate | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/teams-arrive-here-for-soccer-openers.html | TEAMS ARRIVE HERE FOR SOCCER OPENERS | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/commodities-prices-of-silver-futures-mixed-in-session-marked-by.html | Commodities: Prices of Silver Futures Mixed in Session Marked by Heavy Demand; TREASURY ACTION ON SUPPLIES SEEN | | By James J. Nagle | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/young-lincoln-scholar-pays-tribute-in-an-ad.html | Young Lincoln Scholar Pays Tribute in an Ad | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/house-panel-urged-to-block-warning-on-cigarette-use.html | House Panel Urged to Block Warning On Cigarette Use | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/miss-phyllis-vogelhut-betrothed-to-engineer.html | Miss Phyllis Vogelhut Betrothed to Engineer | | SPECIALTOTHENEWYORKTIMES | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/jets-road-games-to-be-shown-in-color-here-by-wnbctv.html | Jets' Road Games to Be Shown In Color Here by WNBC-TV | True | By Val Adams | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/johnson-gets-bill-to-extend-the-manpower-training-act.html | Johnson Gets Bill to Extend The Manpower Training Act | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/foes-of-steingut-in-brooklyn-seek-unity-talks-minority-group-ends.html | Foes of Steingut in Brooklyn Seek Unity Talks; Minority Group Ends Boycott of Executive Meeting | True | By Martin Tolchin | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/ma-hanna-co.html | M.A. Hanna Co. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/lucile-r-marshall.html | LUCILE R. MARSHALL | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/health-officers-studying-hepatitis-in-jersey-area.html | Health Officers Studying Hepatitis In Jersey Area | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/freedom-house-honors-truman-anniversaries-of-both-are-marked-warren.html | FREEDOM HOUSE HONORS TRUMAN; Anniversaries of Both Are Marked -- Warren Speaks | True | By William E. Farrell | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/budget-delay-costs-city-10000-a-day-state-budget-lag-is-costly-to.html | Budget Delay Costs City $10,000 a Day; STATE BUDGET LAG IS COSTLY TO CITY | True | By Charles G. Bennett | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/italian-rail-strike-begins.html | Italian Rail Strike Begins | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/meany-ready-to-strike-for-equal-rights-on-jobs-says-labor.html | Meany Ready to Strike for Equal Rights on Jobs; Says Labor Federation Will Support New Federal Law -- Also Hints at Boycotts | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/maiden-voyage-delayed.html | Maiden Voyage Delayed | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/labor-defeated-in-house-of-lords-power-to-delay-may-bring-attack-by.html | LABOR DEFEATED IN HOUSE OF LORDS; Power to Delay May Bring Attack by Wilson | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/city-to-hail-pan-americans.html | City to Hail Pan Americans | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/data-on-acoustical-material.html | Data on Acoustical Material | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hofstra-u-establishes-new-school-of-business.html | Hofstra U. Establishes New School of Business | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/nicklaus-takes-first-place-on-pga-earnings-list.html | Nicklaus Takes First Place On P.G.A. Earnings List | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/sports-of-the-times-indoors-and-out.html | Sports of The Times; Indoors and Out | True | By Arthur Daley | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bache-co-fills-post.html | Bache & Co. Fills Post | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/42-points-by-west-pace-los-angeles-baltimore-loses-117115-in.html | 42 POINTS BY WEST PACE LOS ANGELES; Baltimore Loses, 117-115, in Western Division Final | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/crousehinds-names-new-chief-executive.html | Crouse-Hinds Names New Chief Executive | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/tom-rolfe-goes-to-kentucky.html | Tom Rolfe Goes to Kentucky | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/hamsters-bred-for-laboratory-suffer-congestive-heart-failure.html | Hamsters Bred for Laboratory Suffer Congestive Heart Failure | True | By John A. Osmundsenspecial To The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/pittsburgh-steel-co.html | Pittsburgh Steel Co. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/mcmillens-clients-noted-for-taste-and-wealth-a-conservative-luxury.html | McMillen's Clients Noted for Taste and Wealth; A Conservative Luxury Is Reflected in Interiors | True | By Virginia Lee Warren | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/the-lincoln-mystery.html | The Lincoln Mystery | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/auto-speed-talks-sought-by-connor-commerce-head-planning-to-confer.html | AUTO SPEED TALKS SOUGHT BY CONNOR; Commerce Head Planning to Confer With Industry on Future Highway Safety | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-dual-tobacco-role.html | U.S. Dual Tobacco Role | True | THOMAS LEE BUCKY, M.D. | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/dr-stanley-e-hart.html | DR. STANLEY E. HART | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/13-campus-papers-lose-cuba-appeal-us-bars-easter-vacation-trip-by.html | 13 CAMPUS PAPERS LOSE CUBA APPEAL; U.S. Bars Easter Vacation Trip by Student Newsmen | True | By Peter Kihss | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/18th-links-luncheon-is-set-for-saturday.html | 18th Links Luncheon Is Set for Saturday | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/black-and-thant-consult.html | Black and Thant Consult | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/funds-for-the-citys-schools.html | Funds for the City's Schools | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/sophia-loren-will-appear-in-2-more-films-for-mgm.html | Sophia Loren Will Appear In 2 More Films for M-G-M | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/new-york-fur-auction-sells-135-million-of-mink-pelts.html | New York Fur Auction Sells, $13.5 Million of Mink Pelts | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/rail-merger-called-necessity-for-erie-rail-merger-seen-necessity.html | Rail Merger Called Necessity for Erie; Rail Merger Seen Necessity for Erie | True | By Alexander R. Hammer | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bond-issue-sold-by-coastal-gas-institutional-buyers-take-50-million.html | BOND ISSUE SOLD BY COASTAL GAS; Institutional Buyers Take $50 Million 5% Issue | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/plaza-luncheon-april-22-to-help-hospital-nurses-parade-of-the.html | Plaza Luncheon April 22 to Help Hospital Nurses; ' Parade of the Flowers' Being Sponsored by St. Luke's Auxiliary | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/tips-for-teenage-driver.html | Tips for Teen-Age Driver | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/narvaez-returns-to-ring-stops-ellis-in-6-rounds.html | Narvaez Returns to Ring, Stops Ellis in 6 Rounds | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/post-office-rues-seizures-of-mail-admits-it-erred-by-turning.html | POST OFFICE RUES SEIZURES OF MAIL; Admits It Erred by Turning Letters of Tax Evaders Over to Revenue Unit PAST ACTIONS DEFENDED But Senators Will Seek Law to Prohibit Practice They Say Is Unconstitutional | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/police-to-offer-lectures-on-dangers-of-narcotics.html | Police to Offer Lectures On Dangers of Narcotics | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/whitmore-trial-gets-confessions-many-similarities-noted-court.html | WHITMORE TRIAL GETS CONFESSIONS; Many Similarities Noted — Court Admonishes Defense | True | By David Anderson | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/prime-minister-triumphs.html | Prime Minister Triumphs | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/100-years-ago-tonight-the-tragedy-at-fords-theater-parallels-are.html | 100 Years Ago Tonight: The Tragedy at Ford's Theater; Parallels Are Noted in Lincoln's Death and Kennedy's 100 Years Ago Today: Lincoln Assassinated at Ford's Theater in the Capital PARALLELS NOTED IN KENNEDY DEATH Both Presidents Were Shot From Behind and in the Presence of Wives | | By Homer Bigart | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/joint-panel-sets-hearings.html | Joint Panel Sets Hearings | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/theodore-s-hirtz.html | THEODORE S. HIRTZ | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/howe-sound-company-names-new-president.html | Howe Sound Company Names New President | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/national-cargo-bureau-elects-new-president.html | National Cargo Bureau Elects New President | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/death-penalty-abolished-by-vermont-legislature.html | Death Penalty Abolished By Vermont Legislature | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/passaic-wrestler-defeats-grecoroman-champion.html | Passaic Wrestler Defeats Greco-Roman Champion | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/chemical-bank-elects-a-new-vice-president.html | Chemical Bank Elects A New Vice President | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/daughter-to-the-brehms-jr.html | Daughter to the Brehms Jr. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/swedes-offer-comments-on-us-food-and-drink.html | Swedes Offer Comments On U.S. Food and Drink | True | By Nan Ickeringill | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/foreign-affairs-an-afroamerican-paradox.html | Foreign Affairs: An Afro-American Paradox | True | By C.l. Sulzberger | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/dog-patrol-begun-in-troubled-area-15-civilians-mounting-guard-in.html | DOG PATROL BEGUN IN TROUBLED AREA; 15 Civilians Mounting Guard in Bedford-Stuyvesant | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/cubs-with-buhl-down-cards-31-pena-backs-3hitter-with-2d-homer-in-2.html | CUBS, WITH BUHL, DOWN CARDS, 3-1; Pena Backs 5-Hitter With 2d Homer in 2 Days | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/donohue-asks-alcindor-today-to-follow-him-to-holy-cross.html | Donohue Asks Alcindor Today To Follow Him to Holy Cross | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/1400-more-marines-land.html | 1,400 More Marines Land | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/advertisingcatch-a-marlin-at-the-morosco.html | AdvertisingCatch a Marlin at the Morosco | True | By Walter Carlson | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/currie-of-packers-traded-to-rams-for-dale-an-end.html | Currie of Packers Traded To Rams for Dale, an End | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/news-of-realty-7acre-plot-sold-uptown-site-and-warehouse-acquired.html | NEWS OF REALTY: 7-ACRE PLOT SOLD; Uptown Site and Warehouse Acquired by Investors | True | By Fancis X. Clines | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-may-supply-arms-to-mideast-weighs-gift-or-sale-to-israel-and-4.html | U.S. MAY SUPPLY ARMS TO MIDEAST; Weighs Gift or Sale to Israel and 4 Arab Countries | True | By John W. Finney | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/body-washed-ashore-identified.html | Body Washed Ashore Identified | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/white-sox-beat-orioles-53-in-opener-at-baltimore-before-39455-fans.html | White Sox Beat Orioles, 5-3, in Opener at Baltimore Before 39,455 Fans; PETERS IS VICTOR WITH RELIEF HELP | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/eli-lilly-co.html | Eli Lilly & Co. | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/kings-point-wins-in-13th.html | Kings Point Wins in 13th | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/greatest-story-is-trimmed.html | Greatest Story' Is Trimmed | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/wallace-defied-on-poverty-funds-federal-grants-are-made-to-alabama.html | WALLACE DEFIED ON POVERTY FUNDS; Federal Grants Are Made to Alabama Biracial Groups | True | By Marjorie Hunter | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/crew-abandoning-tanker-rebeards-it-to-fight-fire.html | Crew Abandoning Tanker Rebeards It to Fight Fire | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/thugs-rob-2-milk-companies.html | Thugs Rob 2 Milk Companies | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/assembly-votes-heat-round-the-clock-for-multiple-dwellings.html | Assembly Votes Heat Round the Clock for Multiple Dwellings | True | By Ronald Sullivanspecial to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/export-lag-tied-to-plan.html | Export Lag Tied to Plan | True | By Eileen Shanahanspecial to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/wirtz-to-see-florida-farms.html | Wirtz to See Florida Farms | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/agva-hires-chief-of-union-inquiry-investigator-into-racket-ties.html | AGVA HIRES CHIEF OF UNION INQUIRY; Investigator Into Racket Ties Gets Performers' Post | True | By Robert E. Tomasson | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/canadiens-win-43-and-gain-cup-final-hawks-beat-wings-40-goal-by.html | Canadiens Win, 4-3, and Gain Cup Final; Hawks Beat Wings, 4-0; GOAL BY PROVOST ELIMINATES LEAFS | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/johnson-to-call-summer-parleys-education-beauty-health-and-rights.html | JOHNSON TO CALL SUMMER PARLEYS; Education, Beauty, Health and Rights to Be Topics | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/business-failures-increase.html | Business Failures Increase | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/st-johns-faculty-granted-more-time-on-salary-offer.html | St. John's Faculty Granted More Time on Salary Offer | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/niger-president-escapes-grenade.html | Niger President Escapes Grenade | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/circus-instant-cages-speed-animals.html | Circus's Instant Cages Speed Animals | True | By Irving Spiegel | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/3-barred-by-state-as-miners-of-cash-in-goldore-stock.html | 3 Barred by State As Miners of Cash In Gold-Ore Stock | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/monsanto-company.html | Monsanto Company | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/bridge-meredith-is-left-450000-for-activities-as-a-player.html | Bridge: Meredith Is Left $450,000 For Activities as a Player | True | By Alan Truscott | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/ilan-rogoff-offers-debut-piano-recital.html | ILAN ROGOFF OFFERS DEBUT PIANO RECITAL | True | HOWARD KLEIN. | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/pirates-triumph-over-giants-52-friend-registers-victory-mays-clouts.html | PIRATES TRIUMPH OVER GIANTS, 5-2; Friend Registers Victory -Mays Clouts Home Run | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/dr-king-plans-boston-march.html | Dr. King Plans Boston March | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/cards-avert-walkout.html | Cards Avert Walkout | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/northeast-granted-hearing-on-route.html | Northeast Granted Hearing on Route | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/froehling-richey-victors-as-masters-tennis-opens.html | Froehling, Richey Victors As Masters Tennis Opens | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/us-to-aid-dominican-republic.html | U.S. to Aid Dominican Republic | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/new-zealand-rallies.html | New Zealand Rallies | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/puerto-rican-cement.html | Puerto Rican Cement | True | | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-14 | 1965-04-14 | https://www.nytimes.com/1965/04/14/archives/pioneer-senate-page-lawrence-wallace-bradford-jr.html | Pioneer Senate Page; Lawrence Wallace Bradford Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622395 | B00000181269 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/5-boys-blamed-for-spilling-fuel-oil-into-jersey-creek.html | 5 Boys Blamed for Spilling Fuel Oil Into Jersey Creek | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/ford-chooses-3-vice-presidents.html | Ford Chooses 3 Vice Presidents | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/belkin-pasarell-lead-net-advance.html | BELKIN, PASARELL LEAD NET ADVANCE | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/3-doomed-veterans-hospitals-may-become-nursing-homes.html | 3 Doomed Veterans Hospitals May Become Nursing Homes | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/massachusetts-action.html | Massachusetts Action | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mkchnui66-brass-exegitflb-nation-aistillers-irector-head-of.html | M.K.SCHNUI,66, BRASS EXEGIJTJfE; Nation a(istillers -- irector, Head of Dvision, Dies ! | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/maid-v-patrolman-an-overtime-meter-brings-bronx-clash.html | Maid v. Patrolman: An Overtime Meter Brings Bronx Clash | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/american-in-algiers-tells-of-captivity.html | AMERICAN IN ALGIERS TELLS OF CAPTIVITY | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/union-carbide-fills-post.html | Union Carbide Fills Post | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/twa-in-carrental-deal.html | T.W.A. in Car-Rental Deal | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/company-has-no-comment.html | Company Has No Comment | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/lords-challenge-laborites-again-amend-law-reform-bill-eventual.html | LORDS CHALLENGE LABORITES AGAIN; Amend Law Reform Bill -- Eventual Showdown Seen | True | By Anthony Lewis | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/blasingame-gets-key-hit.html | Blasingame Gets Key Hit | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/scientific-director-appointed-by-ibm.html | SCIENTIFIC DIRECTOR APPOINTED BY I.B.M. | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/200-artists-donate-work-to-aid-core.html | 200 Artists Donate Work to Aid CORE | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/first-national-bank-appoints-two.html | First National Bank Appoints Two | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/commodities-tight-supplies-and-strike-threats-send-tin-futures.html | Commodities: Tight Supplies and Strike Threats Send Tin Futures Prices Soaring; MINES IN BOLIVIA MAY BE AFFECTED Climb of 75 Points to 225 Points Registered -- Potatoes Decline | True | By James J. Nagle | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/metrogoldwyn-mayer-profits-stage-sharp-gains-in-quarter.html | Metro-Goldwyn Mayer Profits Stage Sharp Gains in Quarter | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/law-may-cut-duty-free-limit.html | Law May Cut Duty-Free Limit | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/agva-aide-who-led-inquiry-charges-union-mismanagement.html | AGVA Aide Who Led Inquiry Charges Union Mismanagement | True | By Robert E. Tomasson | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/toward-a-strong-world-monetary-system.html | Toward a Strong World Monetary System | True | THOMAS B. CURTIS Member of Congress 2d District, | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/editors-oppose-crime-news-curbs-as-dangerous.html | Editors Oppose Crime News Curbs as Dangerous | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/woman-jailer-helps-trap-man-accused-of-obscenity.html | Woman Jailer Helps Trap Man Accused of Obscenity | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/goldberg-urges-us-take-lead-in-rights.html | GOLDBERG URGES U.S. TAKE LEAD IN RIGHTS | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/8-to-page-tonight-in-100000-event-meadow-skipper-85-choice-in.html | 8 TO PAGE TONIGHT IN $100,000 EVENT; Meadow Skipper 8-5 Choice in International at Yonkers | True | By Louis Effrat | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/chinapakistan-shipping-pact.html | China-Pakistan Shipping Pact | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/conquering-is-destroyed.html | Conquering Is Destroyed | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/schrafft-sons-corp-adds-member-to-board.html | Schrafft & Sons Corp. Adds Member to Board | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/advertising-dialogue-for-negro-and-white.html | Advertising Dialogue for Negro and White | True | By Walter Carlson | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bank-board-role-cited-thrift-units-get-a-policy-warning.html | Bank Board Role Cited; THRIFT UNITS GET A POLICY WARNING | True | By Robert Frost | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/air-attacks-in-south-vietnam-hurting-morale-of-vietcong.html | Air Attacks in South Vietnam Hurting Morale of Vietcong | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/transport-news-ship-is-delivered-us-lines-accepts-21knot-automated.html | TRANSPORT NEWS: SHIP IS DELIVERED; U.S. Lines Accepts 21-Knot, Automated Cargoliner | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/maureen-ringer-wed-to-david-philip-kwiat.html | Maureen Ringer Wad To David Philip Kwiat | True | Special to The New York Tlmc | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/pound-gains-in-active-trading-canadian-dollar-also-advances.html | Pound Gains in Active Trading; Canadian Dollar Also Advances | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/britain-raises-tv-fee-by-1-to-assist-bbc.html | Britain Raises TV Fee By 1 to Assist B.B.C. | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-urges-hanoi-to-answer-plea-by-neutral-lands-also-asks-soviet-and.html | U.S. URGES HANOI TO ANSWER PLEA BY NEUTRAL LANDS; Also Asks Soviet and China to Reply to Bid for Talks Without Preconditions | True | By Max Frankel | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/racial-imbalance-is-reported-in-massachusetts-public-schools.html | Racial Imbalance Is Reported In Massachusetts Public Schools | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/johnson-stunned-by-midwest-havoc-after-viewing-devastation-he.html | JOHNSON STUNNED BY MIDWEST HAVOC; After Viewing Devastation, He Pledges Aid for Flood and Tornado Victims | True | By Charles Mohr | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/an-unsolemn-judge-charles-stewart-desmond.html | An Unsolemn Judge; Charles Stewart Desmond | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/kennedy-bids-icc-mediate-rail-aid-backs-plan-for-115-million-for.html | KENNEDY BIDS I.C.C. MEDIATE RAIL AID; Backs Plan for $11.5 Million for the New Haven – Takes Issue With Rockefeller | True | By Richard Witkin | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-delays-taking-documents-to-fair-to-adjust-an-alarm.html | U.S. Delays Taking Documents to Fair To Adjust an Alarm | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/new-sales-taxes-can-be-headache-present-levies-in-the-state-vary-in.html | NEW SALES TAXES CAN BE HEADACHE; Present Levies in the State Vary in Different Areas | True | By Douglas Robinson | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/italian-welfare-league-lists-tuesday-luncheon.html | Italian Welfare League Lists Tuesday Luncheon | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/aid-fund-sent-to-senate-panel-asks-new-approach-2year-aid-fund-sent.html | Aid Fund Sent to Senate; Panel Asks New Approach; 2-YEAR AID FUND SENT TO SENATE | True | By Felix Belair Jr. | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/andrew-mcaffrey-wpixtv-official-44.html | ANDREW MCAFFREY, WPIX.TV OFFICIAL, 44 | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/brazilian-cost-of-living-up.html | Brazilian Cost of Living Up | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/tshombe-wins-in-east-katanga.html | Tshombe Wins in East Katanga | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/oil-issues-show-drop-but-industrials-advance-on-the-london-stock.html | Oil Issues Show Drop but Industrials Advance on the London Stock Exchange; WARNING ON TAXES PROMPTS SELLING New Look at March Trade Figures Aids Other Stocks – Paris Shares Rise | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/smashers-seize-diamonds.html | Smashers Seize Diamonds | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/soviet-paper-reports-arrest-of-illegal-gold-dealers.html | Soviet Paper Reports Arrest Of Illegal Gold Dealers | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/funds-voted-for-study-of-klan-by-unamerican-activities-unit-house.html | Funds Voted for Study of Klan By Un-American Activities Unit; House Acts to Give Panel $50,000 for Investigation Requested by Johnson | True | By Cabell Phillips | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/youth-is-accused-of-attack-on-woman-in-brooklyn-bmt.html | Youth Is Accused of Attack On Woman in Brooklyn BMT | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bill-requires-signed-editorials.html | Bill Requires Signed Editorials | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/2-express-good-cheer-as-tax-deadline-nears.html | 2 Express Good Cheer As Tax Deadline Nears | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/gasoline-supplies-show-a-slight-gain.html | GASOLINE SUPPLIES SHOW A SLIGHT GAIN | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/vietcong-terrorist-executed.html | Vietcong Terrorist Executed | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/superstructure-is-up-for-saturn5-building.html | Superstructure Is Up For Saturn-5 Building | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/city-resumes-fluoridation.html | City Resumes Fluoridation | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/amor-artis-offers-town-hall-concert.html | AMOR ARTIS OFFERS TOWN HALL CONCERT | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/thun-familys-stock-sold-to-berkshire-international.html | Thun Family's Stock Sold To Berkshire International | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mexico-arrests-30-in-raids-on-leftists.html | MEXICO ARRESTS 30 IN RAIDS ON LEFTISTS | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/calloways-at-forum.html | Calloways' at Forum | True | EUGENE ARCHER. | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/south-is-warned-on-funds-cutoff-parley-on-rights-act-is-left.html | SOUTH IS WARNED ON FUNDS CUTOFF; Parley on Rights Act Is Left Uncertain on Strictness | True | By Roy Reed | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cut-in-import-surtax-ser.html | Cut in Import Surtax, Ser | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/city-markets-chief-assails-spray-sold-to-deter-muggers.html | City Markets Chief Assails Spray Sold To Deter Muggers | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/peace-corps-to-quit-indonesia-jakarta-seizes-a-us-company.html | Peace Corps to Quit Indonesia; Jakarta Seizes a. U.S. Company | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/state-banks-offer-plan-wider-fdic-powers-urged-by-supervisors-of.html | State Banks Offer Plan; Wider F.D.I.C. Powers Urged By Supervisors of State Banks | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/floor-is-leased-at-529-fifth-ave-driscoll-building-concern-to-move.html | FLOOR IS LEASED AT 529 FIFTH AVE; Driscoll, Building Concern, to Move From E. 42d St. | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/dem0crats-pay-for-64-flights-air-force-gets-149000-for-campaign.html | DEMOCRATS PAY FOR '64 FLIGHTS; Air Force Gets $149,000 for Campaign Travel | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/the-redistricting-decision.html | The Redistricting Decision | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/latin-trade-bloc-is-backed-by-us-humphrey-tells-oas-of.html | LATIN TRADE BLOC IS BACKED BY U.S.; Humphrey Tells O.A.S. of Administration Support | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/st-paul-dike-leaking.html | St. Paul Dike Leaking | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/the-satan-bug-brings-a-talented-cast.html | The Satan Bug' Brings a Talented Cast | True | By Bosley Crowther | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/the-forbidden-island.html | The Forbidden Island | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/swedish-princess-has-baby.html | Swedish Princess Has Baby | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/yugoslavs-release-writer-till-trial-for-soviet-article.html | Yugoslavs Release Writer Till Trial for Soviet Article | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/3600-at-sperry-strike-to-protest-the-dismissal-of-2.html | 3,600 at Sperry Strike to Protest The Dismissal of 2 | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/braves-expect-20000-today-as-lameduck-season-begins.html | Braves Expect 20,000 Today As Lame-Duck Season Begins | True | By William N. Wallace | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/resident-rabbit-lends-its-name-to-a-bookshop.html | Resident Rabbit Lends Its Name To a Bookshop | True | By Phyllis Ehrlich | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/lucine-amara-in-title-role-of-the-seasons-final-aida.html | Lucine Amara in Title Role Of the Season's Final 'Aida' | True | R.D.F. | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/market-marches-to-3d-record-day-broad-advance-5th-in-row-led-by.html | MARKET MARCHES TO 3D RECORD DAY; Broad Advance, 5th in Row, Led by Aircraft, Tobacco and Nonferrous Groups VOLUME IS 6.58 MILLION G.M. and General Dynamics Again Are the Standouts -- 605 Issues Up, 497 Off MARKET MARCHES TO 3D RECORD DAY | True | By J.h. Carmical | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/school-act-foes-are-challenged-orthodox-jews-score-plan-to-test.html | SCHOOL ACT FOES ARE CHALLENGED; Orthodox Jews Score Plan to Test Federal Law | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/broken-fingernail-can-be-cemented.html | Broken Fingernail Can Be 'Cemented' | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/daughter-to-mrs-sharp-jr.html | [Daughter to Mrs. Sharp Jr. | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/devlin-cards-63-in-houston-golf-sets-record-in-prelude-to-tourney.html | DEVLIN CARDS 63 IN HOUSTON GOLF; Sets Record in Prelude to Tourney Opening Today | True | By Ross Goodnerspecial to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/london-is-hopeful.html | London Is Hopeful | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/gloss-on-woodwork.html | Gloss on Woodwork | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/landau-sanford.html | Landau -- Sanford | True | Special to Ta Zew York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/gop-plan-voided-constitution-is-cited-as-requiring-150-seats-in.html | G.O.P. PLAN VOIDED; Constitution Is Cited as Requiring 150 Seats in Assembly State's Legislative Reapportionment Law Is Struck Down by the Court of Appeals CASE LIKELY TO GO TO SUPREME COURT But Ruling Holds That It Is Up to the Legislature to Enact a New Formula | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/zoners-propose-oidder-buildings-more-imagination-in-design.html | ZONERS PROPOSE OIDDER BUILDINGS; More Imagination in Design Encouraged by Action of Planning Agency BRONX RENEWAL ASKED Jerome Ave. Yard of IRT Would Be Covered Over for Housing Project | True | By Charles G. Bennett | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bridge-bulletin-appoints-griffin-as-its-associate-editor.html | Bridge: Bulletin Appoints Griffin As Its Associate Editor | True | By Alan Truscott | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/harriman-fears-red-threat-rises-he-says-ideological-rivalry-spurs.html | HARRIMAN FEARS RED THREAT RISES; He Says Ideological Rivalry Spurs Aggressive Action | True | By Raymond H. Anderson | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/8-poles-jailed-in-meat-thefts.html | 8 Poles Jailed in Meat Thefts | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/adelphi-240-lacrosse-victor.html | Adelphi 24-0 Lacrosse Victor | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/big-british-order-for-f111-doubted-some-officials-hope-us-plane.html | BIG BRITISH ORDER FOR F-111 DOUBTED; Some Officials Hope U.S. Plane Won't Be Needed | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/south-africans-seek-dr-king.html | South Africans Seek Dr. King | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/lights-can-transform-a-home-into-a-gallery.html | Lights Can Transform A Home Into a Gallery | True | By Barbara Plumb | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/more-time-for-steel.html | More Time for Steel | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-rubber-negotiating-for-william-heller-inc.html | U.S. Rubber Negotiating For William Heller, Inc. | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/goldwater-at-a-tribute-dinner-says-he-wont-desert-his-views.html | Goldwater, at a Tribute Dinner, Says He Won't Desert His Views | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/william-david-a-retired-agtor-longtime-performer-on-stage-and-in.html | WILLIAM DAVID, A RETIRED AGTOR; Long-Time Performer on Stage and in Films Des | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/four-meet-records-set-in-queensiona-relays-880-mark-broken-by-white.html | Four Meet Records Set in Queens-Iona Relays; 880 MARK BROKEN BY WHITE PLAINS Beamon Takes Broad Jump at 24-10 1/4 -- McClellon and Farah Triumph | True | By Michael Strauss | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sartre-retailors-his-existentialist-ideas.html | Sartre Re-tailors His Existentialist Ideas | True | By Charles Poore | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/university-gets-nameplate.html | University Gets Nameplate | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/brown-beats-yale-in-lacrosse.html | Brown Beats Yale in Lacrosse | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/house-unit-plans-inquiry-on-welfare-department.html | House Unit Plans Inquiry On Welfare Department | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/handicrafts-shop-grows-from-couples-collection.html | Handicrafts Shop Grows From Couple's Collection | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/observer-james-bungler-mass-hero.html | Observer: James Bungler, Mass Hero | True | By Russell Baker | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/pamela-beauchamp-edwards-betrothed-to-michael-allara.html | Pamela Beauchamp Edwards Betrothed to Michael Allara | True | Special to The New York Time | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/johanblbssmit88-led-gem-gohcer-builder-of-large-industrial-diamond.html | JOHANBLBSSMIT,88, LED GEM GOHCER; Builder of Large Industrial Diamond Company is Dead | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/shell-criticizes-budget.html | Shell Criticizes Budget | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cells-analyzed-by-a-new-method-key-differences-discerned-in.html | CELLS ANALYZED BY A NEW METHOD; Key Differences Discerned in Cancerous Tissues | True | By John A. Osmundsen | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/new-plan-to-aid-science-is-urged-academy-head-sees-flaws-in-federal.html | NEW PLAN TO AID SCIENCE IS URGED; Academy Head Sees Flaws in Federal Grant System | True | By Walter Sullivan | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bill-to-study-smut-offered.html | Bill to Study Smut Offered | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/4year-term-plan-backed-by-assembly.html | 4-YEAR TERM PLAN BACKED BY ASSEMBLY | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/truman-is-thanked-by-selma-sheriff.html | TRUMAN IS THANKED BY SELMA SHERIFF | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/alabama-leaders-ask-job-equality-22-business-groups-cite-rights-act.html | ALABAMA LEADERS ASK JOB EQUALITY; 22 Business Groups Cite Rights Act Provisions | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/chess-battle-of-the-giants-begins-with-a-victory-for-keres.html | Chess: Battle of the Giants Begins With a Victory for Keres | True | By Al Horowitz | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/tv-review-esso-theater-presents-don-juan-in-hell.html | TV Review; Esso Theater Presents 'Don Juan in Hell' | True | By Paul Gardner | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/trend-in-hungary.html | Trend in Hungary | True | EMILY S. AKERS | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/c-j-lebel-sound-specialist-i-and-inventor-is-dead-at-59.html | C. J. LeBel, Sound Specialist i And Inventor, Is Dead at 59 | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/wood-field-and-stream-seasons-fresh-here-but-the-best-fishing-right.html | Wood, Field and Stream; Season's Fresh Here, but the Best Fishing Right Now Is Down South | True | By Oscar Godbout | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-aides-doubt-cuba-has-irbms-house-units-report-urges-continued.html | U.S. AIDES DOUBT CUBA HAS IRBM'S; House Unit's Report Urges Continued Vigilance | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/oceanic-is-picketed-by-union-and-hailed-by-port-on-arrival-oceanic.html | Oceanic Is Picketed By Union and Hailed By Port on Arrival; OCEANIC PICKETED ON ARRIVAL HERE | True | By Edward A. Morrow | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/a-model-dog-at-home-and-on-tv-ridgeback-is-a-pet-video-performer.html | A Model Dog at Home and on TV; Ridgeback Is a Pet, Video Performer, Star at Shows | True | By John Rendel | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/histadrut-loses-tax-case.html | Histadrut Loses Tax Case | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/herman-rosse-78-set-designer-dies-created-more-than-200-for-stage.html | HERMAN ROSSE, 78, SET DESIGNER, DIES; Created More Than 200 for Stage and Motion Pictures | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/eni-wins-plant-contract.html | E.N.I. Wins Plant Contract | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cash-disability-benefits-for-blind-asked-in-bill.html | Cash Disability Benefits For Blind Asked in Bill | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/dutch-cabinet-sworn.html | Dutch Cabinet Sworn | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/phils-send-boozer-to-minors.html | Phils Send Boozer to Minors | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/morristown-fights-road.html | Morristown Fights Road | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/gillian-mary-gray-prospective-bride.html | Gillian Mary Gray Prospective Bride | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/arthur-murrays-sell-dance-studio-controlling-interest-bought-by.html | ARTHUR MURRAYS SELL DANCE STUDIO; Controlling Interest Bought by Investor Group | True | By Clare M. Reckert | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/equity-abandons-suit-union-rift-turns-to-mediation-to-end-montreal.html | EQUITY ABANDONS SUIT UNION RIFT; Turns to Mediation to End Montreal Dispute | True | By Louis Calta | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/strikers-warned-by-bloomingdale-100-of-3300-are-told-to-return-or.html | STRIKERS WARNED BY BLOOMINGDALE; 100 of 3,300 Are Told to Return or Be Replaced | True | By Martin Gansberg | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sales-tax-passed-few-changes-made-in-348-billion-rockefeller-plan.html | SALES TAX PASSED; Few Changes Made In $3.48 Billion Rockefeller Plan | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/seoul-high-school-students-fight-police-as-riots-go-on.html | Seoul High School Students Fight Police as Riots Go On | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/stores-in-bogalusa-picketed-by-negroes.html | STORES IN BOGALUSA PICKETED BY NEGROES | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/soviet-guns-due-for-kenya-army-defense-chief-says-britain-will.html | SOVIET GUNS DUE FOR KENYA ARMY; Defense Chief Says Britain Will Retain Training Role | True | By Lawrence Fellowsspecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/u-thant-sends-sympathies.html | U Thant Sends Sympathies | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/rollcall-on-2-sales-tax.html | Roll-Call on 2% Sales Tax | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/twa-told-to-make-2-million-refund.html | T.W.A. TOLD TO MAKE $2 MILLION REFUND | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/losses-are-deductible-in-proclaimed-disaster.html | Losses Are Deductible In Proclaimed Disaster | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/tornado-hits-in-texas.html | Tornado Hits in Texas | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/judge-lifts-order-barring-physicals-for-longshoremen.html | Judge Lifts Order Barring Physicals for Longshoremen | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/a-lost-era-of-quiet-luxury-survives-in-mansions-of-riverdale.html | A Lost Era of Quiet Luxury Survives in Mansions of Riverdale; Residents Mix Talk of Old Days With Acts on Civil Rights | True | By McCandlish Phillips | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/curb-on-birth-pill-rejected-in-britain.html | CURB ON BIRTH PILL REJECTED IN BRITAIN | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/electricity-output-74-over-64-rate.html | ELECTRICITY OUTPUT 7.4% OVER '64 RATE | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/harold-tatton-86-architect-54-years.html | HAROLD TATTON, 86, ARCHITECT 54 YEARS | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/harriet-lynn-sandier-fiancee-of-ira-lipkins.html | Harriet Lynn Sandier Fiancee of Ira Lipkins | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/rights-workers-picket-plant.html | Rights Workers Picket Plant | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/19-republicans-join-party-progressives.html | 19 REPUBLICANS JOIN PARTY PROGRESSIVES | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/in-the-nation-closing-a-perilous-security-gap.html | In The Nation: Closing a Perilous Security Gap | True | By Arthur Krock | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/india-and-pakistan-at-impasse-in-talk.html | INDIA AND PAKISTAN AT IMPASSE IN TALK | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/scenic-hudson-called-a-job-for-state.html | Scenic Hudson Called a Job for State | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/tax-court-rules-for-ray-robinson-upholds-boxers-installment.html | TAX COURT RULES FOR RAY ROBINSON; Upholds Boxer's Installment Payments on 1957 Bout | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/two-men-shot-one-fatally-in-a-diner-parking-lot-here.html | Two Men Shot, One Fatally, In a Diner Parking Lot Here | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mrs-m-a-allen-ha-son.html | Mrs. M. A. Allen Ha Son | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bold-steps-to-clean-up-potomac-urged-in-report.html | 'Bold Steps' to Clean Up Potomac Urged in Report | True | By William M. Blairspecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/old-map-on-scarf-angers-russian-it-shows-prewar-germany-and-he.html | OLD MAP ON SCARF ANGERS RUSSIAN; IT Shows Prewar Germany and He Writes a Letter | True | By Tieodore Shabab | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/early-bird-will-fly-in-shifts-for-three-networks.html | Early Bird Will Fly in Shifts for Three Networks | True | By Val Adams | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/johnsons-100-days-domestic-achievements-in-legislation-compared.html | Johnson's 100 Days; Domestic Achievements in Legislation Compared With Period Under Roosevelt | True | By Tom Wicker | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/freedom-bank-gains-progress-shown-by-freedom-bank.html | Freedom Bank Gains; PROGRESS SHOWN BY FREEDOM BANK | True | By Edward Cowan | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/johnson-hour-late-talks-with-brandt.html | JOHNSON, HOUR LATE, TALKS WITH BRANDT | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/fires-plague-north-carolina.html | Fires Plague North Carolina | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/silurians-to-give-reporting-awards.html | SILURIANS TO GIVE REPORTING AWARDS | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mrs-keator-has-son.html | Mrs, Keator Has Son | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/steel-talks-seek-pacts-extension-union-election-a-factor-deadline.html | STEEL TALKS SEEK PACT'S EXTENSION; Union Election a Factor -- Deadline Now May 1 | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/iowa-daylight-time.html | Iowa Daylight Time | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/albany-delay-adds-to-city-fund-crisis-tardiness-cuts-city.html | Albany Delay Adds To City Fund Crisis; STATE TARDINESS CUTS CITY FUNDS | True | By Clayton Knowles | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/house-gets-its-first-negro-page.html | House Gets Its First Negro Page | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/ghanaian-mission-will-seek-loans.html | GHANAIAN MISSION WILL SEEK LOANS | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/tin-parley-ends-with-an-accord-group-completes-revision-of.html | TIN PARLEY ENDS WITH AN ACCORD; Group Completes Revision of Commodity Agreement | True | By Kathleen McLaughlin | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/thom-mcan-co-elects.html | Thom McAn Co. Elects | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/zaretzki-and-travia-quash-plan-for-districting-by-neutral-body.html | Zaretzki and Travia Quash Plan For Districting by Neutral Body; DEMOCRATS ALTER DISTRICTING STAND | True | By Ronald Sullivanspecial to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/using-65-tax-table-new-lower-rates-are-in-effect-for-those-filing.html | Using'65 Tax Table; New Lower Rates Are in Effect For Those Filing Estimated Return | True | By Robert Metz | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/polaris-destroyed-in-test-of-startracking-system.html | Polaris Destroyed in Test Of Star-Tracking System | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/laperriere-fractures-ankle.html | Laperriere Fractures Ankle | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/orbiting-reactor-called-a-success-snap-10a-is-said-to-prove-atom.html | ORBITING REACTOR CALLED A SUCCESS; Snap 10-A Is Said To Prove Atom Potential in Space | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/australia-plans-25-million-issue-morgan-bank-group-to-offer-dollar.html | AUSTRALIA PLANS $25 MILLION ISSUE; Morgan Bank Group to Offer Dollar Bonds in the U.S. | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/shakedown-plot-is-charged-to-3-lefkowitz-aides-and-lawyer-accused.html | SHAKEDOWN PLOT IS CHARGED TO 3; Lefkowitz Aides and Lawyer Accused by Undertaker | True | By Jack Roth | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/washing-turtlenecks.html | Washing Turtle-Necks | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/better-care-due-for-city-patients-trussell-tightens-rules-for-the.html | BETTER CARE DUE FOR CITY PATIENTS; Trussell Tightens Rules for the Voluntary Hospitals | True | By Morris Kaplan | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/7-us-track-stars-leave-on-african-goodwill-tour.html | 7 U.S. Track Stars Leave On African Goodwill Tour | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sports-of-the-times-a-boy-in-demand.html | Sports of The Times; A Boy in Demand | True | By Arthur Daley | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/fein-case-witness-tells-of-shooting.html | FEIN CASE WITNESS TELLS OF SHOOTING | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/panama-strike-believed-ended.html | Panama Strike Believed Ended | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/newauto-sales-set-record-pace-climb-of-15-registered-in-first-third.html | NEW-AUTO SALES SET RECORD PACE; Climb of 15% Registered in First Third of April | True | By Richard Rutter | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/jacobss-affectionately-treachery-and-petticoat-finish-1-2-3-here.html | Jacobs's Affectionately, Treachery and Petticoat Finish 1, 2, 3 Here; SWEEP BY ENTRY FIRST SINCE 1947 | True | By Joe Nichols | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/connecticut-studies-tax-on-cigarette-advertising.html | Connecticut Studies Tax On Cigarette Advertising | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/iron-and-steel-group-picks-new-chairman.html | Iron and Steel Group Picks New Chairman | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/looting-in-tornado-areas.html | Looting in Tornado Areas | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/proclaims-disaster-area.html | Proclaims Disaster Area | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/deaf-boy-12-is-confused-by-subway-rides-18-hours.html | Deaf Boy, 12, Is Confused By Subway, Rides 18 Hours | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/needlework-on-exhibit.html | Needlework on Exhibit | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/reiser-is-told-to-rest.html | Reiser Is Told to Rest | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/lubke-signs-bill-on-nazis.html | Lubke Signs Bill on Nazis | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/patterson-bout-set-in-sweden.html | Patterson Bout Set in Sweden | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/compromise-move-offered-to-committee-on-aggression.html | Compromise Move Offered To Committee on Aggression | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sharp-gain-made-in-gross-product-firstquarter-rise-totals-144.html | SHARP GAIN MADE IN GROSS PRODUCT; First-Quarter Rise Totals $14.4 Billion -- Annual Rate $649 Billion | True | By Eileen Shanahan | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/deputies-urge-italy-to-investigate-reds.html | DEPUTIES URGE ITALY TO INVESTIGATE REDS | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-ammunition-destroyed.html | U.S. Ammunition Destroyed | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/a-sisterinlaw-of-taylor-is-slain.html | A SISTER-IN-LAW OF TAYLOR IS SLAIN | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/news-of-realty-mansion-is-sold-adoption-service-gets-home-of-mrs.html | NEWS OF REALTY: MANSION IS SOLD; Adoption Service Gets Home of Mrs. Straus on E. 93d | True | By Francis X. Clines | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/2-errors-4-walks-aid-houston-club-mets-score-3-times-in-11th-spahn.html | 2 ERRORS, 4 WALKS AID HOUSTON CLUB; Mets Score 3 Times in 11th -- Spahn Hurls 8 Strong Innings in First Start | True | By Leonard Koppett | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mrs-teni-mendez-dale-is-wed-to-s-o-shapiro.html | Mrs. Teni Mendez Dale Is Wed to S. O. Shapiro | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/jersey-realty-concern-fills-3-posts.html | Jersey Realty Concern Fills 3 Posts | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/beame-stresses-keeping-15cent-city-transit-fare.html | Beame Stresses Keeping 15-Cent City Transit Fare | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/vice-president-named-by-phelps-dodge-unit.html | Vice President Named By Phelps Dodge Unit | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/new-trustee-elected-by-brooklyn-savings.html | New Trustee Elected By Brooklyn Savings | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/kheel-rules-out-school-bus-proposal.html | Kheel Rules Out School Bus Proposal | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/vast-portfolio-shifted-britain-is-selling-some-us-stocks.html | Vast Portfolio Shifted; BRITAIN IS SELLING SOME U.S. STOCKS | True | By Clyde H. Farnsworthspecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/celanese-sets-earnings-mark-opens-us-and-belgian-plants-brooks.html | Celanese Sets Earnings Mark; Opens U.S. and Belgian Plants; Brooks Appointed President -- 2 Others Promoted -- Blancke Remains Chief COMPANIES HOLD ANNUAL MEETINGS | True | By William M. Freeman | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/japan-backs-us-stand.html | Japan Backs U.S. Stand | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/dodgers-set-back-pirates-31.html | Dodgers Set Back Pirates, 3-1; | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/new-kungsholm-is-launched.html | New Kungsholm Is Launched | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/child-and-money-subject-of-booklets.html | Child and Money Subject of Booklets | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/april-23-card-party-schedules-at-pierre.html | April 23 Card Party Schedules at Pierre | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/new-book-brings-cooking-school-into-home-essentials-of-classes.html | New Book Brings Cooking School Into Home; Essentials of Classes Included in Volume by Michael Field | True | By Craig Claiborne | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/phillies-beaten-52-by-giants.html | Phillies Beaten, 5-2, by Giants | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/plaza-on-may-1-to-be-the-scene-of-peacock-ball-nyu-medical-center.html | Plaza on May 1 To Be the Scene Of Peacock Ball; N.Y.U. Medical Center Will Benefit -- Spring Decor Planned | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/sidelights-situation-found-harold-allen.html | Sidelights; Situation Found: Harold Allen | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/xerox-sets-highs-on-sales-and-net-it-tops-all-previous-marks-in-its.html | XEROX SETS HIGHS ON SALES AND NET; It Tops All Previous Marks in its 61-Year History | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/blaze-on-a-us-carrier-is-fatal-to-enlisted-man.html | Blaze on a U.S. Carrier Is Fatal to Enlisted Man | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/singapore-bomb-injures-4.html | Singapore Bomb Injures 4 | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/computer-utility-set-western-union-plans-new-unit.html | Computer Utility Set; WESTERN UNION PLANS NEW UNIT | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/why-investigate.html | Why Investigate? | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cleveland-antipoverty-group-accused-of-ignoring-poor-for-fear-of.html | Cleveland Antipoverty Group Accused of Ignoring Poor for Fear of Political Power | True | By Marjorie Hunter | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/court-curb-in-italy-ended.html | Court Curb in Italy Ended | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/passenger-manager-named-by-mormac.html | Passenger Manager Named by Mormac | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/paper-says-bonn-will-give-israel-arms-indirectly.html | Paper Says Bonn Will Give Israel Arms Indirectly | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/volcano-erupts-near-tinian.html | Volcano Erupts Near Tinian | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/david-black-active-in-cosmetics-field.html | DAVID BLACK, ACTIVE IN COSMETICS FIELD | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/campbell-leaves-hospital.html | Campbell Leaves Hospital | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/dividend-is-raised-by-may-company.html | DIVIDEND IS RAISED BY MAY COMPANY | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/restricted-books-shifted-in-prank-works-of-balzac-and-sartre-moved.html | RESTRICTED BOOKS SHIFTED IN PRANK; Works of Balzac and Sartre Moved to Open Shelves at Catholic College | True | By John C. Devlin | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/italians-convict-2-as-spies.html | Italians Convict 2 as Spies | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/american-troops-ready-in-berlin-infantry-brigade-can-react-swiftly.html | AMERICAN TROOPS READY IN BERLIN; Infantry Brigade Can React Swiftly in Emergency | True | By Philip Shabecoffspecial to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bonds-government-issues-inch-upward-but-activity-lacks-enthusiasm.html | Bonds: Government Issues Inch Upward but Activity Lacks Enthusiasm; WORRIES EASING, TRADERS ASSERT Several Are Pleased With Progress on Balance of Payments Program | True | By John H. Allan | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/excerpts-from-opinions-on-reapportionment.html | Excerpts From Opinions on Reapportionment | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/church-to-revive-production-of-brittens-noyes-fludde.html | Church to Revive Production Of Britten's 'Noye's Fludde' | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cub-homers-rout-cardinals-by-73-santo-hits-two-altman-one-brock.html | CUB HOMERS ROUT CARDINALS BY 7-3; Santo Hits Two, Altman One -- Brock Also Connects | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/saigon-is-seeking-to-improve-diplomatic-relations-with-paris.html | Saigon Is Seeking to Improve Diplomatic Relations With Paris | True | By Drew Middletonspecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/strengthening-the-ethics-code.html | Strengthening the Ethics Code | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/witness-returns-to-her-snakepit-but-she-leaves-detention-house-in.html | WITNESS RETURNS TO HER 'SNAKE-PIT'; But She Leaves Detention House in $500 Bail | True | By Peter Kihss | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/recount-in-dublin-district-completes-irish-parliament.html | Recount in Dublin District Completes Irish Parliament | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/texans-aid-storm-victims.html | Texans Aid Storm Victims | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/whitmore-lawyer-cites-confession.html | WHITMORE LAWYER CITES 'CONFESSION' | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/pickets-protest-integration-plan-appear-at-public-hearing-of-school.html | PICKETS PROTEST INTEGRATION PLAN; Appear at Public Hearing of School Board | True | By Leonard Buder | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/kheel-splits-hairs-in-backing-transit-employe-on-vandyke.html | Kheel Splits Hairs in Backing Transit Employe on Vandyke | True | By Damon Stetson | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mets-sign-youngster.html | Mets Sign Youngster | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/withdrawal-confirmed.html | Withdrawal Confirmed | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/san-franciscans-dance-2-ballets-troupe-performs-sinfonia-and-beauty.html | SAN FRANCISCANS DANCE 2 BALLETS; Troupe Performs 'Sinfonia' and 'Beauty and Beast' | True | By Allen Hughes | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/a-degas-is-bought-for-410000-here-2500-at-parkebernet-a-churchill.html | A DEGAS IS BOUGHT FOR $410,000 HERE; 2,500 at Parke-Bernet -- A Churchill Brings $26,000 | True | By Sanka Knox | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/cherry-blossoms-mourned-in-japan-dying-trees-peril-custom-of.html | CHERRY BLOSSOMS MOURNED IN JAPAN; Dying Trees Peril Custom of Wine-Aided Contemplation | True | By Robert Trumbullspecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/beauty-advice-comes-with-cream-cleanser.html | Beauty Advice Comes With Cream Cleanser | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/the-hanoi-counterproposals.html | The Hanoi Counter-Proposals | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mars-probe-sets-record.html | Mars Probe Sets Record | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/christians-to-note-last-supper-today.html | CHRISTIANS TO NOTE LAST SUPPER TODAY | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/miss-spreckels-will-be-married-to-law-student-alumna-of-berkeley.html | Miss Spreckels Will Be Married To Law Student; Alumna of Berkeley and Stephen M. Bingham, Yale 64, Betrothed | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/soccer-twin-bill-is-listed-tonight.html | SOCCER TWIN BILL IS LISTED TONIGHT | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/british-airliner-crashes-in-fog-stewardess-survives-as-26-die-dc3.html | British Airliner Crashes in Fog; Stewardess Survives as 26 Die; DC-3 on Flight From Paris Hits Trees While Trying to Land on Jersey Island | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/no-red-shift-seen.html | No Red Shift Seen | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/music-city-centers-hms-pinafore-pleasant-performance-given-old.html | Music City Center's H.M.S. Pinafore'; Pleasant Performance Given Old Favorite | True | By Harold C. Schonberg | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mitsuige-venture-set.html | Mitsui-G.E. Venture Set | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/reynolds-plans-fight-reynolds-fights-us-trust-action.html | Reynolds Plans Fight; REYNOLDS FIGHTS U.S. TRUST ACTION | True | By Alexander R. Hammer | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/ethiopia-marathon-star-here-for-fair.html | Ethiopia Marathon Star Here for Fair | True | By Theodore Jones | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/pappas-6hitter-beats-white-sox-orioles-post-60-triumph-senators-top.html | PAPPAS 6-HITTER BEATS WHITE SOX; Orioles Post-6-0 Triumph -- Senators Top Red Sox | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/volume-edges-up-as-prices-seesaw-on-american-list.html | Volume Edges Up As Prices Seesaw On American List | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/husband-and-wife-in-duopiano-debut.html | HUSBAND AND WIFE IN DUO-PIANO DEBUT | True | HOWARD KLEIN. | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-weighs-plan-for-atomic-curb-nuclear-powers-would-give-guarantees.html | U.S. WEIGHS PLAN FOR ATOMIC CURB; Nuclear Powers Would Give Guarantees of Protection to Nations Facing Attack U.S. WEIGHS PLAN FOR ATOMIC CURB | True | By John W. Finneyspecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/angels-triumph-on-2run-7th-43-fregosi-drives-over-pair-with-a.html | ANGELS TRIUMPH ON 2-RUN 7TH, 4-3; Fregosi Drives Over Pair With a Double -- Ford and Chance Fail to Finish | True | By Joseph Dursospecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/house-group-approves-coffeeagreement-plan.html | House Group Approves Coffee-Agreement Plan | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/baroque-room-to-open.html | Baroque Room to Open | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/antichinese-leaflets-dropped-by-us-over-north-vietnam-leaflets.html | Anti-Chinese Leaflets Dropped By U.S. Over North Vietnam; LEAFLETS DROPPED ON NORTH VIETNAM | True | By Jack Langguthspecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/boating-season-to-begin-on-barge-canal-monday.html | Boating Season to Begin On Barge Canal Monday | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/breaking-unjust-laws.html | Breaking Unjust Laws | True | (Rabbi) PHILIP S. BERNSTEIN | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/matson-sets-ncaa-mark-of-2015-12-in-discus-throw.html | Matson Sets N.C.A.A. Mark Of 201-5 1/2 in Discus Throw | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/art-mellons-fine-english-collection-300-works-included-in-yale.html | Art: Mellon's Fine English Collection; 300 Works Included in Yale Exhibition | True | By Stuart Preston | 1993-05-05 | RE0000622398 | B00000181272 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/proxy-bid-by-gm-speeds-retirement-proxy-bid-by-gm-speeds-retiring.html | Proxy Bid by G.M. Speeds Retirement; PROXY BID BY G.M. SPEEDS RETIRING | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/banker-heads-welfare-drive.html | Banker Heads Welfare Drive | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/pakistani-team-cricket-victor.html | Pakistani Team Cricket Victor | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/no-bad-samaritans.html | No 'Bad Samaritans' | True | (The Rev.) MARCUS B. HALL | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/quebeg-discloses-a-mining-scandal-ore-samples-seem-salted-securities.html | QUEBEG DISCLOSES A MINING SCANDAL; Ore Samples Seem 'Salted,' Securities Agency Says | True | By John M. Lee | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/may-4-luncheon-will-raise-funds-for-8-charities-volunteers-of-lots.html | May 4 Luncheon Will Raise Funds For 8 Charities; Volunteers of Lots for Little Thrift Shop to Meet at Waldorf | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/mohroney-scores-delay-on-airliner-urges-positive-action-soon-on-a.html | MOHRONEY SCORES DELAY ON AIRLINER; Urges Positive Action Soon on a Supersonic Plane | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/us-seeks-to-ease-lisbons-disputes.html | U.S. SEEKS TO EASE LISBON'S DISPUTES | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/curb-on-extremists-wins-coast-backing.html | CURB ON EXTREMISTS WINS COAST BACKING | True | Special to The New York Times. | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/milton-taube-marries-miss-millie-drey-fuss.html | Milton Taube Marries Miss Millie Dreyfuss | True | Special to The New York Time | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/izvestia-prints-hanoi-pledge.html | Izvestia Prints Hanoi Pledge | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/fire-in-jersey-gifts-plant-causes-loss-of-15-million.html | Fire in Jersey Gifts Plant Causes Loss of $1.5 Million | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/dr-davidmuzzey-historian-isdead-i-author-of-widely-used-text.html | DR. DAVIDMUZZEY, HISTORIAN, ISDEAD I; Author of Widely Used Text Embroiled in Disputes I I | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/housing-unit-sells-112-million-notes.html | HOUSING UNIT SELLS $112 MILLION NOTES | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/strong-fight-pledged-defense-of-pound-vowed-by-wilson.html | Strong Fight Pledged; DEFENSE OF POUND VOWED BY WILSON | True | By Sam Pope Brewer | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/guianese-budget-presented.html | Guianese Budget Presented | True | Special to The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/the-aftermath-in-berlin-west-made-no-effective-challenges-and-more.html | The Aftermath in Berlin; West Made No Effective Challenges And More Red Harassment Is Foreseen | True | By Arthur J. Olsenspecial To The New York Times | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/bm-dissidents-lose-proxy-fight-stockholders-from-chicago-fail-in.html | B.&M. DISSIDENTS LOSE PROXY FIGHT; Stockholders From Chicago Fail in Attempt to Obtain Control of Railroad | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/arthur-j-cohen-83-prominent-lawyer.html | :ARTHUR J. COHEN, 83, PROMINENT LAWYER | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/a-liuzzo-suspect-cleared-of-charge.html | A LIUZZO SUSPECT CLEARED OF CHARGE | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-15 | 1965-04-15 | https://www.nytimes.com/1965/04/15/archives/saigon-bans-stripteases-and-twist-in-night-clubs.html | Saigon Bans Stripteases And Twist in Night Clubs | True | | 1993-05-05 | RE0000622398 | B00000181272 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/michigan-educator-resigns.html | Michigan Educator Resigns | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/macys-achieves-earnings-marks-sales-totals-also-are-at-high-for-26.html | MACY'S ACHIEVES EARNINGS MARKS; Sales Totals Also Are at High for 26 and 52 Weeks | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/world-bank-plans-swiss-bond-issuc.html | WORLD BANK PLANS SWISS BOND ISSUE | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/music-richter-returns-carnegie-hall-is-filled-for-soviet-pianist.html | Music: Richter Returns; Carnegie Hall Is Filled for Soviet Pianist | True | By Harold C. Schonberg | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/tennessee-twisters-kill-2.html | Tennessee Twisters Kill 2 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/foreign-affairs-as-the-spring-storm-gathers.html | Foreign Affairs: As the Spring Storm Gathers | True | By C.l. Sulzberger | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/mead-corporation.html | Mead Corporation | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/law-races-death-to-save-a-girl-5-court-allows-transfusions-despite.html | LAW RACES DEATH TO SAVE A GIRL, 5; Court Allows Transfusions Despite Parents' Stand | True | By David Anderson | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/courkamp-of-denver-first-in-10000-meters-at-kansas.html | Courkamp of Denver First In 10,000 Meters at Kansas | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/more-are-short-on-corneat.html | More Are Short on Corneat | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-industries-inc.html | U.S. Industries, Inc. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/joan-baez-again-refuses-to-pay-part-of-income-taxes.html | Joan Baez Again Refuses To Pay Part of Income Taxes | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/demane-teams-65-wins-propro-golf-by-stroke.html | DeMane Team's 65 Wins Pro-Pro Golf by Stroke | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/eugenic-abortion.html | Eugenic Abortion | True | CYRIL C. MEANS Jr. | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/court-says-life-invaded-privacy-appeals-bench-affirms-other.html | COURT SAYS 'LIFE INVADED PRIVACY'; Appeals Bench Affirms Other Decisions on Family in 'Desperate Hours' | True | By Ronald Sullivan | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/volunteers-of-hospital-will-be-given-a-party.html | Volunteers of Hospital Will Be Given a Party | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/advertising-a-complaint-about-tv-spots.html | Advertising: A Complaint About TV Spots | True | By Walter Carlson | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/injunction-case-delayed-in-schoolbus-walkout.html | Injunction Case Delayed In School-Bus Walkout | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bomber-triumph-first-of-season-stottlemyre-hurls-7hitter-to-spoil.html | BOMBER TRIUMPH FIRST OF SEASON; Stottlemyre Hurls 7-Hitter to Spoil Lopez's Debut -- Maris Wallops Homer | True | By Joseph Durso | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/mrs-hanson-has-twins.html | Mrs. Hanson Has Twins | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/helmsleyspear-fills-post-of-vice-president.html | Helmsley-Spear Fills Post of Vice President | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/champagne-for-scholarships.html | Champagne for Scholarships | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/indianans-to-get-furniture.html | Indianans to Get Furniture | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/master-coosaw-captures-aqueduct-dash-by-four-lengths-for-second-in.html | Master Coosaw Captures Aqueduct Dash by Four Lengths for Second in Row; SOMMER'S RACER SCORES IN 1:10 3/5 | True | By Joe Nichols | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/steinberg-back-next-week-to-play-at-philharmonic.html | Steinberg Back Next Week To Play at Philharmonic | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/good-friday.html | Good Friday | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/polygnotisvagis-sculptor-was-7t-creator-of-revelation-a-modern.html | POLYGNOTIS VAGIS, SCULPTOR, WAS 7t; Creator of Revelation a Modern Museum Des | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/the-meter-that-wasnt-there-startles-a-couple-in-the-bronx.html | The Meter That Wasn't There Startles a Couple in the Bronx | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/surgery-due-for-joe-e-brown.html | Surgery Due for Joe E. Brown | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/parade-rest.html | Parade Rest | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/exhibition-of-toys.html | Exhibition of Toys | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/monmouth-downs-adelphi-in-fiveinning-game-60.html | Monmouth Downs Adelphi In Five-Inning Game, 6-0 | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/paley-receives-goodmusic-prize-cbs-chief-citedfor-tv-radio-and.html | PALEY RECEIVES GOOD-MUSIC PRIZE; C.B.S. Chief Cited-for TV, Radio and Recordings | True | By Richard F. Shepard | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/maazel-conducts-haydns-seasons-165year-ontorio-is-sung-by-schola.html | MAAZEL CONDUCTS HAYDN'S SEASONS; 165-Year Ontorio Is Sung by Schola Cantorum | True | RAYMOND ERICSON | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wood-field-and-stream-flounders-running-off-captree-and-robert.html | Wood, Field and Stream; Flounders Running Off Captree and Robert Moses State Parks | True | By Oscar Godbout | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/man-killed-in-winch.html | Man Killed in Winch | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/nuclear-physicist-dies-in-car-crash.html | NUCLEAR PHYSICIST DIES IN CAR CRASH | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/canadas-war-on-poverty-started-by-cabinet-group.html | Canada's War on Poverty Started by Cabinet Group | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/london-britain-and-the-united-states-economy.html | London: Britain and the United States 'Economy | True | By James Reston | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/boat-fee-proposal-is-in-hot-water.html | Boat-Fee Proposal Is in Hot Water | True | By Steve Cady | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/green-brook-pro-scores-on-jersey-links-with-73.html | Green Brook Pro Scores On Jersey Links With 73 | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/british-mailmen-win-raise.html | British Mailmen Win Raise | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/diamond-alkali-company.html | Diamond Alkali Company | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/soviet-acts-to-increase-output-of-longneglected-farm-area-north.html | Soviet Acts to Increase Output Of Long-Neglected Farm Area; North European Russia Due to Be Main Beneficiary of Agricultural Drive | True | By Theodore Shabad | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lumber-production-registers-a-decline.html | LUMBER PRODUCTION REGISTERS A DECLINE | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/commitment-denied.html | Commitment Denied | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/figures-attending-industrial-board-meeting-at-the-waldorfastoria.html | Figures Attending Industrial Board Meeting at the Waldorf-Astoria; French Economist Bids U.S. Double Its Price for Gold | True | By Edward Cowan | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-details-view-on-russian-jews-backs-congressional-move-to.html | U.S. DETAILS VIEW ON RUSSIAN JEWS; Backs Congressional Move to Condemn Persecution | True | By John W. Finney | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/article-4--no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/buenos-aires-team-victor.html | Buenos Aires Team Victor | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/universal-marion-corp.html | Universal Marion Corp. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bologna-school-is-a-melting-pot-johns-hopkins-unit-trains-atlantic.html | BOLOGNA SCHOOL IS A MELTING POT; Johns Hopkins Unit Trains Atlantic Affairs Experts | True | By Robert C. Dotyspecial To The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/quake-strikes-california.html | Quake Strikes California | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/central-board-backs-share-exchange-offer.html | Central Board Backs Share Exchange Offer | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/trade-talks-joined-by-13-poorer-lands.html | TRADE TALKS JOINED BY 13 POORER LANDS | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/fashion-conditions-excellent-for-skier-in-66-what-one-wears-is-part.html | Fashion Conditions Excellent for Skier in '66; What One Wears Is Part of the Sport | True | By Gloria Emerson | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/chancellor-and-aide-resign-posts-at-texas-christian.html | Chancellor and Aide Resign Posts at Texas Christian | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/sothebys-auctioneer-presides-over-510000-sale-calmly-wilson-now.html | Sotheby's Auctioneer Presides Over $510,000 Sale Calmly; Wilson, Now Parke-Bernet's Chief, Too, Says Bids for Lots 'Came Easily' | True | By Grace Glueck | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/ceremony-in-illinois.html | Ceremony in Illinois | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bunkers-mission-to-jakarta-ended.html | BUNKER'S MISSION TO JAKARTA ENDED | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/continental-insurance-fills-post.html | Continental Insurance Fills Post | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/italians-honor-gagarin.html | Italians Honor Gagarin | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/alberta-to-build-upland-rail-line-thriving-exsocialist-area-to-open.html | ALBERTA TO BUILD UPLAND RAIL LINE; Thriving Ex-Socialist Area to Open New Resources | True | By Jay Walzspecial To The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/record-volume-awaited.html | Record Volume Awaited | True | By John D. Morrisspecial to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/schuller-conducts-innovations-finale.html | SCHULLER CONDUCTS INNOVATIONS FINALE | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/kenneth-pfleger-inventor-bell-laboratories-engineer.html | Kenneth Pfleger, Inventor, Bell Laboratories Engineer | True | Special to The ,N'ctv York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/columbia-residences-will-permit-liquor.html | Columbia Residences Will Permit Liquor | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/for-soupy-sales-tv-success-is-as-easy-as-pie-after-18000.html | For Soupy Sales, TV Success Is as Easy as Pie; After 18,000 Splatterings, Comedian Goes on Stage | True | By Paul Gardner | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wedding-on-june-26-for-maryel-ramsay.html | Wedding on June 26 For Maryel Ramsayl | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/roger-sommer-dies-m-france-aviator-beat-a-wright-record.html | Roger Sommer Dies m France; 'Aviator Beat a Wright Record | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/day-of-sighs-comes-and-goes-just-like-the-taxpayers-money.html | Day of Sighs Comes and Goes, Just Like the Taxpayers' Money; Last-Minute Throng at I.R.S. Struggles With Returns | True | By Homer Bigart | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pentagon-criticized-on-news-policy.html | Pentagon Criticized on News Policy | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lodi-goldstein-judge-deadat82-sentenced-sutton-in52-after-slaying.html | LODIS GOLDSTEIN, JUDGE, DEADAT82; Sentenced Sutton in'52 After Slaying of Arnold Schuster | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/froehling-gains-in-florida-tennis-defeats-zarazua-63-61-richey.html | FROEHLING GAINS IN FLORIDA TENNIS; Defeats Zarazua, 6-3, 6-1, Richey Two-Set Victor | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/russia-since-khrushchev.html | Russia Since Khrushchev | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/exfootball-star-kyle-rote-is-sued-by-estranged-wife.html | Ex-Football Star Kyle Rote Is Sued by Estranged Wife | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/alcoa-cites-need-for-rise-in-prices-litchfield-states-concern-for-rise-in-prices.html | ALCOA CITES NEED FOR RISE IN PRICES; Litchfield States Concern for Rate Restorations ALCOA CITES NEED FOR RISE IN PRICES | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pentagon-lists-election-flights-campaign-trips-by-johnson-cost.html | PENTAGON LISTS ELECTION FLIGHTS; Campaign Trips by Johnson Cost Democrats $149,019 | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/new-congressmen-elect.html | New Congressmen Elect | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/commodities-copper-futures-gain-on-london-activity-and-demand-for.html | Commodities: Copper Futures Gain on London Activity and Demand for the Metal; GERMANS BUYING SPUR TO TRADING Sugar in Brisk but Narrow Movement -- South Africa Is Reported Purchasing | True | By Douglas W. Cray | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/leftist-voice-in-kenya-jaramogi-ajuma-oginga-odinga.html | Leftist Voice in Kenya; Jaramogi Ajuma Oginga Odinga | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/city-will-step-up-hiring-procedures-for-transit-police.html | City Will Step Up Hiring Procedures For Transit Police | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/nutrientrich-bread.html | Nutrient-Rich Bread | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/stock-prices-rise-in-active-trading-on-american-list.html | Stock Prices Rise In Active Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/defects-are-cited-in-greek-economy.html | DEFECTS ARE CITED IN GREEK ECONOMY | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/new-trial-for-hoffa-denied-on-jury-tampering-charge.html | New Trial for Hoffa Denied On Jury Tampering Charge | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/havlicek-stars-in-110-109-game-steal-in-last-seconds-halts-76ers-as.html | HAVLICEK STARS IN 110-109 GAME; Steal in Last Seconds Halts 76ers as Celtics Capture 9th Eastern Title in Row | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/british-bill-rate-dips.html | British Bill Rate Dips | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/exhibition-of-art-will-help-church-of-heavenly-rest-sale-opens-on.html | Exhibition of Art Will Help Church Of Heavenly Rest; Sale Opens on April 27 to Benefit Chaplains' Hospital Committee | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-air-strikes-denounced.html | U.S. Air Strikes Denounced | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/angloecuadorian.html | Anglo-Ecuadorian | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/mckeithen-gives-talk.html | McKeithen Gives Talk | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/all-egypt-feasts-but-only-on-lamb-menus-the-same-3-times-a-day-in.html | ALL EGYPT FEASTS, BUT ONLY ON LAMB; Menu's the Same 3 Times a Day in Spring Festival | True | By Hedrick Smith | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/son-to-andy-williamses.html | Son to Andy Williamses | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bank-president-heads-new-york-fund-appeal.html | Bank President Heads New York Fund Appeal | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/ifrederic-n-drake-78-dies-headed-harpers-bazaar.html | iFrederic N. Drake, 78, Dies; Headed Harper's Bazaar | True | Special t The New 5;tk Ttnles | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/national-dairy-relays-bright-news-as-meeting-pace-steps-up-earnings.html | National Dairy Relays Bright News as Meeting Pace Steps Up; EARNINGS RECORD SET BY COMPANY | True | By Clare M. Reckert | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/neptune-meter-company.html | Neptune Meter Company | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/top-nyu-medical-student-dies-of-auto-crash-injuries.html | Top N.Y.U. Medical Student Dies of Auto Crash Injuries | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/henry-ford-lifts-65-car-forecast-sales-estimate-is-raised-above-9.html | HENRY FORD LIFTS '65 CAR FORECAST; Sales Estimate Is Raised Above 9 Million Units | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/connecticut-assembly-kills-bill-to-tax-cigarette-ads.html | Connecticut Assembly Kills Bill to Tax Cigarette Ads | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-manhattan-routs-hofstra-with-7-runs-in-fourth-91.html | Manhattan Routs Hofstra With 7 Runs in Fourth, 9-1 | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/french-government-eases-requirement-on-reserves.html | French Government Eases Requirement on Reserves | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/yancey-posts-65-to-lead-at-houston-blancas-second-a-stroke-behind.html | Yancey Posts 65 to Lead at Houston; BLANCAS SECOND, A STROKE BEHIND Nichols, Still and Weaver Are Tied at 67 -- Seven Others Finish at 68 | True | By Ross Goodnerspecial To the New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/british-steel-output-drops.html | British Steel Output Drops | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/india-says-pakistani-army-occupies-2-of-her-posts.html | India Says Pakistani Army Occupies 2 of Her Posts | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-praises-pills-to-control-birth-no-need-in-4-years-to-halt-sales.html | U.S. PRAISES PILLS TO CONTROL BIRTH; No Need in 4 Years to Halt Sales of Any, House Is Told | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dramatists-committee-to-mark-anniversary.html | Dramatists Committee To Mark Anniversary | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hundreds-of-japanese-seek-jobs-on-us-landing-craft.html | Hundreds of Japanese Seek Jobs on U.S. Landing Craft | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/cab-is-criticized-by-air-travel-aide.html | C.A.B. IS CRITICIZED BY AIR TRAVEL AIDE | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/thant-is-heartened.html | Thant Is Heartened | By Sam Pope Brewer | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/ivy-league-gains-made-by-negroes-letters-going-out-tonight-to-the.html | IVY LEAGUE GAINS MADE BY NEGROES; Letters Going Out Tonight to the Class of '69 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/trucking-volume-shows-77-gain-us-rail-freight-loadings-register-a-8.html | TRUCKING VOLUME SHOWS 7.7% GAIN; U.S. Rail Freight Loadings Register a 8% Advance | Special to The New York Times | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/loyalty-parade-rerouted-north-5th-ave-march-62d-to-95th-st-is.html | LOYALTY PARADE REROUTED NORTH; 5th Ave. March 62d to 95th St., Is Agreed to by V.F.W. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/factory-output-climbs-sharply-industrialproduction-index-rises-to.html | FACTORY OUTPUT CLIMBS SHARPLY; Industrial-Production Index Rises to 140.1 Per Cent of Its 1957-59 Base PERSONAL INCOME GAINS Wage and Salary Payments Advance by $2.3 Billion in a Strong Showing | By Eileen Shanahanspecial To the New York Times | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/whitmores-father-has-heart-attack-at-trial.html | Whitmore's Father Has Heart Attack at Trial | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/kaunda-questions-peking-on-attack.html | Kaunda Questions Peking on Attack | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lone-commuter-battles-dropping-of-rail-stop.html | Lone Commuter Battles Dropping of Rail Stop | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/alcindor-rejects-holy-cross-offer-as-field-narrows.html | Alcindor Rejects Holy Cross Offer As Field Narrows | By Gerald Eskenazi | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/negro-leaders-hail-call-for-moderation-by-alabama-whites.html | Negro Leaders Hail Call for Moderation By Alabama Whites | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/commodities-index-unchanged-at-1050.html | COMMODITIES INDEX UNCHANGED AT 105.0 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/general-aniline-slated-for-bigboard-listing.html | General Aniline Slated For Big-Board Listing | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/man-with-reimplanted-arm-drowns-in-massachusetts.html | Man With Reimplanted Arm Drowns in Massachusetts | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/abortion-equated-with-assassination.html | Abortion Equated With Assassination | THOMAS J. HIGGINS, S.J. | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/southern-california-edison.html | Southern California Edison | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wedding-is-planned-by-miss-hollinrake.html | Wedding Is Planned By Miss Hollinrake | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/iwaam-hessleg-on-oncenuti.html | IwaAM .. HESSLEg., ;TOR !N o!Ne!NNATI | Special o Tile ,ew York Time | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pacifists-stand.html | Pacifists' Stand | True | RAPHAEL GOULD Director of Development, Fellowship of Reconciliation | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/the-land-of-his-ancestors.html | The Land of His Ancestors | By Orville Prescott | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/photos-sharpen-lunarsurface-debate.html | Photos Sharpen Lunar-Surface Debate | By Evert Clark | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/real-estate-notes.html | Real Estate Notes | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/howard-begins-xray-treatments.html | Howard Begins X-Ray Treatments | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/r-dr-hobart-mcvickar-agnew.html | r Dr. Hobart McVickar Agnew | , an | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/a-son-for-mrs-hoppin.html | A Son for Mrs. Hoppin | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/2-plead-not-guilty-to-spying-for-soviet.html | 2 PLEAD NOT GUILTY TO SPYING FOR SOVIET | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/robert-d-gilmartin-52-exherald-tribune-aide.html | Robert D. Gilmartin, 52. Ex-Herald Tribune Aide | ;,4peciat t! The Ne!!.' Yli- Tim | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/movie-listing-compiled.html | Movie Listing Compiled | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-and-britain-to-seek-changes-in-world-finance-aim-is-to-assure.html | U.S. AND BRITAIN TO SEEK CHANGES IN WORLD FINANCE; Aim Is to Assure Adequate Money Supplies -- Wilson Confers With Johnson U.S. AND BRITAIN SET FINANCE TALK | By Eileen Shanahanspecial To the New York Times | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/daughter-to-mrs-daly.html | Daughter to Mrs. Daly | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/church-council-scores-donovan-school-board-chief-denies.html | CHURCH COUNCIL SCORES DONOVAN; School Board Chief Denies | True | By Leonard Buder | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/vice-president-chosen-by-lafayette-national.html | Vice President Chosen By Lafayette National | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/capital-blooms-draw-throngs.html | Capital Blooms Draw Throngs | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/soviet-matzoh-supply-uneven.html | Soviet Matzoh Supply Uneven | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/10-killed-in-idaho-in-headon-crash.html | 10 KILLED IN IDAHO IN HEAD-ON CRASH | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/exchange-seat-price-rises.html | Exchange Seat Price Rises | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/u-of-utah-names-a-provost.html | U. of Utah Names a Provost | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/gillette-raises-profits-sharply-net-income-hits-115-million-for-the.html | GILLETTE RAISES PROFITS SHARPLY; Net Income Hits $11.5 Million for the First Quarter | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/cargo-surcharge-hearing-will-be-held-here-today.html | Cargo Surcharge Hearing Will Be Held Here Today | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/new-italian-rail-tieup-due.html | New Italian Rail Tie-Up Due | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hupp-consolidates-units.html | Hupp Consolidates Units | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/factions-long-an-issue.html | Factions Long an Issue | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/b-m-votes-tabulated.html | B. & M. Votes Tabulated | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/ethyl-corporation.html | Ethyl Corporation | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/nina-simone-sings-stirring-program-she-makes-everything-add-to-the.html | NINA SIMONE SINGS STIRRING PROGRAM; She Makes Everything Add to the Emotional Climate | True | JOHN S. WILSON. | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dispute-over-hours-is-tying-up-peugeot.html | DISPUTE OVER HOURS IS TYING UP PEUGEOT | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/japan-promotes-trade-in-canada-markets-expand-rapidly-as-ties-arc.html | JAPAN PROMOTES TRADE IN CANADA; Markets Expand Rapidly as Ties Are Strengthened | True | By John M. Leespecial to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/latins-are-urged-to-speed-market-planners-call-for-creation-of-an.html | LATINS ARE URGED TO SPEED MARKET; Planners Call for Creation of an Organization to Guide Economic Integration LATINS ARE URGED TO SPEED MARKET | True | By Tad Szulcspecial to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/a-stereo-system-devised-for-cards-rca-victor-cartridge-unit-would-a.html | A STEREO SYSTEM DEVISED FOR CARDS; R.C.A. Victor Cartridge Unit Would Attach to Radio | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lawrence-shubert-lawrence-st-of-theater-chain-is-dead-at-70.html | Lawrence Shubert Lawrence St. Of Theater Chain Is Dead at 70 | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/jordans-un-chief-urges-a-union-of-arab-nations.html | Jordan's U.N. Chief Urges A Union of Arab Nations | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hofstra-bows-in-lacrosse.html | Hofstra Bows in Lacrosse | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/humphrey-lauds-work-in-congress-he-predicts-passage-for-all.html | HUMPHREY LAUDS WORK IN CONGRESS; He Predicts Passage for All Johnson's Proposals | True | By Nan Robertson | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/art-visit-to-the-diego-rivera-museum-mexican-paid-tribute-to-his.html | Art: Visit to the Diego Rivera Museum; Mexican Paid Tribute to His Own Work Total Collection Strong on Area Sculpture | True | By John Canadayspecial to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/brandt-urges-trade-as-german-unifier.html | BRANDT URGES TRADE AS GERMAN UNIFIER | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/transport-news-quiet-for-oceanic-union-wont-picket-ship-on-sunday.html | TRANSPORT NEWS: QUIET FOR OCEANIC; Union Won't Picket Ship on Sunday Sailing | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/smoke-cloud-1510-wins-100000-international-pace-by-neck-at-yonkers.html | Smoke Cloud, $15.10, Wins $100,000 International Pace by Neck at Yonkers; MEADOW SKIPPER IS SECOND IN MUD | True | By Louis Effrat | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/new-director-elected-by-armco-steel-corp.html | New Director Elected By Armco Steel Corp. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/rutgers-nine-blanks-colgate.html | Rutgers Nine Blanks Colgate | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/kreiss-cuba.html | Kreiss -- Cuba | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/scientists-find-ringed-galaxy-halo-is-attributed-to-electrons.html | Scientists Find Ringed Galaxy; Halo Is Attributed to Electrons Trapped in Magnetic Field | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/cuban-government-is-alarmed-by-increase-in-homosexuality.html | Cuban Government Is Alarmed By Increase in Homosexuality | True | By Paul Hofmannspecial to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/news-of-realty-space-for-bank-manufacturers-trust-plans-university.html | NEWS OF REALTY: SPACE FOR BANK; Manufacturers Trust Plans University Place Branch | True | By Glenn Fowler | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/goldwaters-fly-to-west-germany-trip-was-postponed-in-64-after.html | GOLDWATERS FLY TO WEST GERMANY; Trip Was Postponed in '64 After Political Row | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/safety-in-the-home.html | Safety in the Home | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bethke-18-wins-on-klauss-homer-victory-is-earliest-ever-for-mets-on.html | BETHKE, 18, WINS ON KLAUSS HOMER; Victory Is Earliest Ever for Mets -- Kranepool Drives in 3 Runs on 3 Hits | True | By Deane McGowen | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/five-directors-are-named-to-the-board-of-metropolitan-life.html | Five Directors Are Named to the Board of Metropolitan Life Insurance | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/shastri-asks-end-of-raids.html | Shastri Asks End of Raids | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/rain-forces-postponement-of-roundrobin-soccer.html | Rain Forces Postponement Of Round-Robin Soccer | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/sports-of-the-times-a-noble-experiment.html | Sports of The Times; A Noble Experiment | True | By Arthur Daley | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wagnerbeame-clash-looming-over-how-to-close-budget-gap-fresh-delay.html | Wagner-Beame Clash Looming Over How to Close Budget Gap; Fresh Delay May Force City to Borrow Huge Sum Over Controller's Opposition | True | By Clayton Knowles | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/united-fruit-company.html | United Fruit Company | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/a-new-red-party-is-formed-in-us-dissidents-stand-parallels-chinese.html | A NEW RED PARTY IS FORMED IN U.S.; Dissidents' Stand Parallels Chinese Communists' A NEW RED PARTY IS FORMED IN U.S. | True | By Peter Kihss | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/panel-to-examine-farm-labor-need-wirtz-sets-up-3man-unit-for-coast.html | PANEL TO EXAMINE FARM LABOR NEED; Wirtz Sets Up 3-Man Unit for Coast Applications | True | By Joseph A. Loftus | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/royals-average-5356-fans.html | Royals Average 5,356 Fans | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/stocks-bide-time-as-trading-drops-market-takes-breather-as-gains-edge.html | STOCKS BIDE TIME AS TRADING DROPS; Market Takes Breather as Gains Edge Losses by 54 -- Averages Steady | True | By Robert Metz | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/louise-p-shemin-will-be-married-to-law-student-daughter-of-a.html | Louise P. Shemin Will Be Married To Law Student; Daughter of a Professor Betrothed to Thomas Charles Hornburger | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/red-rabbi-of-berlin-dies.html | Red Rabbi' of Berlin Dies | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dance-set-for-friday-to-aid-park-theater.html | Dance Set for Friday To Aid Park Theater | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/police-and-students-clash-in-renewed-korean-riots.html | Police and Students Clash In Renewed Korean Riots | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/troops-alerted-in-nicosia.html | Troops Alerted in Nicosia | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bonn-hopeful-on-mideast.html | Bonn Hopeful on Mideast | True | By Arthur J. Olsen | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/san-franciscans-dance-new-works-christensens-shadows-and-fantasma.html | SAN FRANCISCANS DANCE NEW WORKS; Christensen's 'Shadows' and 'Fantasma' Offered Here | True | By Allen Hughes | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/230plane-strike-biggest-of-war-pounds-vietcong-us-and-vietnamese.html | 230-PLANE STRIKE, BIGGEST OF WAR, POUNDS VIETCONG; U.S. and Vietnamese Drop 1,000 Tons of Bombs on Major Red Stronghold | True | By Seymour Topping | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/glen-guzzoni-gs-defended-sicily-veteran-of-both-world-wars-dies-in.html | GEN. GUZZONI, gS, DEFENDED SICILY; Veteran of Both World Wars Dies in Rome Hospital | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/john-h-shields-and-sara-irvin-to-wed-in-july-greenville-pa-church.html | John H. Shields And Sara Irvin To Wed in July; Greenville, Pa., Church Will Be the Setting for Their Marriage | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/new-giselle-given-by-ballet-rambert.html | NEW 'GISELLE' GIVEN BY BALLET RAMBERT | True | Special to The New York TimesCLIVE BARNES. | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bourguiba-frees-protesters.html | Bourguiba Frees Protesters | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/columbia-gas-system.html | Columbia Gas System | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/columbia-golfers-triumph.html | Columbia Golfers Triumph | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/retailers-expect-tax-to-cut-sales-see-city-shoppers-fleeing-to.html | RETAILERS EXPECT TAX TO CUT SALES; See City Shoppers Fleeing to Stores Over Borders | True | By Isadore Barmash | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wage-bill-faces-governors-veto-republicans-report-he-will-reject.html | WAGE BILL FACES GOVERNOR'S VETO; Republicans Report He Will Reject $1.50 Minimum Wage | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | | Bank Clearings Rise | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/fair-will-reopen-in-gala-fashion-parade-talks-and-parties-planned.html | FAIR WILL REOPEN IN GALA FASHION; Parade, Talks and Parties Planned for Wednesday | True | By Robert Alden | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/court-clears-19-in-welfare-union-contempt-charges-against-walkout.html | COURT CLEARS 19 IN WELFARE UNION; Contempt Charges Against Walkout Leaders Annulled | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bridge-britons-to-be-oldest-team-in-buenos-aires-contest.html | Bridge: Britons to Be Oldest Team in Buenos Aires Contest | True | By Alan Truscott | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/trees-get-reprieve-in-jersey-road-job-pending-court-case.html | Trees Get Reprieve In Jersey Road Job Pending Court Case | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/moonshot-center-tests-engine-for-the-return-trip.html | Moon-Shot Center Tests Engine for the Return Trip | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/st-johns-staff-wins-policy-role-trustees-proposal-is-hailed-as-a.html | ST. JOHN'S STAFF WINS POLICY ROLE; Trustees' Proposal Is Hailed as a 'Bold Step' | True | By Robert H. Terte | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/mexican-attorney-general-denies-uncovering-of-plot.html | Mexican Attorney General Denies Uncovering of Plot | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/daniels-fails-in-8th-in-bid-for-nohitter-but-senators-win.html | Daniels Fails in 8th In Bid for No-Hitter But Senators Win | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bendix-names-fontaine-chief-stoll-is-appointed-as-president.html | Bendix Names Fontaine Chief; Stoll Is Appointed as President | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/more-join-strike-at-sperry-plants.html | MORE JOIN STRIKE AT SPERRY PLANTS | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/ellen-grayson-married.html | Ellen Grayson Married | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/the-state-solvent-again.html | The State Solvent Again... | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/business-action-urged-by-nixon-executives-asked-to-assist-in.html | BUSINESS ACTION URGED BY NIXON; Executives Asked to Assist in Solving of Problems | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/powell-threatens-cutoff-in-antipoverty-aid-to-city-says-wagner.html | Powell Threatens Cutoff In Antipoverty Aid to City; Says Wagner Ignores Requirement to Use the Poor in Developing Program -- Mayor Defends Administration POWELL WARNING GIVEN TO WAGNER | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-and-canada-ousted-from-world-table-tennis.html | U.S. and Canada Ousted From World Table Tennis | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wants-backing-for-war-in-vietnam.html | Wants Backing for War in Vietnam | True | R.W. BRAILEY | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hospital-names-trustee.html | Hospital Names Trustee | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/honeywell-inc.html | Honeywell, Inc. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/27foot-flood-crest-is-expected-on-mississippi-in-st-paul-today.html | 27-Foot Flood Crest Is Expected On Mississippi in St. Paul Today; Makeshift Dikes Holding Fast Despite Leaks, Protecting Industrial Section -- Tornadoes Kill 2 in Tennessee | True | By Donald Janson | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/semon-associates-merge.html | Semon Associates Merge | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/tito-denounces-us.html | Tito Denounces U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/macleish-play-scheduled-for-premiere-in-ann-arbor.html | MacLeish Play Scheduled For Premiere in Ann Arbor | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/but-bankrupt-in-morality.html | ... but Bankrupt in Morality | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/tornado-toll-rises-to-242.html | Tornado Toll Rises to 242 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/integration-plan-scored-in-boston-3-on-school-board-oppose.html | INTEGRATION PLAN SCORED IN BOSTON; 3 on School Board Oppose Exchanging of Pupils | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bogalusa-pickets-picketed-in-turn-negroes-march-at-stores-whites.html | BOGALUSA PICKETS PICKETED IN TURN; Negroes March at Stores -- Whites Spur a 'Buy-In' | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/philip-morris-sets-rise-in-filter-price-price-rise-slated-by-philip.html | Philip Morris Sets Rise in Filter Price; PRICE RISE SLATED BY PHILIP MORRIS | True | By William M. Freeman | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bonds-government-and-corporate-issues-decline-in-wake-of-bank.html | Bonds: Government and Corporate Issues Decline in Wake of Bank Loan-Rate Rise; ACTION BY CHASE SETS OFF SHIVER | True | By John H. Allan | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pete-gogolak-sues-wortv-for-300000.html | PETE GOGOLAK SUES WOR-TV FOR $300,000 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-trade-centers-gain-favor-us-trade-shows-growing-abroad.html | U.S. Trade Centers Gain Favor; U.S. TRADE SHOWS GROWING ABROAD | True | By Richard E. Mooney | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/jovin-lombardo-and-lola-robins-plan-june-bridal-medical-student-to.html | Jovin Lombardo And Lola Robins Plan June Bridal; Medical Student to Wed a Teacher, Alumna of U. of Connecticut | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/2goal-3d-period-paces-42-victory-mikita-and-nesterenko-help-hawks.html | 2-GOAL 3D PERIOD PACES 4-2 VICTORY; Mikita and Nesterenko Help Hawks Gain Stanley Cup Finals With Canadiens | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/negroes-describe-frustrations-of-entry-into-white-suburbia.html | Negroes Describe Frustrations Of Entry Into White Suburbia | True | By Byron Porterfieldspecial To The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/senate-meets-for-13-seconds.html | Senate Meets for 13 Seconds | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/campbell-tells-of-windfall-deal-former-canadian-official-testifies.html | CAMPBELL TELLS OF WINDFALL DEAL; Former Canadian Official Testifies at Inquiry | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/philip-c-woodyatt.html | PHILIP C. WOODYATT | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/alfred-h-niemeyer.html | ALFRED H, NIEMEYER | True | Special to Tile New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/belgian-divorcee-wed-to-paulhenri-spaak.html | Belgian Divorcee Wed To Paul-Henri Spaak | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/brazils-regime-a-year-old.html | Brazil's Regime a Year Old | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/union-ends-strike-at-bloomingdales-wins-a-26c-raise-strike-ends-at.html | Union Ends Strike At Bloomingdale's; Wins a 26c Raise; Strike Ends at Bloomingdale's; Workers Win a 26-Cent Raise | True | By Martin Gansberg | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/west-indians-dominate-play-in-cricket-against-australia.html | West Indians Dominate Play In Cricket Against Australia | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/city-opera-company-presents-patience.html | CITY OPERA COMPANY PRESENTS 'PATIENCE' | True | HOWARD KLEIN. | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/auto-output-cut-by-holiday-to-155840-units-for-week.html | Auto Output Cut by Holiday To 155,840 Units for Week | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/theater-the-amen-corner-baldwins-first-play-12yearold-drama-is.html | Theater: 'The Amen Corner,' Baldwin's First Play; 12-Year-Old Drama Is Staged at Barrymore | True | By Howard Taubman | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/ipeter-hanson-87-a-retired-judge-served-in-domestic-court-or-10.html | iPETER HANSON, 87, A RETIRED JUDGE; Served in Domestic Court {or 10 Years Until '37 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/james-gmcormack.html | JAMES GM'CORMACK | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/henry-aronson-principal-of-us-sch_oo_lin__t7-hague1.html | Henry Aronson, Principal Of U.S. Sch_oo_lin__T7 Hague1 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/city-workers-sue-to-get-more-work-planners-charge-outsiders-get.html | CITY WORKERS SUE TO GET MORE WORK; Planners Charge Outsiders Get Interesting Job | True | By Samuel Kaplan | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dodd-sees-us-gain-in-war-on-vietcong.html | DODD SEES U.S. GAIN IN WAR ON VIETCONG | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/chase-lifts-rate-on-broker-loans-level-moved-to-4-34-12.html | CHASE LIFTS RATE ON BROKER LOANS; Level Moved to 4 3/4% From 4 1/2% -- Other Banks Act -- Margin Deals Noted CHASE LIFTS RATE ON BROKER LOANS | True | By Robert Frost | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hilton-international.html | Hilton International | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/33874-cheer-as-braves-win-last-milwaukee-home-opener-spahn-gets.html | 33,874 Cheer as Braves Win Last Milwaukee Home Opener; Spahn Gets Standing Ovation at Ceremony Before Game -- Sadowski Beats Cubs, 5-1 | True | By William N. Wallace | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/chemway-corporation.html | Chemway Corporation | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/reaction-mixed-on-plan-for-us-to-mediate-new-haven-dispute.html | Reaction Mixed on Plan for U.S. To Mediate New Haven Dispute | True | By Richard Witkin | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/sidelights-guess-the-stocks-in-british-sale.html | Sidelights; Guess the Stocks in British Sale | True | RICHARD PHALON. | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/soviet-appoints-envoy-to-communist-china.html | Soviet Appoints Envoy To Communist China | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/puerto-rico-plans-power-bond-issue.html | PUERTO RICO PLANS POWER BOND ISSUE | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/time-inc-meeting-told-of-profit-gain-for-first-quarter-profit-gain.html | Time, Inc., Meeting Told of Profit Gain For First Quarter; PROFIT GAIN CITED AT TIME MEETING | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/cost-gut-sought-for-womens-jail-building-delay-seen-in-new-study.html | COST GUT SOUGHT FOR WOMEN'S JAIL; Building Delay Seen in New Study Ordered by City | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lucky-debonair-upset-by-bugler-derby-second-choice-loses-in-mud-at.html | LUCKY DEBONAIR UPSET BY BUGLER; Derby Second Choice Loses in Mud at Keeneland | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/ski-conditions.html | Ski Conditions | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/weyerhaeuser-co.html | Weyerhaeuser Co. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/odonoghue-of-athletics-sets-back-indians-7-to-3.html | O'Donoghue of Athletics Sets Back Indians, 7 to 3 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/air-cargo-ruling-is-upset-by-court-special-discount-by-some-lines.html | AIR CARGO RULING IS UPSET BY COURT; Special Discount by Some Lines Is Set Aside | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pope-in-act-of-humility-washes-feet-of-12-blind-and-lame-youths.html | Pope, in Act of Humility, Washes Feet of 12 Blind and Lame Youths | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/kansas-city-action.html | Kansas City Action | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/burroughs-corp.html | Burroughs Corp. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/joy-manufacturing-co.html | Joy Manufacturing Co. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/gilbert-e-ault-68-actuary-for-clergy.html | GILBERT E. AULT, 68, ACTUARY FOR CLERGY | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/critic-at-large-howard-lindsay-resigning-as-president-leaves-the.html | Critic at Large; Howard Lindsay, Resigning as President, Leaves The Players a Better Club | True | By Brooks Atkinson | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/back-door-is-seen-to-vietnam-talks-envoys-in-moscow-discuss-using-a.html | BACK DOOR IS SEEN TO VIETNAM TALKS; Envoys in Moscow Discuss Using a Cambodian Parley BACK DOOR SEEN TO VIETNAM TALK | True | By Henry Tannerspecial to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/woman-sets-herself-afire-in-a-post-office-in-france.html | Woman Sets Herself Afire In a Post Office in France | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/4-red-ships-reported-sunk.html | 4 Red Ships Reported Sunk | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/open-fund-to-aid-vietnam-is-backed-by-house-panel-open-fund-backed.html | Open Fund to Aid Vietnam Is Backed by House Panel; OPEN FUND BACKED ON VIETNAM AID | True | By Felix Belair Jr.special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/javorski-beats-lundquist-in-3-sets-at-monte-carlo.html | Javorski Beats Lundquist In 3 Sets at Monte Carlo | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/jupiter-corporation.html | Jupiter Corporation | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/peking-backs-hanoi-plan.html | Peking Backs Hanoi Plan | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/general-cable-corp.html | General Cable Corp. | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/home-runs-by-reds-down-cards-10-to-4.html | HOME RUNS BY REDS DOWN CARDS, 10 TO 4 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/priests-here-join-in-mass-of-chrism-the-cardinal-takes-part-today.html | PRIESTS HERE JOIN IN MASS OF CHRISM; The Cardinal Takes Part -- Today Is Good Friday | True | By George Dugan | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hanoi-is-building-sites-for-missiles-but-weapons-presence-is-not.html | HANOI IS BUILDING SITES FOR MISSILES; But Weapons' Presence Is Not Yet Included -- Soviet Rockets Are Expected | True | By Robert F. Whitneyspecial to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dolly-role-goes-to-ginger-rogers-shell-take-carol-channing-part.html | DOLLY ROLE GOES TO GINGER ROGERS; She'll Take Carol Channing Part Next August | True | By Louis Calta | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pakistani-chiefs-visit-to-us-held-in-doubt.html | Pakistani Chief's Visit To U.S. Held in Doubt | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/british-pound-continues-rise-wilson-speech-provides-impetus.html | British Pound Continues Rise; Wilson Speech Provides Impetus | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/president-in-texas-for-easter-holiday.html | PRESIDENT IN TEXAS FOR EASTER HOLIDAY | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/italy-names-davis-cup-team.html | Italy Names Davis Cup Team | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/salesman-for-sterling.html | Salesman for Sterling | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-gold-stocks-dip-150-million-holdings-at-lowest-figure-since.html | U.S. GOLD STOCKS DIP $150 MILLION; Holdings at Lowest Figure Since December of 1938 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/sofia-said-to-foil-propeking-plot-2-high-bulgarians-linked-to.html | SOFIA SAID TO FOIL PRO-PEKING PLOT; 2 High Bulgarians Linked to Anti-Zhivkov Group | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/lodge-starts-trip-to-six-asian-lands.html | LODGE STARTS TRIP TO SIX ASIAN LANDS | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bridgetunnel-cited.html | Bridge-Tunnel Cited | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/7-crews-to-row-across-sound-in-hughes-cup-race-tomorrow.html | 7 Crews to Row Across Sound In Hughes Cup Race Tomorrow | True | By Allison Danzig | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/seder-at-sundown-recalling-exodus-to-open-passover.html | Seder at Sundown, Recalling Exodus, To Open Passover | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pilgrims-enter-jerusalem.html | Pilgrims Enter Jerusalem | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/warning-opposed-in-cigarette-ads-house-inquiry-gets-mass-of.html | WARNING OPPOSED IN CIGARETTE ADS; House Inquiry Gets Mass of Testimony on Health Issue | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/aku-united-rayon.html | A.K.U. United Rayon | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/democrats-face-a-race-with-time-on-redistricting-albany-leaders-are.html | DEMOCRATS FACE A RACE WITH TIME ON REDISTRICTING; Albany Leaders Are Under Court Order to Submit New Plan by May 5 PARTY SPLIT IS FACTOR Redrawn Lines Are Likely to Favor Supporters of Zaretzki and Travia State Democrats Face Pressure Of Deadline on Reapportionment | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/hercules-powder-company.html | Hercules Powder Company | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/capital-recalls-lincolns-death-taps-sounded-near-house-where.html | CAPITAL RECALLS LINCOLN'S DEATH; Taps Sounded Near House Where Lincoln Succumbed | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/us-urged-to-set-policy-on-subsidy-rand-cites-confusion-holds-the-in.html | U.S. URGED TO SET POLICY ON SUBSIDY; Rand Cites Confusion Holds the Industry in Check | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/international-minerals.html | International Minerals | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/russian-five-due-tomorrow.html | Russian Five Due Tomorrow | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/retail-sales-in-us-stage-12-advance.html | RETAIL SALES IN U.S. STAGE 12% ADVANCE | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/koehring-adds-to-board.html | Koehring Adds to Board | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/consumer-survey-finds-hopes-high-consumer-study-finds-hopes-high.html | Consumer Survey Finds Hopes High; CONSUMER STUDY FINDS HOPES HIGH | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/bonns-reparations-to-israel-completed-bonn-completes-israeli.html | Bonn's Reparations To Israel Completed; BONN COMPLETES ISRAELI PAYMENTS | True | By W. Granger Blairspecial To the New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/auguste-buissert.html | AUGUSTE BUISSERT | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/glynn-lippe.html | Glynn -- Lippe | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/wedgwood-says-4-misused-its-name.html | WEDGWOOD SAYS 4 MISUSED ITS NAME | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/milan-fair-opens.html | Milan Fair Opens | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/antonia-johnson-wed-to-count-nils-morner.html | Antonia Johnson Wed To Count Nils Morner | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/steel-union-bars-extension-of-pact-rejects-offer-of-a-raise-to-put.html | STEEL UNION BARS EXTENSION OF PACT; Rejects Offer of a Raise to Put Off Strike Deadline From May 1 to Nov. 1 STEEL UNION BARS EXTENSION OF PACT | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/naumburg-orchestral-dates.html | Naumburg Orchestral Dates | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/nyac-team-second-in-coast-wrestling.html | N.Y.A.C. TEAM SECOND IN COAST WRESTLING | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/owenscorning-fiberglas.html | Owens-Corning Fiberglas | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/tigers-capture-3d-in-row-as-homers-top-twins-64.html | Tigers Capture 3d in Row As Homers Top Twins, 6-4 | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/dr-william-b-folger-i.html | DR. WILLIAM B. FOLGER I | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/cutrate-prices-on-liquor-banned-appellate-division-grants.html | CUT-RATE PRICES ON LIQUOR BANNED; Appellate Division Grants Injunction on Underselling Brand-Name Whisky RULING AFFECTS MACY'S Distillers Accuse Store of Leading Price War by Slashing Its Prices | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/whooping-cranes-head-north.html | Whooping Cranes Head North | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/odinga-defends-kenyas-leftists-vice-president-sees-peril-in.html | ODINGA DEFENDS KENYA'S LEFTISTS; Vice President Sees Peril in 'Imperialist' Ties | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/beagle-and-4-cats-inherit-former-teachers-estate.html | Beagle and 4 Cats Inherit Former Teacher's Estate | True | Special to The New York Times | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/prices-on-the-london-stock-market-are-irregular-and-quiet-in-a.html | Prices on the London Stock Market Are Irregular and Quiet in a Pre-Holiday Lull; WILSON REMARKS BUOY SENTIMENT | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/pound-circulation-rose-34104000-in-the-week.html | Pound Circulation Rose 34,104,000 in the Week | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/virginia-lends-support-to-taxexempt-bonds.html | Virginia Lends Support To Tax-Exempt Bonds | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-16 | 1965-04-16 | https://www.nytimes.com/1965/04/16/archives/nenni-gets-pope-johns-watch.html | Nenni Gets Pope John's Watch | True | | 1993-05-05 | RE0000622400 | B00000181274 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dinner-dance-to-aid-hospital-in-brooklyn.html | Dinner Dance to Aid Hospital in Brooklyn | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/boriskinsteiner.html | BoriskinSteiner | True | Special in The' ',' yerk Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/india-says-pakistan-aids-nagas.html | India Says Pakistan Aids Nagas | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/city-center-gives-a-mikado-matinee.html | CITY CENTER GIVES A 'MIKADO' MATINEE | True | RICHARD D. FREED | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/rowing-picks-up-tempo-today-on-lake-river-lagoon-sound.html | Rowing Picks Up Tempo Today On Lake, River, Lagoon, Sound | True | By Allison Danzig | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/russian-film-on-kirov-ballet-goes-astray-on-li-expressway.html | Russian Film on Kirov Ballet Goes Astray on L.I. Expressway | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/selma-council-backs-ad.html | Selma Council Backs Ad | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/union-calls-parley-in-textile-walkout.html | UNION CALLS PARLEY IN TEXTILE WALKOUT | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/us-pay-minimum-asked-for-farms-house-report-calls-plight-of.html | U.S. PAY MINIMUM ASKED FOR FARMS; House Report Calls Plight of Migrants a 'Disgrace' | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tornado-toll-laid-to-slow-reactions.html | TORNADO TOLL LAID TO SLOW REACTIONS | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mrs-otis-flower.html | MRS. OTIS FLOWER | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bridge-ruffing-chance-in-dummy-may-be-hard-to-uncover.html | Bridge: Ruffing Chance in Dummy May Be Hard to Uncover | True | By Alan Truscott | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/kansas-and-abilene-christian-quartets-win-titles-in-40th-kansas.html | Kansas and Abilene Christian Quartets Win Titles in 40th Kansas Relays; ROBINSON BREAKS BROAD-JUMP MARK | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/china-says-us-peace-depends-on-us-warns-it-hinges-on-whether-americans.html | CHINA SAYS PEACE DEPENDS ON U.S.; Warns It Hinges on Whether Americans Quit Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/machinists-union-gives-clerks-raise.html | MACHINISTS' UNION GIVES CLERKS RAISE | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/northrup-takes-mat-bout-in-018-after-030-defeat.html | Northrup Takes Mat Bout In 0:18 After 0:30 Defeat | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/loan-delinquencies-show-an-increase.html | LOAN DELINQUENCIES SHOW AN INCREASE | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/body-found-in-hotel-rubble-after-rockland-county-fire.html | Body Found in Hotel Rubble After Rockland County Fire | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hepatitis-source-sought-in-jersey-but-federal-experts-report-no.html | HEPATITIS SOURCE SOUGHT IN JERSEY; But Federal Experts Report No Clue to the Outbreak in Morris County | True | By Walter H. Waggoner | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/negro-is-named-a-3star-general-johnson-nominates-davis-to-highest.html | NEGRO IS NAMED A 3-STAR GENERAL; Johnson Nominates Davis to Highest Rank Held by Race | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/john-gunderson-land-susan-riley-engaged-to-wed-medical-student.html | John Gunderson land Susan Riley Engaged to Wed; Medical Student Plans to Marry Skidmore Alumna ill July | True | 5ptcla[ tO Tile New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/the-moscowcaracas-plot.html | The Moscow-Caracas Plot | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/legion-post-is-split-on-bid-to-ottinger-for-memorial-talk.html | Legion Post Is Split On Bid to Ottinger For Memorial Talk | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/pakistanis-surprised.html | Pakistanis Surprised | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/8-die-6-in-one-family-in-2car-crash-in-missouri.html | 8 Die, 6 in One Family, In 2-Car Crash in Missouri | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/moon-plans-aided-by-ranger-photos-crater-pictures-suggest-a-need-to.html | MOON PLANS AIDED BY RANGER PHOTOS; Crater Pictures Suggest a Need to Redesign Craft | True | By Evert Clark | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/us-caribbean-bases-guantanamo-and-roosevelt-roads-vital-to-the.html | U.S. Caribbean Bases; Guantanamo and Roosevelt Roads Vital To the Navy's Training and Strategy | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/heil-for-queen-banned.html | Heil for Queen Banned | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/ivory-coast-links-ghana-to-plotting-against-niger.html | Ivory Coast Links Ghana To Plotting Against Niger | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/schedule-is-listed.html | Schedule Is Listed | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/company-arrives-here.html | Company Arrives Here | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/pike-delays-ordination-of-woman-to-holy-orders.html | Pike Delays Ordination Of Woman to Holy Orders | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/wants-huac-tried.html | Wants H.U.A.C. Tried | True | DENNIS G. KUBY | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/a-candid-memoir-of-poverty-and-power-in-russia.html | A Candid Memoir of Poverty and Power in Russia | True | By Charles Poore | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/free-speech-group-protests-to-board-in-rockville-centre.html | Free Speech Group Protests to Board In Rockville Centre | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/way-of-stranger-on-5th-av-is-hard-many-street-signs-missing-because.html | WAY OF STRANGER ON 5TH AV. IS HARD; Many Street Signs Missing Because of Replacement of Old Lampposts SOME BUS RIDERS IRKED Can't Identify Streets in Time to Alight at Their Destinations, They Say | True | By William E. Farrell | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/nathaniel-mitchell-of-textile-company.html | NATHANIEL MITCHELL OF TEXTILE COMPANY | True | Special to The New York TIlne | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/government-enters-steel-negotiations-us-aide-joining-steel-pact.html | Government Enters Steel Negotiations; U.S. AIDE JOINING STEEL PACT TALKS | True | By John D. Pomfret | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/the-leaders-in-albany-democrats-complaining-about-theirs.html | The Leaders in Albany; Democrats Complaining About Theirs -- Republicans Are Having Troubles, Too | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/movie-crew-ends-manhattan-tour-hero-of-coming-film-tracked-from.html | MOVIE CREW ENDS MANHATTAN TOUR; Hero of Coming Film Tracked From Bronx to Bowery | True | By Howard Thompson | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/red-china-and-japan-gain-in-world-table-tennis.html | Red China and Japan Gain in World Table Tennis | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/governor-vetoes-150-minimum-pay-new-bill-is-likely-rockefeller.html | GOVERNOR VETOES $1.50 MINIMUM PAY; NEW BILL IS LIKELY; Rockefeller Declares Rise Would Drive Out Industry and Cause Loss of Jobs LABOR PLEA REJECTED Zaretzki Says Democrats Lack Votes to Override -- $1.40 Measure Weighed GOVERNOR VETOES $1.50 MINIMUM PAY | True | By Murray Seeger | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/france-predicts-futile-nato-talk-defense-head-says-nuclear-rift.html | FRANCE PREDICTS FUTILE NATO TALK; Defense Head Says Nuclear Rift Dooms Meeting | True | By Drew Middleton | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/citys-crime-rate.html | City's Crime Rate | True | ALLAN R. BOSWORTH | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/rich-coast-race-draws-field-of-14-13-in-florida-stake.html | Rich Coast Race Draws Field of 14, 13 in Florida Stake | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mendel-osherowitch-dies-at-78-was-prolific-writer-in-yiddish.html | Mendel Osherowitch Dies at 78; Was Prolific Writer in Yiddish | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dissension-tears-meier-frank-family-wings-wage-bitter-battle-for.html | Dissension Tears Meier & Frank; Family Wings Wage Bitter Battle For Store's Control | True | By Wallace Turner | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/honored-carrier-goes-to-the-yard-doomed-brooklyn-facility-to.html | HONORED CARRIER GOES TO THE YARD; Doomed Brooklyn Facility to Modernize the Intrepid | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/fence-and-minefield-mark-life-in-west-german-frontier-town-they.html | Fence and Minefield Mark Life In West German Frontier Town; They Make Gersfeld Part of Depressed Area That Gets Federal and State Aid | True | By Richard E. Mooney | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/pickets-in-montgomery.html | Pickets in Montgomery | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/flea-market-reopens.html | Flea Market Reopens | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/greyhound-lines-fills-post-of-vice-president.html | Greyhound Lines Fills Post of Vice President | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/marksi-lverberg.html | M'ARK-SI LVERBERG | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/6-bridges-razed-by-us-bombers-in-north-vietnam-air-force-fliers.html | 6 BRIDGES RAZED BY U.S. BOMBERS IN NORTH VIETNAM; Air Force Fliers Wipe Out 3 on a Single Mission -- Navy Attacks Twice JUNGLE Saigon's Troops Sweeping Toward a Red Stronghold Blasted by 230 Planes U.S. Bombs Are Prepared for Air Strike in Vietnam 6 BRIDGES RAZED BY U.S. BOMBERS | True | By Seymour Toppingspecial to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hotel-is-looted-in-miami-beach-cash-and-gems-are-taken-from-safety.html | HOTEL IS LOOTED IN MIAMI BEACH; Cash and Gems Are Taken From Safety Vaults | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/us-tour-begun-by-royal-ballet-margot-fonteyn-husband-ill-makes-trip.html | U.S. TOUR BEGUN BY ROYAL BALLET; Margot Fonteyn, Husband Ill, Makes Trip Reluctantly | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/utility-declares-dividend.html | Utility Declares Dividend | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/moon-rocket-is-test-fired.html | Moon Rocket Is Test Fired | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/child-to-mrs-davidson.html | Child to Mrs. Davidson | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/visitors-to-fair-will-be-greeted-by-a-world-of-fashion.html | Visitors to Fair Will Be Greeted by a World of Fashion | True | By Harriet Cain | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tokyo-affirms-support-of-us.html | Tokyo Affirms Support of U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/coughlin-denies-reports-he-is-retiring-from-pulpit.html | Coughlin Denies Reports He Is Retiring From Pulpit | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dowjones-clients-exempt-from-tax.html | DOW-JONES CLIENTS EXEMPT FROM TAX | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/germans-assail-manns-son-too-his-views-like-fathers-are-attacked-in.html | GERMANS ASSAIL MANN'S SON, TOO; His Views, Like Father's, Are Attacked in Germany | True | By Philip Shabecoffspecial to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/stalin-gets-credit-in-soviet-on-plans-for-berlin-capture.html | Stalin Gets Credit In Soviet on Plans For Berlin Capture | True | By Theodore Shabad | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/passover-observance-begins-with-ancient-ritual-of-the-seder.html | Passover Observance Begins With Ancient Ritual of the Seder | True | By Irving Spiegel | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/ibm-and-du-pont-win-suit-on-taxes.html | I.B.M. AND DU PONT WIN SUIT ON TAXES | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tv-comic-aided-by-rock-n-roll-opens-week-of-shows-throngs-line-up.html | TV Comic, Aided by Rock 'n' Roll, Opens Week of Shows; THRONGS LINE UP FOR SOUPY SALES | True | By Richard F. Shepard | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/communist-bank-deals-with-west-rise-noted-in-its-business-with.html | COMMUNIST BANK DEALS WITH WEST; Rise Noted in Its Business With European Nations as Well as Red Bloc | True | By Harry Schwartz | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/latins-in-frigid-zone-chileans-in-oil-area-on-continent-s-tip-fight.html | Latins in 'Frigid Zone'; Chileans in Oil Area on Continent's Tip Fight Boredom | True | By Henry Raymontspecial to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/booklet-suggests-ways-to-avoid-quarreling.html | Booklet Suggests Ways To Avoid Quarreling | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/sales-meetings-a-key-to-volume-tips-and-pep-talks-occupy-executives.html | SALES MEETINGS A KEY TO VOLUME; Tips and Pep Talks Occupy Executives and Sellers | True | By Leonard Sloane | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/international-league-to-open.html | International League to Open | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/nikolayev-becomes-colonel.html | Nikolayev Becomes Colonel | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/southern-california-edison-elects.html | Southern California Edison Elects | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/strike-shuts-brussels-airports.html | Strike Shuts Brussels Airports | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/100000-enter-east-berlin.html | 100,000 Enter East Berlin | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hammacher-deal-confirmed.html | Hammacher Deal Confirmed | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/japan-increases-exports.html | Japan Increases Exports | True | By Gerd Wilcke | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/3-us-military-leaders-to-discuss-vietnam-war.html | 3 U.S. Military Leaders To Discuss Vietnam War | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/un-urged-to-lead-a-year-for-science.html | U.N. URGED TO LEAD A YEAR FOR SCIENCE | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/fake-james-bond-gets-real-sentence-fake-james-bond-given-two-years.html | Fake James Bond Gets Real Sentence; FAKE JAMES BOND GIVEN TWO YEARS | True | By Edward Ranzal | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/party-is-forming-for-negro-voters-core-and-galamison-hope-to-create.html | PARTY IS FORMING FOR NEGRO VOTERS; CORE and Galamison Hope to Create Political Bloc | True | By Martin Tolchin | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/robbins-asserts-gop-backs-him-says-party-chiefs-indicate-support-in.html | ROBBINS ASSERTS G.O.P. BACKS HIM; Says Party Chiefs Indicate Support in Mayoral Bid | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/un-peace-force.html | U.N. Peace Force | True | J.A. MIGEL | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/h-b-american-fills-posts.html | H. & B. American Fills Posts | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/villanova-choice-in-relays-today-1000-athletes-to-compete-in.html | VILLANOVA CHOICE IN RELAYS TODAY; 1,000 Athletes to Compete in Queens-Iona Meet Here | True | By Frank Litsky | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/12-kennedys-ski-in-vermont.html | 12 Kennedys Ski in Vermont | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/protest-on-vietnam-in-capital-today.html | PROTEST ON VIETNAM IN CAPITAL TODAY | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/movie-ban-voided-by-action-of-us-cab-says-it-cant-approve-agreement.html | MOVIE BAN VOIDED BY ACTION OF U.S.; C.A.B. Says It Can't Approve Agreement in Time | True | By Fredric C. Appel | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/prophet-on-payments-jacques-rueff-creating-a-stir-in-us-with-a-bold.html | Prophet on Payments; Jacques Rueff Creating a Stir in U.S. With a Bold Prediction on the Deficit | True | By M.j. Rossant | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/us-poverty-aides-cool-to-city-plan-say-wagner-proposal-fails-to.html | U.S. POVERTY AIDES COOL TO CITY PLAN; Say Wagner Proposal Fails to Give Poor an Adequate Voice in the Program | True | By Homer Bigart | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mrs-moses-faitoute.html | MRS. MOSES FAITOUTE | True | Special to Tile New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/oil-man-on-nicb-board.html | Oil Man on N.I.C.B. Board | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tito-and-ben-bella-moderate-stands.html | TITO AND BEN BELLA MODERATE STANDS | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/2000-mark-passover-at-moscow-synagogue.html | 2,000 Mark Passover At Moscow Synagogue | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/troops-rushed-to-seoul-student-riots-in-5th-day-army-is-called-in.html | Troops Rushed to Seoul; Student Riots in 5th Day; ARMY IS CALLED IN SEOUL RIOTING | True | By United Press International | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/taylor-knight-reach-final.html | Taylor, Knight Reach Final | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/un-panel-again-puts-off-effort-to-define-aggression.html | U.N. Panel Again Puts Off Effort to Define Aggression | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/coast-league-opens-today.html | Coast League Opens Today | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/nonsmoker-is-stabbed.html | Nonsmoker Is Stabbed | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/us-investment-aiding-scotland-80-american-concerns-have-set-up.html | U.S. INVESTMENT AIDING SCOTLAND; 80 American Concerns Have Set Up Plants There U.S. INVESTMENT AIDING SCOTLAND | True | By Anthony Lewisspecial To The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/alison-alessios-is-dead-at-93-recorded-tests-to-help-blind.html | Alison Alessios Is Dead at 93; Recorded Tests to Help Blind | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/churches-to-hail-most-joyous-day-easter-services-in-the-city.html | CHURCHES TO HAIL MOST JOYOUS DAY; Easter Services in the City Tomorrow Are Expected to Draw Large Crowds | True | By George Dugan | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/society-elects-directors.html | Society Elects Directors | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/cushing-in-easter-message-hails-civil-rights-marchers.html | Cushing in Easter Message, Hails Civil Rights Marchers | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/two-polo-games-tonight-to-end-successful-season.html | Two Polo Games Tonight To End Successful Season | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/art-assemblage-to-be-more-precise-2-women-employ-wild-assortment-of.html | Art: Assemblage, to Be More Precise; 2 Women Employ Wild Assortment of Objects | True | By Stuart Preston | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/topics-food-is-no-longer-an-art.html | Topics: Food Is No Longer an Art | True | FLORENCE N. JULIEN | 1993-05-05 | RE0000622397 | B00000181271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/yugoslavs-ease-charges-against-critic-of-russians.html | Yugoslavs Ease Charges Against Critic of Russians | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/clinton-term.html | Clinton's Term | True | MALCOLM A. BOOTH | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/pimentel-upsets-froehling-75-61.html | PIMENTEL UPSETS FROEHLING, 7-5, 6-1 | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/maritime-academys-ship-to-carry-maine-exhibit.html | Maritime Academy's Ship To Carry Maine Exhibit | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/oilfield-fire-put-out.html | Oilfield Fire Put Out | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/nixons-reply-to-russian-criticized.html | Nixon's Reply to Russian Criticized | True | LETITIA UPTON | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/coast-guard-cutter-opens-path-in-lake-superior-ice.html | Coast Guard Cutter Opens Path in Lake Superior Ice | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/connor-supports-johnson-on-credit-commerce-official-opposes-tighter.html | CONNOR SUPPORTS JOHNSON ON CREDIT; Commerce Official Opposes Tighter Monetary Policy -- Imports Curbs Denied | True | By Eileen Shanahan | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/unusual-season-at-end-for-met-operas-traditional-pattern-of.html | UNUSUAL SEASON AT END FOR MET; Opera's Traditional Pattern of Activities to Change | True | By Theodore Strongin | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/poverty-and-patronage.html | Poverty and Patronage | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/girl-leads-saigon-police-to-vietcong-arms-cache.html | Girl Leads Saigon Police To Vietcong Arms Cache | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/merrill-to-celebrate-20th-year-with-met.html | Merrill to Celebrate 20th Year With Met | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/johnson-to-shift-diplomatic-posts-5-major-state-department-jobs-and.html | JOHNSON TO SHIFT DIPLOMATIC POSTS; 5 Major State Department Jobs and a Dozen Envoy's Likely to Be Affected JOHNSON TO SHIFT DIPLOMATIC POSTS | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/sununu-oshea.html | Sununu -- O'Shea | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/new-president-chosen-by-air-pollution-group.html | New President Chosen By Air Pollution Group | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/nbc-will-cancel-mrwizard-show-childrens-science-program-has-14.html | N.B.C. WILL CANCEL 'MR.WIZARD' SHOW; Children's Science Program Has 14 Years Air | True | By Val Adams | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/travelers-flock-in-and-out-of-city-easterpassover-holidays-bring.html | TRAVELERS FLOCK IN AND OUT OF CITY; Easter-Passover Holidays Bring Many Visitors | True | By Tania Long | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/yancey-and-martindale-post-135s-to-share-oneshot-lead-in-houston.html | Yancey and Martindale Post 135's to Share One-Shot Lead in Houston Golf; PHILADELPHIA PRO RALLIES FOR A TIE | True | By Ross Goodner | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/filipino-field-worker-killed.html | Filipino Field Worker Killed | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/exair-force-band-leader-acquitted-of-theft-charges.html | Ex-Air Force Band Leader Acquitted of Theft Charges | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/clark-praises-posse.html | Clark Praises Posse | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/st-patricks-vandal-breaks-glass-around-pius-statue.html | St. Patrick's Vandal Breaks Glass Around Pius Statue | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/joe-e-brown-has-operation.html | Joe E. Brown Has Operation | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/7-planes-down-hanoi-says.html | 7 Planes Down, Hanoi Says | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/william-harrison173-editor-dies-at-convention-in-capital.html | William Harrison173, Editor, Dies at Convention in Capital, | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/brandt-tours-cape-kennedy.html | Brandt Tours Cape Kennedy | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/post-office-peeping-toms.html | Post Office Peeping Toms | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/protest-by-hanoi.html | Protest By Hanoi | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/wagner-clashes-with-legislators-on-redistricting-reaffirms-his.html | WAGNER CLASHES WITH LEGISLATORS ON REDISTRICTING; Reaffirms His Support of Nonpartisan Plan, Which Leaders Now Oppose | True | By Ronald Sullivan | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/szell-and-pianist-conquer-moscow-cheering-audience-demands-4.html | SZELL AND PIANIST CONQUER MOSCOW; Cheering Audience Demands 4 Encores by Orchestra | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/new-us-food-aid-is-asked-by-cairo-500-million-package-over-3-years.html | NEW U.S. FOOD AID IS ASKED BY CAIRO; $500 Million Package Over 3 Years Is Requested | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/indian-army-aims-to-ease-class-gap-gulf-between-officers-and-men.html | INDIAN ARMY AIMS TO EASE CLASS GAP; Gulf Between Officers and Men Exploited by Chinese | True | By Thomas F. Brady | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/rally-lead-held-by-mrs-carlsson-british-driver-is-first-at-1500milc.html | RALLY LEAD HELD BY MRS. CARLSSON; British Driver Is First at 1,500-Mile Mark in Africa | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bloomingdales-will-return-to-normal-activity-today.html | Bloomingdale's Will Return To Normal Activity Today | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/industry-assailed-on-use-of-seaway.html | INDUSTRY ASSAILED ON USE OF SEAWAY | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/new-ship-group-approved-by-us-persian-gulf-conference-would-vie-for.html | NEW SHIP GROUP APPROVED BY U.S.; Persian Gulf Conference Would Vie for Trade | True | By Edward A. Morrow | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/baltimore-sun-and-guild-break-off-contract-talks.html | Baltimore Sun and Guild Break Off Contract Talks | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/sydney-j-haplih-dies-in-nige-at-80-halfbrother-of-comedian-p-acted-in.html | SYDNEY (J HAPLIH DIES IN NIGE AT 80; Half-Brother of Comedian p Acted in Early Fil IlS | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/april-30-concert-at-colony-club-to-aid-students-paderewski.html | April 30 Concert At Colony Club To Aid Students; Paderewski Foundation Also Plans Supper and a Reception | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/european-markets-to-close-monday.html | European Markets To Close Monday | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/synthetic-track-passes-maryland-test.html | Synthetic Track Passes Maryland Test | True | By Steve Cadyspecial To The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/top-management-realigned-by-proctor-gamble-co.html | Top Management Realigned By Proctor & Gamble Co. | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/brooklyn-tenement-burns.html | Brooklyn Tenement Burns | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/us-to-explore-ocean-bottoms-small-atomic-submarine-to-be-built-for.html | U.S. TO EXPLORE OCEAN BOTTOMS; Small Atomic Submarine to Be Built for Program U.S. TO EXPLORE OCEAN BOTTOMS | True | By John W. Finneyspecial To The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/katzenbach-defines-standards-for-information-on-defendants-tells.html | Katzenbach Defines Standards For Information on Defendants; Tells What Will and Will Not Be Disclosed Before Trial in U.S. Criminal Cases | True | By E.w. Kenworthy | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/racing-season-of-187-days-will-open-in-chicago-today.html | Racing Season of 187 Days Will Open in Chicago Today | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/40-drown-as-boats-capsize-on-a-pilgrimage-in-india.html | 40 Drown as Boats Capsize On a Pilgrimage in India | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/japanese-universities-cancel-rostow-talks.html | Japanese Universities Cancel Rostow Talks | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/construction-site-downtown-flooded.html | CONSTRUCTION SITE DOWNTOWN FLOODED | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/france-holding-3-in-big-art-thefts-treasures-worth-7-million-are.html | FRANCE HOLDING 3 IN BIG ART THEFTS; Treasures Worth $7 Million Are Traced to Gang | True | By Henry Kamm | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/us-tastes-are-turning-to-aperitifs.html | U.S. Tastes Are Turning To Aperitifs | True | By Nan Ickeringill | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/rodger-leigh-simons.html | RODGER LEIGH SIMONS | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/business-leaders-used-mafia-firm-gambino-has-third-share-in-labor.html | BUSINESS LEADERS USED MAFIA FIRM; Gambino Has Third Share in Labor Relations Concern BUSINESS LEADERS USED MAFIA FIRM | True | By Charles Grutzner | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/black-bids-lawyers-help-indigent-clients-diligently.html | Black Bids Lawyers Help Indigent Clients Diligently | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/goldwater-arrives-in-west-germany-for-easter-holiday.html | Goldwater Arrives In West Germany For Easter Holiday | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/tax-men-plagued-by-inconsistency-agency-continues-drive-to-keep.html | TAX MEN PLAGUED BY INCONSISTENCY; Agency Continues Drive to Keep Agents Informed | True | By Robert Metz | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/irving-megna.html | Irving -- Megna | True | Special to The New York 'r:ne | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/first-steps-taken-to-shut-terminal.html | FIRST STEPS TAKEN TO SHUT TERMINAL | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/wanted-pacers-for-50000-race-size-of-good-time-field-in-doubt.html | WANTED: PACERS FOR $50,000 RACE; Size of Good Time Field in Doubt Following Injuries | True | By Louis Effrat | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bridge-party-planned-by-presbyterian-women.html | Bridge Party Planned By Presbyterian Women | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mesrob-m-abajian.html | MESROB M, ABAJIAN | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/israeli-museum-races-deadline-may-11-opening-date-faces-staff-with.html | ISRAELI MUSEUM RACES DEADLINE; May 11 Opening Date Faces Staff With Tough Task | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/jane-myersis-fiancee-of-cedrc-reverand-2d.html | Jane Myers-Is Fiancee [ Of Cedr'c Reverand 2d | True | i Special to The New York Tlmr | 1993-05-05 | RE0000622397 | B00000181271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/pope-bears-symbolic-cross.html | Pope Bears Symbolic Cross | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mets-and-giants-play-here-today-3game-series-includes-twin-bill.html | METS AND GIANTS PLAY HERE TODAY; 3-Game Series Includes Twin Bill Tomorrow | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/on-traveling-americans.html | On Traveling Americans | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/apology-to-be-made-for-ad-for-blondes.html | APOLOGY TO BE MADE FOR AD FOR BLONDES | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/more-taxis-opposed.html | More Taxis Opposed | True | SIMON VOROBLAWRENCE SOLOMON | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bronx-childrens-zoo-opening-season-today.html | Bronx Children's Zoo Opening Season Today | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/li-museum-sending-out-boxes-of-history-to-schools.html | L.I. Museum Sending Out Boxes of History to Schools | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/64-alabama-redistricting-held-invalid-by-us-court.html | 64 Alabama Redistricting Held Invalid by U.S. Court | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/r-i-mrs-oser-92-dies-i-daughter-of-edisoni-i-i-i-i.html | r i MRS. OSER, 92, DIES; i DAUGHTER OF EDISONi i i ...............i | True | S,.ecial to The New Y,)rli Times Et | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dr-william-roche.html | DR. WILLIAM ROCHE | True | Special to Tile New York r'lmo | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dr-walter-steffen.html | DR. WALTER STEFFEN | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hanoi-missile-site-no-surprise-to-us.html | HANOI MISSILE SITE NO SURPRISE TO U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/president-defers-visits-of-leaders-citing-vietnam-and-congress-work.html | PRESIDENT DEFERS VISITS OF LEADERS; Citing Vietnam and Congress Work Load, He Puts Off Ayub and Shastri Talks JOHNSON PUTS OFF VISITS OF LEADERS | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mrs-wareck-has-son.html | Mrs. Wareck Has Son | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/ban-on-surcharges-extended.html | Ban on Surcharges Extended | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/william-a-polhemus.html | wlLLIAM A. POLHEMUS | True | pec a to Tll,? New k,;i-: Tiq(,'S | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/150000-yacht-burns.html | $150,000 Yacht Burns | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/capitol-hill-secretaries-start-classes-in-judo.html | Capitol Hill Secretaries Start Classes in Judo | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bulgarian-general-said-to-flee-to-yugoslavia-fearing-a-coup.html | Bulgarian General Said to Flee To Yugoslavia, Fearing a Coup | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/the-old-numbers-game-mays-now-leader-in-multiplehomer-games-but-no.html | The Old Numbers Game; Mays Now Leader in 'Multiple-Homer' Games, but No One Touches Babe Ruth | True | By Leonard Koppett | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/ridlon-joins-syracuse-staff.html | Ridlon Joins Syracuse Staff | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/card-party-to-assist-episcopal-diocese.html | Card Party to Assist Episcopal Diocese | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/holstroem-defeats-varga-to-gain-at-monte-carlo-net.html | Holstroem Defeats Varga To Gain at Monte Carlo Net | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/israelis-say-arabs-press-river-project.html | ISRAELIS SAY ARABS PRESS RIVER PROJECT | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/lineman-is-again-a-hero-he-saves-doctor-in-lake.html | Lineman Is Again a Hero; He Saves Doctor in Lake | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/court-house-is-losing-its-30-years-of-grime.html | Court House Is Losing Its 30 Years of Grime | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/thom-mcan-appoints-directors.html | Thom McAn Appoints Directors | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hammachers-will-share-plummer-bridal-service.html | Hammacher's Will Share Plummer Bridal Service | True | By Lisa Hammel | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/moscow-paper-says-nixon-visited-city-for-publicity.html | Moscow Paper Says Nixon Visited City for Publicity | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/petroleum-industry-is-defended.html | Petroleum Industry Is Defended | True | FRANK N. IKARD President | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/caramoor-festival-to-open-june-19-rudel-will-direct.html | Caramoor Festival to Open June 19; Rudel Will Direct | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/more-oxygen-for-channel-13.html | More Oxygen for Channel 13 | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/guides-learn-how-to-be-fair-ladies.html | Guides Learn How to Be Fair Ladies | True | By Angela Taylor | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/ruling-favors-bailey-faction-of-agva-in-nomination-issue.html | Ruling Favors Bailey Faction Of AGVA In Nomination Issue | True | By Robert E. Tomasson | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/chou-visits-indonesia.html | Chou Visits Indonesia | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/san-franciscans-give-jazz-ballet.html | SAN FRANCISCANS GIVE JAZZ BALLET | True | ALLEN HUGHES. | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/freight-concern-sets-profit-mark-consolidated-freightways-also-lifts-sales-to-peak.html | FREIGHT CONCERN SETS PROFIT MARK; Consolidated Freightways Also Lifts Sales to Peak | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/holy-land-rites-draw-thousands-arabs-protest-fails-to-dim-pageant.html | HOLY LAND RITES DRAW THOUSANDS; Arabs' Protest Fails to Dim Pageant in Jerusalem | True | By W. Granger Blair | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/an-articulate-general-benjamin-oliver-davis-jr.html | An Articulate General; Benjamin Oliver Davis Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/historic-us-documents-put-on-display-at-the-fair.html | Historic U.S. Documents Put on Display at the Fair | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/negro-says-officers-wore-white-hoods.html | NEGRO SAYS OFFICERS WORE WHITE HOODS | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mead-johnson-to-market-new-oral-contraceptive.html | Mead Johnson to Market New Oral Contraceptive | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/marlowe-shares-stratford-stage-shakespeare-troupe-offers-the-jew-of.html | MARLOWE SHARES STRATFORD STAGE; Shakespeare Troupe Offers 'The Jew of Malta' Also | True | By Clyde N. Farnsworth | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/2-sofia-factions-restive.html | 2 Sofia Factions Restive | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/california-to-ban-restaurant-nudity.html | CALIFORNIA TO BAN RESTAURANT NUDITY | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/scottish-unions-oppose-bases.html | Scottish Unions Oppose Bases | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/cold-increases-the-danger-in-flooding-at-st-paul-crest-now-due-on.html | Cold Increases the Danger in Flooding at St. Paul; Crest Now Due on Tuesday as Melting Is Slowed -- Dikes Spring Leaks | True | By Donald Janson | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hails-vietnam-aid.html | Hails Vietnam Aid | True | WILFRED J. MCALOON, Jr | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/albert-l-cox-81-retired-general-lawyer-diescommanded-national-guard.html | ALBERT L. COX, 81, 'RETIRED GENERAL; Lawyer DiesCommanded' National Guard in Capital'I | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/rubber-development-is-patented-phillips-petroleum-wins-suit-on-its.html | Rubber Development Is Patented; Phillips Petroleum Wins Suit on Its Synthetic Item Variety of Ideas Covered by Patents | True | By Stacy V. Jonesspecial To the New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/hononota-mercer-engaged-to-officer.html | Hononota Mercer , Engaged to Officer | True | Specal to The N,w Y,wk Times I | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/to-mark-occasion-most-youngsters-dress-down.html | To Mark Occasion, Most Youngsters 'Dress Down' | True | By Virginia Lee Warren | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/turkish-cypriote-leader-protests-curb-in-nicosia.html | Turkish Cypriote Leader Protests Curb in Nicosia | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/furnas-to-retire-at-buffalo.html | Furnas to Retire at Buffalo | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/island-mine-site-bombed.html | Island Mine Site Bombed | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/j-fred-lissfelt-78-dies-i-music-critic-in-pittsburgh-i-.html | J, Fred Lissfelt, 78, Dies; i Music Critic in Pittsburgh i ----- } | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/economic-milestone.html | Economic Milestone | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/going-our-way.html | Going Our Way ? | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/sharp-earthquake-hits-western-alaska-area.html | Sharp Earthquake Hits Western Alaska Area | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bogalusa-pickets-ignore-radio-plea-negroes-continue-protest-despite.html | BOGALUSA PICKETS IGNORE RADIO PLEA; Negroes Continue Protest Despite Mayor's Appeal | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/youth-fatally-shot-by-a-patrolman-after-purse-theft.html | Youth Fatally Shot By a Patrolman After Purse Theft | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/scranton-walks-into-door.html | Scranton Walks Into Door | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/new-savoy-opera-set-for-premiere-engagd-is-an-adaptation-of.html | NEW SAVOY OPERA SET FOR PREMIERE; 'Engagd?' Is an Adaptation of Gilbert and Sullivan | True | By Albert Ashforth | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/victory-on-coast-buoys-yank-spirit-stottlemyres-fine-hurling.html | VICTORY ON COAST BUOYS YANK SPIRIT; Stottlemyre's Fine Hurling Disperses Team's Gloom | True | By Joseph Durso | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/floods-hit-new-areas.html | Floods Hit New Areas | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/2500-march-in-chicago-in-a-protest-over-schools.html | 2,500 March in Chicago In a Protest Over Schools | True | Special to The New York Times | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/john-carr-is-fiance-i-o-miss-creekpaarni.html | John Carr Is Fiance i o Of Miss Creekpaarni | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/new-oven-cleaner.html | New Oven Cleaner | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/billy-graham-is-focusing-on-rights.html | Billy Graham Is Focusing on Rights | True | By Paul L. Montgomery | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mrs-howard-smith.html | MRS. HOWARD SMITH | True | Social to The New ork r,laes | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/great-lakes-chemical-picks-vice-president.html | Great Lakes Chemical Picks Vice President | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/execution-of-jersey-convict-stayed-by-supreme-court.html | Execution of Jersey Convict Stayed by Supreme Court | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/use-of-newsprint-climbs-to-record-consumption-by-newspapers-shows.html | USE OF NEWSPRINT CLIMBS TO RECORD; Consumption by Newspapers Shows Gains for Period | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/eintracht-and-fiorentina-win-as-soccer-round-robin-opens.html | Eintracht and Fiorentina Win As Soccer Round-Robin Opens | True | By William J. Briordy | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/israd-pavilion-offers-church-an-easter-gift.html | Israd Pavilion Offers Church an Easter Gift | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/marta-millerengaged-to-robert-s-frank-jr.html | Marta MillerEngaged To Robert S. Frank Jr. | True | .CLf',';t,l 1, T'e z- '',IlLk T::nc | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/mother-and-girl-13-are-found-slain.html | MOTHER AND GIRL, 13, ARE FOUND SLAIN | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/dr-gaston-carlucci-i-retired-surgeon-78.html | DR. GASTON CARLUCCI, i RETIRED SURGEON, 78 | True | Special to Te New York Time's ] | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/bold-lad-heads-field-of-12-in-93400-wood-memorial-at-aqueduct-today.html | Bold Lad Heads Field of 12 in $93,400 Wood Memorial at Aqueduct Today; YCAZA WILL GUIDE 1-TO-3 FAVORITE Bold Lad in Top Form for Return to Stakes Events -- What A Treat Wins | True | By Joe Nichols | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/currency-signed-by-fowler.html | Currency Signed by Fowler | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-17 | 1965-04-17 | https://www.nytimes.com/1965/04/17/archives/shipper-at-sea-at-3-ending-matson-career.html | Shipper, at Sea at 3, Ending Matson Career | True | | 1993-05-05 | RE0000622397 | B00000181271 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/humphrey-scored-in-rightist-book-he-is-viewed-as-following-the.html | HUMPHREY SCORED IN RIGHTIST BOOK; He Is Viewed as Following the Footsteps of Hitler | True | By John H. Fentonspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/canadiens-down-black-hawks-32-cournoyers-goal-decisive-in-opener-of.html | CANADIENS DOWN BLACK HAWKS, 3-2; Cournoyer's Goal Decisive in Opener of Stanley Cup Final Playoffs CANADIENS DOWN BLACK HAWKS, 3-2 | True | By Gerald Eskenazispecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-cool-word-from-paris.html | A Cool Word From Paris | True | By Grace Glueck | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kenyans-lead-east-africa-auto-rally-singhs-off-first-on-tanzania.html | Kenyans Lead East Africa Auto Rally; SINGHS OFF FIRST ON TANZANIA RUN | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/electronic-labs-to-expand.html | Electronic Labs to Expand | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/charity-defends-tax-exemptions-carnegie-corporation-calls-the.html | CHARITY DEFENDS TAX EXEMPTIONS; Carnegie Corporation Calls the Privileges Essential | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/leningrad-sees-version-of-opera-stalin-banned.html | Leningrad Sees Version Of Opera Stalin Banned | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/upstate-man-kills-wife-3-daughters.html | UPSTATE MAN KILLS WIFE, 3 DAUGHTERS | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-frances-nee-prospective-bride.html | Miss Frances Nee Prospective Bride! | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/city-gardens-club-names-mrs-johnson-for-award.html | City Gardens Club Names Mrs. Johnson for Award | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/women-guests-want-to-be-something-special.html | WOMEN GUESTS WANT TO BE SOMETHING SPECIAL | True | By Phyllis Meras | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-york-ac-second-new-rochelles-rowing-club-captures-race-across.html | New York A.C. Second; New Rochelle's Rowing Club Captures Race Across Sound | True | By Michael Strauss | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cool-prince-takes-65200-pan-american-turf-handicap-at-gulfstream.html | Cool Prince Takes $65,200 Pan American Turf Handicap at Gulfstream Park; DRIVE IN STRETCH BEATS BABINGTON Helis Colt, Hartack Up, Wins Rich Race by 1 1/2 Lengths -- Barbaron Is Third | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/indianapolis-race-gets-68-car-list.html | INDIANAPOLIS RACE GETS 68-CAR LIST | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-12-no-title.html | Letter to the Editor 12 -- No Title | True | MATTHEW MESELSON | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/joan-bei-plans-naptials.html | Joan B]ei Plans Naptials | True | .pectal to 'lh 24" York Tlmc | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/james-odonnelljr-fo-marry-m-sielinda-o-arauldstff-der.html | James O'DonnelJr. fo Marry M. Sielinda O arauld-Stff der | True | pocial to 'I,he ,Cew Yor Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/khrushchevs-birthday-ignored-by-soviet-press.html | Khrushchev's Birthday Ignored by Soviet Press | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/an-essay-in-nuclear-gamesmanship-china-and-the-bomb-by-morton-h.html | An Essay in Nuclear Gamesmanship; CHINA AND THE BOMB. By Morton H. Halperin. 166 pp. New York: Frederick A. Praeger. $4.95. | True | By George E. Taylor | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/norths-literacy-rate-high.html | North's Literacy Rate High | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/11gun-west-point-salute-greets-cadets-commandant.html | 11-Gun West Point Salute Greets Cadets' Commandant | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tephen-hill-fiance-of-miss-michadson.html | tephen Hill Fiance Of Miss Michadson | True | Special to Th New Nerk Time! | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/secret-of-the-nureyev-spell-the-nureyev-spell.html | Secret of the Nureyev Spell; The Nureyev Spell | True | By Clive Barnes | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/poetry-is-where-you-find-it-about-poetry-and-where-you-find-it.html | Poetry Is Where You Find It; About Poetry and Where You Find It | True | By Tyrone Guthrie, Director of the Minnesota Repertory Company | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/washington-the-capital-and-the-easter-story.html | Washington: The Capital and the Easter Story | True | By James Reston | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/germans-my-stified-by-the-ban-on-heil-during-queens-trip.html | Germans Mystified By the Ban on 'Heil' During Queen's Trip | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-nigerian-looks-at-progress.html | A Nigerian Looks At 'Progress' | True | By Howard Taubman | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/james-l-rankin-jr-weds-miss-larkin.html | James L. Rankin Jr. Weds Miss Larkin | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/business-college-planning-new-campus-in-boston-area.html | Business College Planning New Campus in Boston Area | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/research-vessel-launched.html | Research Vessel Launched | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-bows-to-austria-52-in-world-table-tennis-play.html | U.S. Bows to Austria, 5-2, In World Table Tennis Play | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/but-no-off-colors.html | But No Off Colors | True | By Paul Gardner | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-janet-weaver-fiancee-o-ouicer.html | Miss Janet Weaver Fiancee of Ou£icer | True | ,pocial to Tile Ne'-' York Tilsle, | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/concert-offers-twilight-music-contemporary-fare-at-town-hall-called.html | CONCERT OFFERS 'TWILIGHT MUSIC'; Contemporary Fare at Town Hall Called Exciting | True | RICHARD D. FREED. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/improved-path-service-will-begin-next-sunday.html | Improved PATH Service Will Begin Next Sunday | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/brazil-expels-9-chinese-convicted-as-red-spies.html | Brazil Expels 9 Chinese Convicted as Red Spies | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-week-in-finance-stocks-reach-a-new-high-analysts-are-impressed.html | The Week in Finance; Stocks Reach a New High -- Analysts Are Impressed | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | NAN EMANUEL. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/advertising-putting-mr-employe-in-focus-trend-is-discerned-towards.html | Advertising Putting Mr. Employe in Focus; Trend Is Discerned Towards Use of Workers in Ads | True | By Walter Carlson | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kodaks-fair-center.html | Kodak's Fair Center | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/along-europes-ancient-amber-route.html | ALONG EUROPE'S ANCIENT AMBER ROUTE | True | By John Gurdon | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/white-sox-win-in-10th.html | White Sox Win in 10th | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-equestrian-team-to-stage-national-ridingtalent-search.html | U.S. Equestrian Team to Stage National Riding-Talent Search | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-question-box-by-jay-williams-illustrated-by-margot-zemach-46-pp.html | THE QUESTION BOX. By Jay Williams. Illustrated by Margot Zemach. 46 pp. New York: W.W. Norton & Co. $2.95. THE TRICKS OF MASTER DABBLE. By Harve Zemach. Illustrated by Margot Zemach. Unpaged. New York: Holt, Rinehart & Winston. $3.50.; For Ages 5 to 8. | True | MARJORIE BURGER. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kauffman-advances-in-aau-wrestling.html | KAUFFMAN ADVANCES IN A.A.U. WRESTLING | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/stillerman-silberstein.html | Stillerman -- Silberstein | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/wirtz-finds-filth-in-migrant-camps-says-some-living-quarters-in.html | WIRTZ FINDS FILTH IN MIGRANT CAMPS; Says Some Living Quarters in Florida Need Improving | True | By Joseph A. Loftusspecial To The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-urges-allies-to-back-controls-in-atomic-trading-international.html | U.S. URGES ALLIES TO BACK CONTROLS IN ATOMIC TRADING; International Safeguards in Reactor Sales Sought to Avoid Military Uses | True | By John W. Finney | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/textile-workers-vote-to-end-strike-at-pepperell-plant.html | Textile Workers Vote to End Strike at Pepperell Plant | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/observer-the-green-misery.html | Observer: The Green Misery | True | By Russell Baker | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/estate-offered-quaker-college-but-plan-for-li-campus-is-opposed-in.html | ESTATE OFFERED QUAKER COLLEGE; But Plan for L.I. Campus Is Opposed in Muttontown | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/must-the-show-go-on.html | Must the Show Go On? | True | KAY MAHER | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mr-dirksens-key.html | Mr. Dirksen's Key | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/geraldine-l-stein-plans-oct-9-nuptials.html | Geraldine L. Stein Plans Oct. 9 Nuptials | True | Special to The New York Tlme | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rebecca-myers-1962-debutante-planning-bridal-daughter-of-burlington.html | Rebecca Myers, 1962 Debutante, Planning Bridal; Daughter of Burlington President Is Fiancee o Stephen Henry | .qlf !al t, The Ne'.,', Y,rk T!mr | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/3-shot-in-gun-battle-on-brooklyn-street.html | 3 SHOT IN GUN BATTLE ON BROOKLYN STREET | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/out-in-the-open.html | Out in the Open | True | By Elizabeth Svarbeyeff | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/glaring-defects.html | GLARING DEFECTS' | True | (Mrs.) CAROL SMITH | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pole-vaulters-soar-to-great-heights-and-land-on-air-cushions.html | Pole Vaulters Soar to Great Heights and Land on Air (Cushions) | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rev-dr-floyd-leach-90-episcopal-church-rector.html | [Rev. Dr. Floyd Leach, 90, , Episcopal Church Rector | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dave-is-relaxed-again.html | Dave Is Relaxed Again | By Val Adams | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/vietnam-shift.html | Vietnam Shift? | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/janet-f-haskell-1957-debutante-becomes-a-bride-hunter-student-wed.html | Janet F. Haskell, 1957 Debutante, Becomes a Bride; Hunter Student Wed to Dr. Charles Spalding, a Psychiatrist Here | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/morley-ware.html | Morley Ware | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/hiking-schedule.html | HIKING SCHEDULE | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/milwaukee-doubles-team-bowls-1300-in-abc-play.html | Milwaukee Doubles Team Bowls 1,300 in A.B.C. Play | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fjanice-miller-engagd-to-donald-j-massaro.html | FJanice Miller Engaged To Donald J. Massaro | True | Special to The Nw Yrwk Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/farmland-flooded.html | Farmland Flooded | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fowler-urges-prudent-limits-on-reduction-in-excise-taxes-tells.html | Fowler Urges 'Prudent' Limits On Reduction in Excise Taxes; Tells Editors Too Severe a Cut Would Halt Progress Toward Balanced Budget FOWLER CAUTIONS ON EXCISE TAX CUT | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/british-innkeepers-keep-an-eye-on-their-cooks.html | BRITISH INNKEEPERS KEEP AN EYE ON THEIR COOKS | True | By Arthur Eperon | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-april-shower-of-isaac-stern.html | The April Shower Of Isaac Stern | True | By Howard Klein | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/westbury-to-install-allweather-strip-for-fall-meet.html | Westbury to Install All-Weather Strip for Fall Meet | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/flamisan-is-winner.html | Flamisan Is Winner | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/humorists-are-exhorted.html | Humorists Are Exhorted | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/peppermint-ball-to-aid-fund-of-finch-college.html | Peppermint Ball to Aid { Fund of Finch College | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/easter-and-spring.html | Easter and Spring | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/in-the-nation-the-roosevelt-and-johnson-100-days.html | In the Nation: The Roosevelt and Johnson '100 Days' | By Arthur Krock | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/deanna-eisner-to-marry.html | Deanna Eisner to Marry | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dena-s-grosser-engaged-to-wed-bonach-a-brody-barnard-and-princetoni.html | Dena S. Grosser Engaged to Wed Bonach A. Brody ; Barnard and Princetoni Students Are Planning Bridal for August | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-to-return-pacifists-boat.html | U.S. to Return Pacifist's Boat | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/distillers-help-to-supply-feed-brewers-also-are-providing.html | DISTILLERS HELP TO SUPPLY FEED; Brewers Also Are Providing Supplements for Farmers | True | By James J. Nagle. | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/big-chemical-plant-planned-in-morocco.html | BIG CHEMICAL PLANT PLANNED IN MOROCCO | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-hanscom-fianceei-of-jerome-d-hanscum.html | Miss Hanscom Fianceei Of Jerome D. Hanscum! | True | $pcia! to 'rlr .',York Tirfic i | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/paula-v-mullaney-becomes-engagc.html | Paula V. Mullaney ! Becomas Engage | True | d | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-saltomassino-q-becomes-a-iianced.html | Miss Saltomassino q Becomes A iianced! | True | sp,'cia! t The New York '|'trfS J | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/columbia-chapel-has-coffee-house-nonprofit-cafe-is-one-of-40-in.html | COLUMBIA CHAPEL HAS COFFEE HOUSE; Nonprofit Cafe Is One of 40 in Colleges Across Country | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/suggestion.html | SUGGESTION | True | RICHARD LOMBARDI | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-trail-of-terror-followed-to-the-end-the-memoirs-of-general-grivas.html | A Trail of Terror Followed to the End; THE MEMOIRS OF GENERAL GRIVAS. Edited by Charles Foley. Illustrated. 226 pp. New York: Frederick A. Praeger. $4.95. GENERAL GRIVAS ON GUERRILLA WARFARE. Translated from the Greek by A.A. Pallis. 109 pp. New York: Frederick A. Praeger. $3.95. | True | By Michael Wall | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sales-increase-for-swim-wear-fishnet-styles-are-gaining-buying.html | SALES INCREASE FOR SWIM WEAR; Fishnet Styles Are Gaining, Buying Offices Report | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/villanova-again-captures-queensiona-relays-title-villanova-takes.html | Villanova Again Captures Queens-Iona Relays Title; VILLANOVA TAKES RELAY TITLE HERE | True | By Frank Litsky | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/543-students-held-at-daytona-beach.html | 543 STUDENTS HELD AT DAYTONA BEACH | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/de-gaulle-delays-german-unity-bid-withholds-backing-for-new-allied.html | DE GAULLE DELAYS GERMAN UNITY BID; Withholds Backing for New Allied Approach to Soviet | True | By Drew Middletonspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/boom-for-cosmetics-industry-also-extends-to-foreign-lands.html | Boom for Cosmetics Industry Also Extends to Foreign Lands | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tax-allowances-for-entertainment.html | Tax Allowances for Entertainment | True | FORREST T. ATHEY Jr., C.P.A. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/camp-nyda-group-sets-april-26-lunch.html | Camp Nyda Group Sets April 26 Lunch | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/li-man-found-drowned.html | L.I. Man Found Drowned | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/robert-lehmans-will-open-home-for-art-benefit-citizens-committee.html | Robert Lehmans Will Open Home For Art Benefit; Citizens' Committee for Children to Be Aided Here May 4 and 5 | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/press-code.html | Press Code | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/soviet-claims-world-mark-on-1442mph-jet-flight.html | Soviet Claims World Mark On 1,442-M.P.H. Jet Flight | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/milestone-for-landscape-architecture.html | Milestone for Landscape Architecture | True | By Nelva M. Weber | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-business-plane-order-helps-fort-worth-15billion-deal-is-a-boon.html | U.S. Business: Plane Order Helps Fort Worth; 1.5-Billion Deal Is a Boon to Southwest | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/lab-on-li-faces-building-crisis-cold-spring-harbor-complex-is.html | LAB ON L.I. FACES BUILDING CRISIS; Cold Spring Harbor Complex Is Falling Into Disrepair | True | By Ronald Maiorana | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/11-to-get-awards-as-horatio-algers.html | 11 TO GET AWARDS AS HORATIO ALGERS | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dr-antonio-gonzalez-lawyer-former-us-envoy-dies-at-80.html | Dr. Antonio Gonzalez, Lawyer, Former U.S. Envoy, Dies at 80 | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cook-liu-tops-st-johns-3-to-1-pitches-4-hitter-and-bats-in-decisive.html | COOK, L.I.U., TOPS ST. JOHN'S, 3 TO 1; Pitches 4-Hitter and Bats In Decisive Runs on Triple | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/killers-by-fire-hunted.html | Killers by Fire Hunted | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/whats-all-the-shooting-for-war-films.html | What's All the Shooting For?; War Films | True | By Bosley Crowther | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/boola-boola-moola.html | Boola, Boola, Moola | True | By Jack Gould | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/munich-bach-unit-arrives.html | Munich Bach Unit Arrives | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/student-exhibit-on-view.html | Student Exhibit On View | True | By Jacob Deschin | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/west-germany-soccer-victor.html | West Germany Soccer Victor | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/civil-rights-bill-in-britain.html | CIVIL RIGHTS BILL' -- IN BRITAIN | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kabak-wins-lime-rock-race.html | Kabak Wins Lime Rock Race | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fairground-ride-kills-girl-12.html | Fairground Ride Kills Girl, 12 | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/six-west-germans-jailed-by-east-as-escape-plotters.html | Six West Germans Jailed By East as Escape Plotters | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nonaligned-nations-are-drifting-apart.html | NONALIGNED NATIONS ARE DRIFTING APART | True | By David Binder | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/midwest-offered-youth-corps-help-johnson-proposes-it-assist-on.html | MIDWEST OFFERED YOUTH CORPS HELP; Johnson Proposes It Assist on Damage From Tornadoes | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | MARGERY SMITH. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cancer-study.html | Cancer Study | True | By John A. Osmundsen | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-englishness-of-english-art.html | The Englishness of English Art | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/woman-80-killed-as-car-mounts-curb-at-23d-street.html | Woman, 80, Killed as Car Mounts Curb at 23d Street | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-test-releases-some-radioactivity.html | U.S. TEST RELEASES SOME RADIOACTIVITY | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/peter-quartaro-to-wed-emmanuelle-giordano.html | Peter Quartaro to Wed Emmanuelle Giordano | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/daughter-to-mrs-ferran.html | Daughter to Mrs. Ferran | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-munich-friend-of-jews-honored-refugees-and-her-city-pay-for.html | A MUNICH FRIEND OF JEWS HONORED; Refugees and Her City Pay for Gravekeeper's Visit | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/luci-johnson-acts-as-head-of-young-americas-concerts.html | Luci Johnson Acts as Head Of Young America' Concerts | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/connecticut-gop-seeks-to-end-feud-liberal-leaders-may-cut-citizen.html | CONNECTICUT G.O.P SEEKS TO END FEUD; Liberal Leaders May Cut Citizen Group Adrift | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/negotiations-on-vietnam.html | Negotiations on Vietnam | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/reinsteinfeiner.html | ReinsteinFeiner | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-star-with-battle-stars-decommissioned-battleship-north-carolina.html | A STAR WITH BATTLE STARS; Decommissioned Battleship North Carolina Now Playing Leading Role in a New Sound-and-Light Spectacle | True | By Dolores B. Jeffords | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/gallant-romeo-scores.html | Gallant Romeo Scores | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/how-to-succeed-as-a-teenager-how-to-succeed.html | How to Succeed As a Teen-Ager; How to Succeed | True | By Phyllis Lee Levin | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fernandez-outpoints-collins.html | Fernandez Outpoints Collins | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mt-vernon-eying-lid-over-railway-apartment-project-might-solve.html | MT. VERNON EYING LID OVER RAILWAY; Apartment Project Might Solve Varied Problems | True | By Merrill Folsomspecial To The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/gerner-strikes-out-16.html | Gerner Strikes Out 16 | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/shriver-defends-antipoverty-aid-says-conflict-over-control-reflects.html | SHRIVER DEFENDS ANTIPOVERTY AID; Says Conflict Over Control Reflects Interest in Plan | True | By Marjorie Hunter | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dar-congress-meets-this-week-4000-delegates-expected-for-capital.html | D.A.R. CONGRESS MEETS THIS WEEK; 4,000 Delegates Expected for Capital Sessions | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/marichal-wins-10th-in-row-over-mets-bats-in-2-runs-marichal-giants.html | Marichal Wins 10th in Row Over Mets, Bats In 2 Runs; MARICHAL, GIANTS, CHECKS METS, 4-0 | True | By Leonard Koppett | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/soviet-may-send-hanoi-volunteers-conditions-offer-on-request-from.html | SOVIET MAY SEND HANOI VOLUNTEERS; Conditions Offer on Request From North Vietnam and Intensified U.S. Drive | True | By Henry Tanner | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-washington-home-for-sale-in-virginia.html | A WASHINGTON HOME FOR SALE IN VIRGINIA | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/city-rights-board-facing-job-crisis-resignations-are-threatened.html | CITY RIGHTS BOARD FACING JOB CRISIS; Resignations Are Threatened Over Shortage of Personnel | True | By Edith Evans Asbury | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pershing-stars-for-yale.html | Pershing Stars for Yale | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/west-indies-cricketers-hold-wide-lead-over-australia.html | West Indies Cricketers Hold Wide Lead Over Australia | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/connecticut-forms-festival-orchestra.html | CONNECTICUT FORMS FESTIVAL ORCHESTRA | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/canadian-train-is-derailed.html | Canadian Train Is Derailed | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/harvard-eights-subdue-columbia-cantabs-sweep-4-races-in-lightweight.html | HARVARD EIGHTS SUBDUE COLUMBIA; Cantabs Sweep 4 Races in Lightweight Regatta | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/warner-of-army-first-in-mile-and-2-mile-runs-as-cadets-beat-yale.html | Warner of Army First in Mile and 2-Mile Runs as Cadets Beat Yale, 93-61; MERCEIN OF ELIS WINS TWO EVENTS | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mrs-holland-s-duell.html | MRS, HOLLAND S, DUELL | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fight-is-renewed-over-oil-imports-us-and-foreign-producers-and-coal.html | FIGHT IS RENEWED OVER OIL IMPORTS; U.S. and Foreign Producers and Coal Industry Vying | True | By J.h, Carmical | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cronkiteeisner.html | CronkiteEisner | True | Spr, ctal t, 'I II NW Lrk 'FBlc3 | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-douglas-jetliner-61-could-carry-251-passengers.html | New Douglas Jetliner 61 Could Carry 251 Passengers | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/staubach-joins-east-eleven.html | Staubach Joins East Eleven | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/court-considers-hawaii-districts-arguments-heard-on-plan-to-realign.html | COURT CONSIDERS HAWAII DISTRICTS; Arguments Heard on Plan to Realign the Senate | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/trade-fair-in-tokyo-opens.html | Trade Fair in Tokyo Opens | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-moment-of-poetry.html | A Moment of Poetry | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/constance-wolf-vassar-alumna-to-wed-june-12-60-debutante-fiancee-o.html | Constance Wolf, Vassar Alumna, To Wed June 12; ' 60 Debutante Fiancee oj Frank V. Fowlkes, a Yale Graduate | True | Sp.clM to Th* New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/around-the-town-with-looting-eyes-new-york-proclaimed-by-vs.html | Around the Town With Looting Eyes; NEW YORK PROCLAIMED. By V.S. Pritchett. Illustrated with photographs by Evelyn Hofer. 116 pp. New York: Harcourt, Brace & World. $15. The Town | True | By Russell Lynes | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/clark-reorganizes-his-armed-posse.html | CLARK REORGANIZES HIS ARMED POSSE | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mrs-thomas-hatfield.html | MRS, THOMAS HATFIELD | True | Scial to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jersey-residents-protest-buzzing-send-up-balloons-to-deter.html | JERSEY RESIDENTS PROTEST BUZZING; Send Up Balloons to Deter Low-Flying Private Planes | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/laurel-feature-to-point-du-jour-favorite-finishes-2-lengths-in.html | LAUREL FEATURE TO POINT DU JOUR; Favorite Finishes 2 Lengths in Front of Or et Argent | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/utterances-entertainments-and-symbols-the-changes-by-samuel-french.html | Utterances, Entertainments and Symbols; THE CHANGES. By Samuel French Morse. 91 pp. Denver: Alan Swallow. $3.75. | True | By Joseph Bennett | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cubs-wallop-braves.html | Cubs Wallop Braves | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nicholss-67-ties-for-houston-lead-yancey-cards-68-to-share-first-at.html | NICHOLSS 67 TIES FOR HOUSTON LEAD; Yancey Cards 68 to Share First at 203 -- January Next, 2 Shots Back | True | By Ross Goodner | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/john-s-bell-to-marry-imiss-marilyn-squibb-i.html | 'John S. Bell to Marry iMiss Marilyn Squibb I | True | Svedl to TP, e N,York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/perennial-bloom-from-april-to-october.html | Perennial Bloom From April to October | True | By Olive E. Allen | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/library-is-planning-lecture-on-mimes.html | LIBRARY IS PLANNING LECTURE ON MIMES | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/girl-dies-in-expressway-crash.html | Girl Dies in Expressway Crash | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/twins-to-mrs-hopkins-jr.html | Twins to Mrs. Hopkins Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/red-sox-turn-back-orioles-129-in-home-opener-as-malzone-sparks.html | Red Sox Turn Back Orioles, 12-9, in Home Opener as Malzone Sparks Attack; SINGLE EIGHTH PUTS TEAM AHEAD | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/italian-musicians-strike.html | Italian Musicians Strike | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tvs-isolated-camera-proves-no-substitute-for-the-umpire.html | TV's Isolated Camera Proves No Substitute for the Umpire | True | By Michael Katz | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/imiss-jane-ann-bell-is-bride-in-illinoi.html | iMiss Jane Ann Bell Is Bride in Illinoi | True | s | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/guilt-is-divided-in-shalom-crash-hearing-finds-navigation-faults-on.html | GUILT IS DIVIDED IN SHALOM CRASH; Hearing Finds Navigation Faults on Both Ships | True | By Werner Bamberger | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/doctors-parley-disputes-issue.html | Doctors' Parley Disputes Issue | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | ANITA S. BOTTOMLEY. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/american-hungarian-group-to-give-awards-to-3-here.html | American Hungarian Group To Give Awards to 3 Here | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/chicago-program-disputed.html | Chicago Program Disputed | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/brazils-farmers-criticize-regime-planters-backed-revolution-but.html | BRAZIL'S FARMERS CRITICIZE REGIME; Planters Backed Revolution but Find Squeeze Goes On | True | By Juan de Onis | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/troopers-ordered-into-strike.html | Troopers Ordered Into Strike | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/top-prize-of-5000-is-offered-for-new-dog-event-in-bahamas.html | Top Prize of $5,000 Is Offered For New Dog Event in Bahamas | True | By John Rendel | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/china-expanding-tourism-slowly-9-cities-open-caution-on-use-of.html | CHINA EXPANDING TOURISM SLOWLY; 9 Cities 'Open' -- Caution on Use of Camera Stressed | True | 1965 by the Globe And Mail | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/british-abomb-foes-begin-protest-march-on-london.html | British A-Bomb Foes Begin Protest March on London | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dont-blame-public.html | DON'T BLAME PUBLIC | True | ROBERT GORDON | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/john-quincy-adams-son-of-the-american-revolution-by-milton-lomask.html | JOHN QUINCY ADAMS: Son of the American Revolution. By Milton Lomask. 147 pp. New York: Ariel-Farrar, Straus & Giroux. $2.95.; For Ages 12 to 16. | | HENRY F. GRAFF. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jehle-edwards.html | Jehle -- Edwards | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/exnewsman-is-appointed-to-state-department-post.html | Ex-Newsman Is Appointed To State Department Post | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-milbrey-wallin-becomes-affianced.html | Miss Milbrey Wallin ! Becomes Affianced | True | Sp'cïal o Tile e', Yrk Tm t | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/du-ponts-perfect-sky-2220-takes-71150-derby-on-coast.html | Du Pont's Perfect Sky, $22.20, Takes $71,150 Derby on Coast | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dangerous-drivers.html | DANGEROUS' DRIVERS | True | REX M. WHITTON, Federal Highway Administrator | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/orson-welles-boy-genius-turns-50.html | Orson Welles: Boy Genius Turns 50 | True | By Eugene Archer | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/carlas-growing-pains-a-voice-from-the-wings-by-nancy-halliman-497.html | Carla's Growing Pains; A VOICE FROM THE WINGS. By Nancy Halliman. 497 pp. New York: Alfred A. Knopf. $5.95. | True | By Elizabeth Janeway | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/brown-takes-meet.html | Brown Takes Meet | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rabbi-discusses-view-of-messiah-dr-marks-passover-sermon-calls-for.html | RABBI DISCUSSES VIEW OF MESSIAH; Dr. Mark's Passover Sermon Calls for Mutual Respect | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 — No Title | True | CAROL GURSKY. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/speaking-of-books-facts-of-life.html | SPEAKING OF BOOKS: Facts of Life | True | By Sean O'Faolain | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/elizabeth-ic-allardt-wood-foster-r-wed.html | Elizabeth IC. Allardt, Wood Foster Jr. Wed | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/belgian-vote-set-for-may-23.html | Belgian Vote Set for May 23 | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/grenadine-islands-plan-first-regatta.html | GRENADINE ISLANDS PLAN FIRST REGATTA | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/catholics-to-try-for-talks-with-reds.html | Catholics to Try for Talks With Reds | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/seton-hall-tops-wagner.html | Seton Hall Tops Wagner | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/red-shoes-scores-in-first-65-show-betsy-gerson-rides-victor-in.html | RED SHOES SCORES IN FIRST '65 SHOW; Betsy Gerson Rides Victor in Holiday Farm Event | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sukarno-bids-us-quit-vietnam.html | Sukarno Bids U.S. Quit Vietnam | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/high-school-seniors-learn-career-in-princeton-test.html | High School Seniors Learn Career in Princeton Test | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/exny-policeman-aids-congo-force-directs-program-to-develop-african.html | EX-N.Y. POLICEMAN AIDS CONGO FORCE; Directs Program to Develop African Man on the Beat | True | By Joseph Lelyveld | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/peking-condemns-bourgeois-music-new-red-drive-runs-from-beethoven.html | PEKING CONDEMNS 'BOURGEOIS MUSIC'; New Red Drive Runs From Beethoven to Beatles | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-difference-in-understanding-made-clear-edith-wharton-henry-james.html | A Difference in Understanding Made Clear; EDITH WHARTON & HENRY JAMES: The Story of Their Friendship. By Millicent Bell. 384 pp. New York: George Braziller. $6.50. A Difference in Understanding | True | By Arthur Mizener | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sunken-garden-in-the-city.html | Sunken Garden In the City | True | By Alice Recknagel Ireys | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/edgar-s-stover.html | EDGAR S. STOVER | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/easter-egg-roll-in-park.html | Easter Egg Roll in Park | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-river-dies-and-is-born-again-a-river-dies.html | A River Dies — And Is Born Again; A River Dies | True | By Fred J. Cook | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/son-to-mrs-nicolau.html | Son to Mrs. Nicolau | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/how-to-enter-hollywood-laughing.html | How To Enter Hollywood Laughing | True | By A.h. Weiler | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/and-still-shorter.html | And Still Shorter | True | BY Harriet Cain | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/interchemical-names-aide.html | Interchemical Names Aide | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/medicine-on-the-march-tokyo-sessions-on-rehabilitation-show-wide-in.html | Medicine on the March; Tokyo Sessions on Rehabilitation Show Wide Interest and Advances in Asia | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/less-college-research.html | Less College Research | True | JOHN MADDASS | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/wider-jobless-aid-urged-in-michigan.html | WIDER JOBLESS AID URGED IN MICHIGAN | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dentists-ponder-bias-in-the-south-state-group-involved-with.html | DENTISTS PONDER BIAS IN THE SOUTH; State Group Involved With 'Political' Problem | True | By Morris Kaplan | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dubinsky-to-receive-golden-door-award.html | Dubinsky to Receive Golden Door Award | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/radio-emissions-from-space-spur-disagreement-between-american-and.html | Radio Emissions From Space Spur Disagreement Between American and Soviet Astronomers | True | By Walter Sullivan | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/quonset-huts-still-being-used-on-campus-wartime-structures.html | Quonset Huts Still Being Used on Campus; Wartime Structures Vanishing Under State Program | True | By Philip H. Dougherty | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-merchants-view-easter-sales-spurt-in-good-weather-at-last.html | The Merchant's View; Easter Sales Spurt in Good Weather at Last Minute | True | By Herbert Koshetz | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/i-joan-stein-is-betrothed-to-dr-albert-a-abbey.html | i Joan Stein Is Betrothed To Dr. Albert A. Abbey | True | SpecI.l to The New York Tlmel | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/southern-lilies-thrive-up-north.html | Southern Lilies Thrive Up North | True | By Mary Noble | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/booths-executioner.html | Booth's Executioner | True | ROBERT W. MINTON | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/e-earl-moore.html | E. EARL MOORE | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/army-team-wins-in-lacrosse-96-rally-defeats-princeton-y-ale-routs.html | ARMY TEAM WINS IN LACROSSE, 9-6; Rally Defeats Princeton — Yale Routs Cornell | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bogalusa-pickets-announce-terms-demands-include-equal-job-and.html | BOGALUSA PICKETS ANNOUNCE TERMS; Demands Include Equal Job and Education Opportunity | True | By Fred P. Grahamspecial To The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-arm-of-the-starfish-by-madeleine-l-engle-243-pp-new-york.html | THE ARM OF THE STARFISH. By Madeleine L' Engle. 243 pp. New York: Ariel-Farrar, Straus & Giroux. $3.50.; For Ages 12 to 16. | True | ROBERT HOOD. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/organization-to-unify-free-asia-proposed.html | Organization to Unify Free Asia Proposed | True | HENRY P. VAN DUSEN | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/hebrew-home-to-benefit.html | Hebrew Home to Benefit | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/postal-receipts-rise.html | Postal Receipts Rise | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/chapel-at-lafayette-burns.html | Chapel at Lafayette Burns | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/text-of-statement-by-president-johnson-on-vietnam.html | Text of Statement by President Johnson on Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/unlisted-stocks-strong-in-week-volume-of-trading-heavy-index-up-448.html | UNLISTED STOCKS STRONG IN WEEK; Volume of Trading Heavy -- Index Up 4.48 Points | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miamis-cuban-exiles-offer-easter-prayers-for-island.html | Miami's Cuban Exiles Offer Easter Prayers for Island | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mit-fills-top-post-in-geology-department.html | M.I.T. Fills Top Post In Geology Department | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/quince-flowers-early.html | Quince Flowers Early | True | By Elizabeth Turner | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/central-connecticut-wins.html | Central Connecticut Wins | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/atlantic-city-youth-project-seeks-antipoverty-funds.html | Atlantic City Youth Project Seeks Antipoverty Funds | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/7-records-broken-2-tied-in-ohio-relays-at-columbus.html | 7 Records Broken, 2 Tied In Ohio Relays at Columbus | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/reform.html | Reform | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rainbow-trout-in-the-sky.html | Rainbow (Trout) in the Sky | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/canadian-to-visit-mcnamara.html | Canadian to Visit McNamara | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/joan-fechteler-magazine-aide-plans-marriage-trinity-college-alumna.html | Joan Fechteler, Magazine Aide, Plans Marriage; Trinity College Alumna Affianced to Prescott H. Blatterman 3d | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-week-in-education-integration-plan.html | THE WEEK IN EDUCATION; Integration Plan | True | By Fred M. Hechinger | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/columbia-beaten-on-charles-river-mit-heavyweights-take-4-of-5-races.html | COLUMBIA BEATEN ON CHARLES RIVER; M.I.T. Heavyweights Take 4 of 5 Races in Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sinatra-swings-upward.html | Sinatra Swings Upward | True | By Peter Bartholvwood. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-robin-and-the-thorn-by-sara-lee-donze-illustrated-by-sada-jones.html | THE ROBIN AND THE THORN. By Sara Lee Donze. Illustrated by Sada Jones. Unpaged. Minneapolis, Minn.: Augsburg Publishing House. $1.95.; For Ages 4 to 8. | True | M.B. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/spring-fair-opens-in-zagreb.html | Spring Fair Opens in Zagreb | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/susan-dhiggins-will-be-married-in-south-aug-14-senior-at-converse.html | Susan D.Higgins Will Be Married In South Aug. 14; Senior at Converse and Allen McSween Jr. of Davidson Engaged | True | Special to Tile New York Timex | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/offer-similar-to-chinas.html | Offer Similar to China's | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-case-of-the-toosmall-back-top-groundgainer-in-us-is-signed-as.html | The Case of the Too-Small Back; Top Ground-Gainer in U.S. Is Signed as Free Agent | True | By William N. Wallace | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/big-board-reports-a-rise-for-deals-in-large-blocks.html | Big Board Reports a Rise For Deals in Large Blocks | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rights-drive-aid.html | Rights Drive Aid | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tailgating.html | TAILGATING | True | RODMAN E. DOLL | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/neither-brave-nor-idealistic.html | Neither Brave Nor Idealistic | True | By Harold C. Schonberg | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/passerby-stabs-motorist-after-accident-in-newark.html | Passer-by Stabs Motorist After Accident in Newark | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rioters-in-seoul-joined-by-adults-opponents-of-tokyo-accord-battle.html | RIOTERS IN SEOUL JOINED BY ADULTS; Opponents of Tokyo Accord Battle Police for 5th Day | True | By Robert Trumbull | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/blast-rocks-danang-base.html | Blast Rocks Danang Base | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mit-crew-sweeps-durand-cup-regatta.html | M.I.T. CREW SWEEPS DURAND CUP REGATTA | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/city-of-selma-anti-chamber-back-job-opportunity-plea.html | City of Selma and Chamber Back Job Opportunity Plea | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/roy-flack-to-marry-naomi-gail-herman.html | Roy Flack to Marry Naomi Gail Herman | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/merchant-fleet-growing-in-cuba-by-67-havana-says-it-will-be-one-of.html | MERCHANT FLEET GROWING IN CUBA; By '67, Havana Says, It Will Be One of Latins' Best | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/senators-condition-worsens.html | Senator's Condition Worsens | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-york-store-sales-register-20-advance.html | New York Store Sales Register 20% Advance | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fox-in-socks-written-and-illustrated-by-dr-seuss-61-pp-new-york.html | FOX IN SOCKS. Written and illustrated by Dr. Seuss. 61 pp. New York: Random House-Beginner Books. $1.95.; For Ages 5 to 7. | True | GEORGE A. WOODS. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/lewis-russell.html | LEWIS RUSSELL | True | Special to the new Yor ktiMes | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mans-brain-child-cybernetics-or-control-and-communication-in-the.html | MAN'S BRAIN CHILD; CYBERNETICS Or Control and Communication in the Animal and the Machine. By Norbert Wiener. 212 pp. Cambridge, Mass., The M.I.T. Press. Paper, $1.95. Man's Brain Child | True | By John Pfeiffer | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-york-polo-club-wins-as-feick-scores-7-goals.html | New York Polo Club Wins As Feick Scores 7 Goals | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/easter-celebrated-today-by-christians-throughout-world.html | Easter Celebrated Today by Christians Throughout World | True | By George Dugan | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rutgers-navy-defeated-yales-oarsmen-defeat-rutgers.html | Rutgers, Navy Defeated; YALE'S OARSMEN DEFEAT RUTGERS | True | by Allison Danzigspecial to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sheraton-chain-adds-a-link-in-boston.html | SHERATON CHAIN ADDS A LINK IN BOSTON | True | By John H. Fenton | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/faulkner-thoughts-on-life-and-liberty.html | Faulkner: Thoughts On Life and Liberty | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/navy-routs-duke-192.html | Navy Routs Duke, 19-2 | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/piccoli-klai.html | Piccoli -- Klai | True | n | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mayor-urges-rise-in-us-sewage-aid-sees-need-for-275-million-in-the.html | MAYOR URGES RISE IN U.S. SEWAGE AID; Sees Need for $275 Million in the Next Five Years | True | By Charles G. Bennett | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/plan-for-cambodia-parley-backed-by-gordon-walker.html | Plan for Cambodia Parley Backed by Gordon Walker | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-yards-offer-ship-bargains-trade-group-denies-that-industry-is.html | U.S. YARDS OFFER SHIP 'BARGAINS; Trade Group Denies That Industry Is Backward | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pennsylvania-booklet-gives-minorities-housing-advice.html | Pennsylvania Booklet Gives Minorities Housing Advice | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/differences-of-opinion-debated-50-duty-cut-is-opposed.html | Differences of Opinion Debated -- $50 Duty Cut Is Opposed | True | HAL LEYSHON, President, Hal Leyshon & Associates, Inc., Public Relations Consultants to the Government of the U.S. Virgin Islands | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bank-holding-company-set-up.html | Bank Holding Company Set Up | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/memories-of-another-fair-another-fair.html | Memories Of Another Fair; Another Fair | True | By John Canaday | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/ewing-to-get-swedish-award.html | Ewing to Get Swedish Award | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-author-replies.html | THE AUTHOR REPLIES | True | PAULA CRONIN | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/navy-orders-research-on-deepsea-salvage.html | Navy Orders Research On Deep-Sea Salvage | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sukarno-tightens-tie-to-asian-reds-in-bandung-talk-indonesian.html | SUKARNO TIGHTENS TIE TO ASIAN REDS IN BANDUNG TALK; Indonesian Leader Confers With Chou and His Allies at Anniversary Celebration Indonesians Bolstering Links With Asian Communist Lands | True | By Neil Sheehanspecial to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rutgers-tops-hofstra-168-yurcak-scores-six-goals.html | Rutgers Tops Hofstra, 16-8; Yurcak Scores Six Goals | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/judith-a-white-is-future-bride-of-j-s-wyckofu-alumna-of-oakwood-is.html | Judith A, White Is Future Bride of J. S. Wyckofu; Alumna of Oakwood Is Engaged to Syracuse University | True | Senior Special to The IXw York TlIlIe | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/strike-ends-on-coast.html | Strike Ends on Coast | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-geyser-at-yellowstone.html | New Geyser at Yellowstone | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/insurers-speed-tornado-claims-fast-winddamage-action-praised-but.html | INSURERS SPEED TORNADO CLAIMS; Fast Wind-Damage Action Praised, but Many Flood Victims Aren't Covered LINEMEN ALSO POPULAR Power Is Restored Quickly for Devastated Areas of the Middle West INSURERS SPEED TORNADO CLAIMS | True | By Gene Smithspecial to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/production-of-lumber-rose-25-last-year.html | Production of Lumber Rose 2.5% Last Year | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/salesman-tackles-thief.html | Salesman Tackles Thief | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fire-victims-identified.html | Fire Victims Identified | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jacob-schmukler-specialist-in-vascular-diseases-64.html | Jacob Schmukler, Specialist In Vascular Diseases, 64 | True | Special to The New York Time | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/trade-mission-begins-tour.html | Trade Mission Begins Tour | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tobacco-called-help-in-learning-biochemist-tells-of-benefit-in.html | TOBACCO CALLED HELP IN LEARNING; Biochemist Tells of Benefit in Small Doses of Smoke | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/luv-conquers-again.html | Luv' Conquers Again | True | By Thomas Lask | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/200-in-san-francisco-protest.html | 200 In San Francisco Protest | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/strike-in-panama-settled.html | Strike in Panama Settled | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/maddox-plans-a-march.html | Maddox Plans a March | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fordhams-nine-downs-nyu-41-2run-triple-in-seventh-by-zullo-sparks.html | FORDHAM'S NINE DOWNS N.Y.U., 4-1; 2-Run Triple in Seventh by Zullo Sparks Rams | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/key-arms-envoys-due-at-un-talks-top-british-soviet-and-us.html | KEY ARMS ENVOYS DUE AT U.N. TALKS; Top British, Soviet and U.S. Negotiators Expected | True | By Kathleen Teltsch | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/washington-is-calm.html | Washington Is Calm | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/20-families-homeless-in-fire.html | 20 Families Homeless in Fire | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-national-disgrace.html | A National Disgrace' | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/good-boy-dee-wins.html | Good Boy Dee Wins | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/alumnus-of-yale-becomes-fiance-of-missshepard-michael-oconnell-and.html | Alumnus of Yale Becomes Fiance Of Miss'Shepard; Michael O'Connell and Ex-Student at Georgian Court Plan Nuptials | True | pectal to Tile New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/lincoln-downs-closes.html | Lincoln Downs Closes | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/not-so-vital-statistics.html | Not So Vital Statistics | True | Compiled by Old /.FeľL.i | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/specials-to-fair-pennsy-sets-up-weekend-schedule-spring-trips-for.html | SPECIALS TO FAIR; Pennsy Sets Up Weekend Schedule -- Spring Trips for Rail Fans Slated | True | By Ward Allan Howe | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/concoctions-with-corn.html | Concoctions With Corn | True | By Craig Claiborne | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mexican-workers-still-come-to-us-those-with-immigrant-cards-harvest.html | MEXICAN WORKERS STILL COME TO U.S.; Those With Immigrant Cards Harvest California Crops | True | By Paul P. Kennedy | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/s-j-schwartzes-have-son.html | S. J. Schwartzes Have Son | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/spring-events-planned.html | Spring Events Planned | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sylvania-enters-new-field.html | Sylvania Enters New Field | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/columbia-seminar-planned-on-condemning-property.html | Columbia Seminar Planned On Condemning Property | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/vilna-obscured-in-dust-fog.html | Vilna Obscured in Dust Fog | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/42-million-fund-is-set-up-for-central-america-area.html | $42 Million Fund Is Set Up For Central America Area | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mrs-eldredge-has-a-son.html | Mrs. Eldredge Has a Son | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/chile-seeks-deal-on-buses-with-soviet-union-or-us.html | Chile Seeks Deal on Buses. With Soviet Union or U.S. | True | Special to The New York Times. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/changing-wall-switches.html | Changing Wall Switches | True | By Bernard Gladstone | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/matthew-looneys-invasion-of-the-earth-a-space-story-by-jerome.html | MATTHEW LOONEY'S INVASION OF THE EARTH. A Space Story by Jerome Beatty Jr. Illustrated by Gahan Wilson. 157 pp. New York: William R. Scott. $3.50.; For Ages 9 to 13. | True | BARBARA WERSBA. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/prosoviet-group-in-sofia-stronger-bulgarian-plot-to-curb-ties-to.html | PRO-SOVIET GROUP IN SOFIA STRONGER; Bulgarian Plot to Curb Ties to Moscow Held Balked | True | By David Binder | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rhode-island-court-rejects-bid-for-job-corps-records.html | Rhode Island Court Rejects Bid for Job Corps Records | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/manager-pitches-in-drill.html | Manager Pitches in Drill | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/vietcong-warned-rusk-asserts-a-pause-would-assist-foes-and-hurt.html | VIETCONG WARNED; Rusk Asserts a Pause Would Assist Foes and Hurt Friends | True | By Charles Mohr | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/larson-to-aid-democrats.html | Larson to Aid Democrats | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/john-o-dwyer-to-marry-miss-cornelia-johnson.html | John O. Dwyer to Marry Miss Cornelia Johnson | True | .<pecial h) Tile New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-50-duty-cut.html | THE $50 DUTY CUT | True | Mrs. VICTOR H. LEVITZ | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nureyev-show-or-royal-ballet.html | Nureyev Show or Royal Ballet? | True | By Allen Hughes | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/aged-fail-to-ask-for-tax-rebates-wisconsin-extends-deadline-of.html | AGED FAIL TO ASK FOR TAX REBATES; Wisconsin Extends Deadline of Relief Plan to July 15 | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-school-to-honor-brandt.html | New School to Honor Brandt | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/amateur-carpenters-build-race-fleet-18-sloops-are-taking-shape-in.html | Amateur Carpenters Build Race Fleet; 18 Sloops Are Taking Shape in Babylon Warehouse Craft Are Expected to Be Finished by Summer | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mad-frank-engaged-i-f-to-walter-j-wamck.html | Mad Frank Engaged I f To Walter J. Wamck, | True | Special to The New York Times _ | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-fair-1965.html | The Fair -- 1965 | True | Map by R. Fleury -- Rudolph Associates | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-writers-hope-for-more-rubles-author-discusses-royalty.html | U.S. WRITERS HOPE FOR MORE RUBLES; Author Discusses Royalty Arrangement in U.S.S.R. | True | By Harry Gilroy | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/martha-l-chaplin-plans-may-nuptials.html | Martha L. Chaplin Plans May Nuptials | True | Special to The New York Timel | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/judge-j-r-gray-weds-mrs-jeanette-h-todd.html | Judge J. R. Gray Weds Mrs. Jeanette H. Todd | True | .pecial to The New York TIme _ | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mountain-dew-wins-chase-in-mary.land.html | MOUNTAIN DEW WINS CHASE IN MARYLAND | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/keeping-up-with-communist-propaganda.html | Keeping Up With Communist Propaganda | True | FRANK LYNCH Captain, U.S.N. (Ret.) | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/talk-of-a-split-aids-gm-stock-wall-street-is-discussing-timing-of.html | TALK OF A SPLIT AIDS G.M. STOCK; Wall Street Is Discussing Timing of Possible Move Split Talk Aids General Motors Stock | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/boys-high-paintings-shown.html | Boy's High Paintings Shown | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/william-e-tanner.html | WILLIAM E. TANNER | True | .pecial to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/zaretzki-favors-alternate-plans-on-redistricting-senate-leader-now.html | ZARETZKI FAVORS ALTERNATE PLANS ON REDISTRICTING; Senate Leader Now Backs Bipartisan Board and a Democratic Formula | True | By Ronald Sullivan | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kaat-shuts-out-indians.html | Kaat Shuts Out Indians | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | J. DAVID TOWNSEND. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jackson-ossining-set-relay-marks-white-plains-wins-school-title-at.html | JACKSON, OSSINING SET RELAY MARKS; White Plains Wins School Title at Randalls Island | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/geigy-chemical-picks-aide.html | Geigy Chemical Picks Aide | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/northeastern-scores-in-its-rowing-debut.html | Northeastern Scores In Its Rowing Debut | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/arab-bloc-unity-appears-weaker-old-feuds-said-to-displace-israel.html | ARAB BLOC UNITY APPEARS WEAKER; Old Feuds Said to Displace Israel and Jordan River Water as Main Focus ARAB BLOC UNITY APPEARS WEAKER | True | By Dana Adams Schmidtspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-tribute-to-dante-alighieri.html | U.S. Tribute to Dante Alighieri | True | By David Lidman | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/robert-f-stern-fiance-of-susan-tane__nbaum.html | Robert F. Stern Fiance Of Susan Tane __ nbaum | True | Special to The Igtw York Tlml | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/egyptians-report-yemenis-exchange-fire-with-british.html | Egyptians Report Yemenis Exchange Fire With British | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/1000-reward-is-offered-for-missing-russian-film.html | $1,000 Reward Is Offered For Missing Russian Film | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bruce-petersens-have-son.html | Bruce Petersens Have Son | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | MICHAEL GREENBLATT. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/ban-on-turk-cypriotes-lifted.html | Ban on Turk Cypriotes Lifted | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/13-in-school-patrol-honored.html | 13 in School Patrol Honored | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kenyan-students-may-come-to-us-some-of-29-who-left-soviet-seek.html | KENYAN STUDENTS MAY COME TO U.S.; Some of 29 Who Left Soviet Seek Scholarships Here | True | By Lawrence Fellows | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/picture-windows-frame-garden-vistas.html | Picture Windows Frame Garden Vistas | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/homes-with-art-will-be-on-view-to-help-cornell-womens-club-sponsors.html | Homes With Art Will Be on View To Help Cornell; Women's Club Sponsors Saturday Event -- Five Collections on Tour | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pan-am-expands-africa-flights-three-new-services-scheduled.html | Pan Am Expands Africa Flights; Three New Services Scheduled | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/compensation-suit-of-b-rs-gaining.html | COMPENSATION SUIT OF H. &M. GAINING | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/airport-madhouse-baggage-scramble-at-kennedy-takes-the-edge-off-a.html | AIRPORT MADHOUSE; Baggage Scramble at Kennedy Takes The Edge Off a Trip Abroad | True | By Paul J.c. Friedlander | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rye-golfers-hail-new-city-course-investment-ton-outsiders-keeps.html | RYE GOLFERS HAIL NEW CITY COURSE; Investment ton Outsiders Keeps Down Traffic | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/ross-goldman.html | Ross -- Goldman | True | Special to The New York T]mes | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/big-auctions-ahead.html | Big Auctions Ahead | True | By Herbert C. Bardes | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bank-competition-hits-thriftunit-deposits.html | Bank Competition Hits Thrift-Unit Deposits | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/2-found-murdered-in-car-in-brooklyn.html | 2 FOUND MURDERED IN CAR IN BROOKLYN | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/us-helps-a-college-regain-overcharge-on-imported-organ.html | U.S. Helps a College Regain Overcharge On Imported Organ | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bribery-charged-to-key-tokyo-aide-speaker-and-8-legislators-held-in.html | BRIBERY CHARGED TO KEY TOKYO AIDE; Speaker and 8 Legislators Held in Growing Scandal | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-highway-in-japan-aids-economic-growth.html | New Highway in Japan Aids Economic Growth | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/2-grocers-in-bronx-slain-in-robberies.html | 2 GROCERS IN BRONX SLAIN IN ROBBERIES | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cornell-gains-split.html | Cornell Gains Split | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-anne-glennon-will-marry-in-jul.html | Miss Anne Glennon Will Marry in Jul | True | y | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/millmanbrandwein.html | MillmanBrandwein | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dow-to-discontinue-a-film.html | Dow to Discontinue a Film | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-surface-hailed-but-jockeys-fear-hard-falls.html | New Surface Hailed but Jockeys Fear Hard Falls | True | By Steve Cady | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/east-german-aide-arrives-in-cairo-for-talks-on-loan.html | East German Aide Arrives In Cairo for Talks on Loan | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/john-p-jones.html | JOHN P. JONES | True | Special to the new Yor ktiMes | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/spanish-magazine-asks-who-will-succeed-franco.html | Spanish Magazine Asks: Who Will Succeed Franco? | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/christina-wilhelm-prospective-brid.html | Christina Wilhelm Prospective Brid | True | e | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cosmetics-industry-pure-creativity-from-head-to-foot-another-sales.html | Cosmetics Industry : Pure Creativity From Head to Foot; Another Sales Record Seen -- Ad Drives Lift Volume Nation's Cosmetics Industry: An Example of Pure RECORD VOLUME FORESEEN IN 1965 Merchandising Methods of Industry Termed a Factor in Its Booming Sales | True | By Douglas W. Cray | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/66-automobiles-to-stress-power-and-a-sports-look-1966-automobile.html | '66 Automobiles to Stress Power and a Sports Look; 1966 Automobile Models to Place Emphasis on Power and a Sports Look | True | By David R. Jonesspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-cecily-c-foxwilliams-affianced-to-thomas-sargent.html | Miss Cecily C. Fox-Williams Affianced to Thomas Sargent | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/iohn-t-whiting-77-exteel-executive.html | IOHN T. WHITING, 77, EX-STEEL EXECUTIVE | True | Special t_, The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nigeria-frees-briton.html | Nigeria Frees Briton | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/post-defeats-pace-62.html | Post Defeats Pace, 6-2 | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/saurryan.html | SaurRyan | True | Sp*eIal to Th New York T:n,,;. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/businessmans-world.html | BUSINESSMAN'S WORLD | True | (Mrs.) KATHIE C. BASQUIN. | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/li-boy-lost-in-rapids.html | L.I. Boy Lost in Rapids | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/international-airlines-vote-to-drop-movies.html | INTERNATIONAL AIRLINES VOTE TO DROP MOVIES | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bills-sign-three-players.html | Bills Sign Three Players | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/baltimore-guild-strikes-3-papers-sun-newsmen-ask-raise-sunday.html | BALTIMORE GUILD STRIKES 3 PAPERS; Sun Newsmen Ask Raise – Sunday Editions Printed | True | By Ben A. Franklin | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/thrift-units-seek-to-counter-publicity-over-bank-failures-thrift.html | Thrift Units Seek to Counter Publicity Over Bank Failures; THRIFT BROKERS FIND VOLUME OFF | True | By Edward Cowan | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/david-a-weir-councilman-ill-new-rochelle-73-dies.html | David A. Weir, Councilman Ill New Rochelle, 73, Dies | True | > | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/6-die-in-2-crashes-near-upstate-city.html | 6 DIE IN 2 CRASHES NEAR UPSTATE CITY | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/effect-on-appalachia-of-aid-program-feared.html | Effect on Appalachia of Aid Program Feared | True | THEODORE A. WILL. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-classis-is-for-patrons.html | A 'Classis' Is for Patrons | True | By Raymond Ericson | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/erwin-jongherr-pathologist-dies-veterinary-researcher-at-lederle.html | ERWIN JONGHERR, PATHOLOGIST, DIES; Veterinary Researcher at Lederle Laboratories | True | Special to Tile New York Times j | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sports-of-the-times-the-new-giant-manager.html | Sports Of The Times; The New Giant Manager | True | By Arthur Daley | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cab-gives-2-lines-atlantic-permits.html | C.A.B. GIVES 2 LINES ATLANTIC PERMITS | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/housing-moderns-in-mexico.html | Housing Moderns In Mexico | True | By John Canadaymexico City. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mrs-rittmaster-has-son.html | Mrs. Rittmaster Has Son | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/court-plan-seeks-to-speed-trials-challenges-to-jury-selection-are.html | COURT PLAN SEEKS TO SPEED TRIALS; Challenges to Jury Selection Are Curbed in Illinois | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-presidents-reputation-the-available-man-the-life-behind-the-masks.html | A President's Reputation; THE AVAILABLE MAN: The Life Behind the Masks of Warren Gamaliel Harding. By Andrew Sinclair. Illustrated. 344 pp. New York: The Macmillan Company. $6.95. A President's Reputation | True | By Frank Freidel | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/games-for-couples-only.html | Games for Couples Only | True | By Alan Truscott | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/judith-mckinlay-is-the-bride-of-william-edwin-stanley-3.html | Judith McKinlay Is the Bride Of William Edwin Stanley 3 | True | d | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/modern-music-masters.html | Modern Music Masters | True | By Theodore Strongin | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/stanford-crews-register-sweep-in-coast-regatta.html | Stanford Crews Register Sweep in Coast Regatta | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/anaconda-forms-unit.html | Anaconda Forms Unit | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-gale-kramer-i-engaged-to-lawyer.html | Miss Gale Kramer I Engaged to Lawyer, | True | SpeliM to The New Yrrk Tlmr | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/primitive-works-to-be-auctioned-french-furniture-included-in-other.html | PRIMITIVE WORKS TO BE AUCTIONED; French Furniture Included in Other Sales Here | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/elaine-phipps-married-to-thomas-chippers.html | Elaine Phipps Married To Thomas Schippers | True | By Ruth Robinson | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | RUTH J. FISCHER. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/hofstra-will-inaugurate-new-president-on-april-28.html | Hofstra Will Inaugurate New President on April 28 | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/she-has-the-whole-world-.html | She Has the Whole World . . . | True | By Joan Barthel | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/retired-upi-editor-looks-back.html | Retired U.P.I. Editor Looks Back | True | By McCandlish Phillips | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/turtlewharris.html | TurtlewHarris | True | peeial to Tli New York Tims | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/in-old-montreal-restoration-project-now-under-way-aimed-at.html | IN OLD MONTREAL; Restoration Project Now Under Way Aimed at Preserving City's Past | True | By Charles J. Lazarus | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/claude-rains-returns-to-the-stage-news-of-the-rialto-rains-returns.html | Claude Rains Returns to the Stage; News of the Rialto Rains Returns | True | By Lewis Funke | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mississippi-river-crests-at-st-paul.html | Mississippi River Crests at St. Paul | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/manchester-tops-leeds-united-10-soccer-leaders-beaten-for-first.html | MANCHESTER TOPS LEEDS UNITED, 1-0; Soccer Leaders Beaten for First Time in 25 Games | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/florida-sums-up-sunshine-state-reports-the-influx-of-tourists-rose.html | FLORIDA SUMS UP; Sunshine State Reports the Influx Of Tourists Rose Again in 1964 | | By C.e. Wright | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/german-chemical-company-reports-increase-in-sales.html | German Chemical Company Reports Increase in Sales | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/romney-parries-questions-on-68-meets-oregon-republicans-and-speaks.html | ROMNEY PARRIES QUESTIONS ON '68; Meets Oregon Republicans and Speaks to Students | | By Wallace Turnerspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dartmouth-nine-beats-penn-72-shaw-holds-losers-to-six-hits-in-ivy.html | DARTMOUTH NINE BEATS PENN, 7-2; Shaw Holds Losers to Six Hits in Ivy League Game | | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/shipyard-subsidy-urged-in-europe-plan-would-help-them-meet-japanese.html | SHIPYARD SUBSIDY URGED IN EUROPE; Plan Would Help Them Meet Japanese Competition | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/canada-weighs-grievance-plan-idea-of-a-citizens-defender-attracts.html | CANADA WEIGHS GRIEVANCE PLAN; Idea of a Citizens' Defender Attracts Wide Interest | | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/julia-e-spencer-engaged-to-wed-john-gc-banks-wheaton-graduate-and.html | Julia E. Spencer Engaged to Wed John G. C. Banks; Wheaton Graduate and Columbia Student Set Bridal in September | | Flm-ltI tn 'T'); : | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/job-corps-enlists-a-coast-industry-dropouts-to-begin-training-under.html | JOB CORPS ENLISTS A COAST INDUSTRY; Dropouts to Begin Training Under Company Auspices | | By Lawrence E. Davies | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/new-kind-of-treasure-hunt-out-west.html | NEW KIND OF TREASURE HUNT OUT WEST | | By John V. Young | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/susan-oberman-engaged.html | Susan Oberman. Engaged | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/her-first-goof.html | HER FIRST 'GOOF' | | FORREST WALDO, Manager, St. Croix Chamber of Commerce | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/clues-sought-in-murder-of-woman-and-daughter.html | Clues Sought in Murder Of Woman and Daughter | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/5-are-attendants-of-miss-hoadley-at-her-marriage-graduate-of.html | 5 Are Attendants Of Miss Hoadley At Her Marriage; Graduate of Wheaton Is the Bride of Richard Norton Fryberger | True | Special to the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/design-for-survival.html | Design for Survival | | J. MALCOLM FORBES | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sheltering-arms-to-gain.html | Sheltering Arms to Gain | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pennsylvania-liquor-profits-over-1-billion-since-1933.html | Pennsylvania Liquor Profits Over $1 Billion Since 1933 | | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/hotel-marlton-robbed.html | Hotel Marlton Robbed | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/alla-breve-yulya.html | Alla Breve: Yulya | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/richey-is-crushed-by-belkin-in-tennis.html | RICHEY IS CRUSHED BY BELKIN IN TENNIS | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/water-misused-experts-assert-problem-is-management-not-supply.html | WATER MISUSED, EXPERTS ASSERT; Problem Is Management, Not Supply, Parley Told | | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/student-rabbi-finds-no-fatigue-in-guiding-as-well-as-learning.html | Student Rabbi Finds No Fatigue In Guiding as Well as Learning | | By Irving Spiegel | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rev-ev-caponegro-jr.html | REV. E.V. CAPONEGRO JR. | | pecial o Tile .New Yolq. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/after-fifty-years-the-cry-of-ypres-still-echoes-gas-the-cry-of.html | After Fifty Years the Cry of Ypres Still Echoes -- 'GAS'; The Cry of Ypres Still Echoes | | By Hanson W. Baldwin | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/rusk-issues-statement.html | Rusk Issues Statement | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/bloomingdale-staff-returns.html | Bloomingdale Staff Returns | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/peter-e-lengyel-becomes-fiance-of-miss-hunleke-chase-manhattan-aid.html | Peter E. Lengyel Becomes Fia n c e Of Miss Hunleke; Chase Manhattan Aide' to Marry a Student at Mount Holyoke | | Special Io The New York TIlne | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cotoneasters-are-groundcovers-deluxe.html | Cotoneasters Are Groundcovers Deluxe | | By Kenneth Meyer | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tickets-on-sale-at-rutgers-for-jetsbills-benefit-game.html | Tickets on Sale at Rutgers For Jets-Bills Benefit Game | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miami-of-ohio-books-tulane.html | Miami of Ohio Books Tulane | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/for-monetary-reform.html | For Monetary Reform | True | WALTER C. LOUCHHEIM JR. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/hints-for-the-home.html | Hints For the Home | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/balm-of-4-year-dock-pact-calms-stormy-port-unprecedented-era-of.html | Balm of 4-Year Dock Pact Calms Stormy Port; Unprecedented Era of Labor Stability Foreseen by All | True | By George Horne | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/blue-hill-troupe-will-raise-funds-for-youth-group-savoyards-yeomen.html | Blue Hill Troupe Will Raise Funds For Youth Group; Savoyards' 'Yeomen' Is Set This Week to Aid Yorkville Council | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/55189-see-bieber's-colt-defeat-hail-to-all-by-neck-flag-raiser-17.html | 55,189 See Bieber's Colt Defeat Hail to All by Neck; FLAG RAISER, $17, TAKES THE WOOD | True | By Joe Nichols | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/plastic-twine-being-produced.html | Plastic Twine Being Produced | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/gop-splinter-groups-leaving-major-wounds.html | G.O.P. SPLINTER GROUPS LEAVING MAJOR WOUNDS | True | By Joseph A. Loftus | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jboconnordies-industrialist-68-led-dresser-companies-oicequipment.html | J.B.O'CONNORDIES, INDUSTRIALIST, 68; Led Dresser Companies. Oil.Equipment Group Sptll to T'ne | True | New 'ork Timfs | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/najdorf-sets-torrid-pace.html | Najdorf Sets Torrid Pace | True | By Al Horowitz | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mai-equipment-picks-aides.html | MAI Equipment Picks Aides | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/wood-field-and-stream-ducks-unlimited-donates-650000-to-aid.html | Wood, Field and Stream; Ducks Unlimited Donates $650,000 to Aid Breeding Areas in Canada | True | By Oscar Godbout | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/patsy-m-cushing-to-be-the-bride-of-james-reece-62-debutante-fiancee.html | Patsy M. Cushing To Be the Bride Of James Reece,' 62 Debutante Fiancee of a Yale Alumnus August Nuptials | True | Special to The New York Tlm,! | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/reduced-commuter-tolls-asked-on-the-garden-state.html | Reduced Commuter Tolls Asked on the Garden State | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/youngsters-learn-sea-ways-at-norwalk-boating-course.html | Youngsters Learn Sea Ways at Norwalk Boating Course; Summer Instruction Costs Youths 50 Cents an Hour | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/appalachia-to-get-special-power-unit.html | APPALACHIA TO GET SPECIAL POWER UNIT | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/food-profiteering-scored-by-nkrumah.html | FOOD PROFITEERING SCORED BY NKRUMAH | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/laura-e-mason-engaged-to-wed-robert-r-foster-senior-at-wells.html | Laura E. Mason Engaged to Wed Robert R. Foster; Senior at Wells College Affianced to Physician at Roosevelt Hospital | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/richard-rubin-fiance-of-adria-lichtenstein.html | Richard Rubin Fiance Of Adria Lichtenstein | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-legacy-of-the-roman-legionnaires.html | A LEGACY OF THE ROMAN LEGIONNAIRES | True | By Robert Deardorff | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/hall-and-sharp-have-a-winning-car.html | Hall and Sharp Have a Winning Car | True | By Frank M. Blunk | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/indiana-banker-killed.html | Indiana Banker Killed | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/edmonton-stirred-by-highway-project.html | Edmonton Stirred by Highway Project | True | By Jay Walz | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/downing-victor-2-run-hits-by-mantle-maris-pace-bombers-blanchard.html | DOWNING VICTOR; 2-Run Hits by Mantle, Maris Pace Bombers --- Blanchard Connects YANKEES HOMERS GAIN 5-2 VICTORY | True | By Joseph Dursospecial To Tile New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/even-if-they-cant-read-they-should-have-the-vote-even-if-they-cant.html | Even If They Can't Read, They Should Have the Vote; Even If They Can't Read, They Should Vote | True | By Andrew Hacker | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/boxcars-hit-in-north-vietnam.html | Boxcars Hit in North Vietnam | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/transport-news-and-notes-68-of-571-localservice-airports-fail-to.html | Transport News and Notes; 68 of 571 Local-Service Airports Fail to Meet 'Use It or Lose It' Standard | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mackenzie-splittorff.html | MacKenzie -- Splittorff | True | SpeclM to The .New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/boy-of-the-year-will-get-grant-at-clubs-dance-party.html | 'Boy of the Year' Will Get Grant At Club's Dance; Theater Party Planned As Madison Sq. Group Benefit on May 3 | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/childhood-and-death.html | CHILDHOOD AND DEATH | True | ROBERT A. FURMAN, M.D. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cards-beat-reds-80.html | Cards Beat Reds, 8-0 | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-jane-doherty-betrothed-to-robert-macneil-of-n-bc.html | Miss Jane Doherty Betrothed To Robert MacNeil of N. B.C. | True | pecf.l to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | DOROTHY B. BOWEN. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/fly-fly-byrd-scores-at-yonkers-and-virtually-clinches-spot-in-rich.html | Fly Fly Byrd Scores at Yonkers and Virtually Clinches Spot in Rich Pace; 5-YEAR-OLD WINS FEATURE HANDILY Expected to Get Chance in $50,000 Good Time Pace Next Thursday Night | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cheryl-kleier-betrothed.html | Cheryl Kleier Betrothed | True | SI octal to The New York Time's | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/scotland-wins-at-rugby.html | Scotland Wins at Rugby | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jakarta-a-glow-for-celebration-of-bandung-talks-10th-birthday.html | Jakarta A glow for Celebration Of Bandung Talks' 10th Birthday | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/6-are-killed-and-4-injured-in-florida-a-turnpike-crash.html | 6 Are Killed and 4 Injured In Florida a Turnpike Crash | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kathleen-hammond-planning-marriage.html | Kathleen Hammond Planning Marriage | True | .cial t Tl: Now Nok Tlrf | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/poodle-selected-as-best-in-show-miniature-carnation-heads-field-of.html | POODLE SELECTED AS BEST IN SHOW; Miniature Carnation Heads Field of 1,148 in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/william-h-schmidt-aide-d_i_anbkcappud.html | WILLIAM H. SCHMIDT, AIDE D_I!_ANBKCAPPuD | True | Special to Tile New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/jagan-tries-to-end-a-division-in-party.html | JAGAN TRIES TO END A DIVISION IN PARTY | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/big-auto-offering-set-for-this-week-chrysler-expected-to-slate.html | BIG AUTO OFFERING SET FOR THIS WEEK; Chrysler Expected to Slate Year's Second Such Sale BIG AUTO OFFERING SET FOR THIS WEEK | True | By John H. Allan | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/ieileen-marks-levin-plans-june-nuptials.html | IEileen Marks Levin Plans June Nuptials | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/college-days-and-nights.html | COLLEGE DAYS -- AND NIGHTS | True | PHILIP MINOFF. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-twister.html | The Twister | True | By Walter Sullivan | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/65th-cosmos-in-orbit.html | 65th Cosmos in Orbit | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/north-carolina-salutes-its-own-appomattox.html | NORTH CAROLINA SALUTES ITS OWN APPOMATTOX | True | By Perry D. Young | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-ann-wood-of-peace-corps-engaged-to-wed-smith-alumna-will-be.html | Miss Ann Wood Of Peace Corps Engaged to Wed; Smith Alumna Will Be Bride of Christopher Smith in Istanbul | True | Special to The New York TIme. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/an-angel-had-a-story-to-tell-the-book-of-paradise-by-itzik-manger.html | An Angel Had a Story to Tell; THE BOOK OF PARADISE. By Itzik Manger. Translated from the Yiddish by Leonard Wolf. 235 pp. New York: Hill & Wang. $5. | True | By Harry Golden | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/soviet-military-experts-upgrade-stalin-and-make-khrushchev-an.html | Soviet Military Experts Upgrade Stalin and Make Khrushchev an Unperson | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/survival-was-all-the-wailing-mountain-by-mihailo-lalic-translated.html | Survival Was All; THE WAILING MOUNTAIN. by Mihailo Lalic. Translated by Drenka Willen from the Serbo-Croatian, "Lelejska Gora." 244 pp. New York: Harcourt, Brace & World. $4.75. | True | By Joseph Hitrec | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/oregon-reviving-operators-of-resorts-are-repairing-damage-wrought.html | OREGON REVIVING; Operators of Resorts Are Repairing Damage Wrought by Yule Floods | True | By Ralph Friedman | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/miss-mary-barron-a-prospective-bride.html | Miss Mary Barron A Prospective Bride | True | .Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/house-of-art-authority-is-looted-of-antiques.html | House of Art Authority Is Looted of Antiques | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/shotput-mishap-kills-boy.html | Shot-Put Mishap Kills Boy | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/necia-joy-grant-engaged-to-wed-robert-schwartz-harvard-and-columbia.html | Necia Joy Grant Engaged to Wed Robert Schwartz; Harvard and Columbia Doctoral Candidates in Physics Betrothed | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/newspaper-editors-pick-royster.html | Newspaper Editors Pick Royster | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/whats-in-bloom.html | What's in Bloom | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/presidents-speech-dropped-by-planes-warplanes-drop-johnson-message.html | President's Speech Dropped by Planes; WARPLANES DROP JOHNSON MESSAGE | True | By Jack Langguthspecial to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/foreign-affairs-an-oldfashioned-new-look.html | Foreign Affairs: An Old-Fashioned New Look | True | By C.l. Sulzberger | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pelham-club-plans-ball.html | Pelham Club Plans Ball | True | Special to Tire New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/brown-retains-cup.html | Brown Retains Cup | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/son-wins-dads-golf-event.html | Son Wins Dad's Golf Event | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-johnson-way-victory-through-consensus.html | THE JOHNSON WAY: VICTORY THROUGH CONSENSUS | True | By Tom Wicker | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/minority-pressure-seen-in-voto-bill.html | Minority Pressure Seen in Vote Bill | True | KATE PATTESON | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/gop-organizations.html | G.O.P. ORGANIZATIONS | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/domestic-airlines-report-rise-in-passenger-traffic.html | Domestic Airlines Report Rise in Passenger Traffic | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/a-new-yorker-goes-to-the-fair-the-worlds-fair-act-ii.html | A New Yorker Goes to the Fair; THE WORLD'S FAIR: ACT II | True | By Robert F. Wagner Mayor of New York | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/barton-p-ferris-jr-weds-susan-moore.html | Barton P. Ferris Jr. Weds Susan Moore | True | Special to Th New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/coastal-pocket-thrives-in-chile-harvest-is-rich-and-politics.html | COASTAL POCKET THRIVES IN CHILE; Harvest Is Rich, and Politics Dissolves In Goodwill | True | By Henry Raymont | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/what-europe-is-saying-in-fiction.html | What Europe Is Saying in Fiction | True | By Marc Slonim | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/theres-nothing-new-with-humphrey-but-the-job.html | There's Nothing New With Humphrey but the Job | True | By E.w. Kenworthy special To The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/gardner-jackson-led-lost-causes-crusading-newsman-dead-befriended.html | GARDNER JACKSON, LED 'LOST' CAUSES; Crusading Newsman Dead -- Befriended Underdogs | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | LOUISE Z. TAYLOR. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/carl-patterson-developed-xray-intensify-screen.html | 'Carl Patterson, Developed ' X-Ray Intensifying Screen | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/personality-a-golden-touch-with-capital-daniel-k-ludwig-is-adept-in.html | Personality: A Golden Touch With Capital; Daniel K. Ludwig Is Adept in Painting Black Over Red Steamship Magnate Uncovers Paths to Potential Profits | True | By Richard Phalon | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/politicians-are-accused.html | Politicians Are Accused | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/susan-pomeroy-wed-to-erik-c-esselstyn.html | Susan Pomeroy Wed To Erik C. Esselstyn | True | pe!l to Th The New York Tlm*l | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/calder-work-for-lincoln-center-is-said-to-get-morris-s-blessing.html | Calder Work for Lincoln Center Is Said to Get Morris s Blessing | True | By Paul L. Montgomery | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/t-s-eiots-ashes-interred-at-church-in-east-coker.html | T. S. Eliot's Ashes Interred At Church in East Coker | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/that-mrs-bottomley.html | THAT MRS. BOTTOMLEY | True | MARY R. BOTTOMLEY | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/authors-query-101539855.html | Author's Query | True | EDWARD J. BANDER, | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/japans-exports-show-287-rise-for-year.html | Japan's Exports Show 28.7% Rise for Year | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-13-no-title.html | Letter to the Editor 13 -- No Title | True | (The Rev.) LAURI J. ANDERSON | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/natives-are-unfriendly.html | Natives Are Unfriendly | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/berkowitz-fran.html | BerkowitzFraN | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/3-us-teams-top-canada-in-rugby-4th-american-squad-gains-tie-at.html | 3 U.S. TEAMS TOP CANADA IN RUGBY; 4th American Squad Gains Tie at Festivities Here | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/sunflowers-for-summer.html | Sunflowers for Summer | True | By Alma Chesnut Moore | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | SALLY PHILLIPS. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/phillies-turn-back-dodgers-32-as-baldschun-stops-los-angeles-in-ninth.html | Phillies Turn Back Dodgers, 3-2, as Baldschun Stops Los Angeles in Ninth; DRYSDALE LOSES PITCHERS BATTLE | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/3000-glove-makers-jobless-in-strike.html | 3,000 GLOVE MAKERS JOBLESS IN STRIKE | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/labor-unit-seeks-to-save-pay-bill-bids-legislature-override.html | LABOR UNIT SEEKS TO SAVE PAY BILL; Bids Legislature Override Rockefeller Veto of $1.50 an Hour Minimum Wage LABOR UNIT SEEKS TO SAVE PAY BILL | True | By Murray Seeger | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/tito-cuts-algerian-itinerary.html | Tito Cuts Algerian Itinerary | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kendrickbond.html | KendrickBond | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/kosygin-sees-syrian-minister.html | Kosygin Sees Syrian Minister | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | BERNADINE MORRIS. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/malaysian-chief-in-cairo.html | Malaysian Chief in Cairo | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/harry-moffat-curtis.html | HARRY MOFFAT CURTIS | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/colombia-scored-over-oil-policy-industry-says-taxes-may-force-halt.html | COLOMBIA SCORED OVER OIL POLICY; Industry Says Taxes May Force Halt in Operations | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/instrument-measures-gold-in-items-passing-customs.html | Instrument Measures Gold In Items Passing Customs | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/elizabeth-mcsherry-a-prospective-bride.html | Elizabeth McSherry A Prospective Bride | True | F:/'cial ta TI New Ynrk T:n,' | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/navy-beats-princeton-21.html | Navy Beats Princeton, 2-1 | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/chiacu-lowe.html | Chiacu -- Lowe | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mrs-gay-nelson-wed-here-to-michael-falk.html | Mrs. Gay Nelson Wed ! Here to Michael Falk | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/spotlight-annual-meetings-near-climax.html | Spotlight; Annual Meetings Near Climax | True | ELIZABETH M. FOWLER. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/washington-suburb-is-naming-a-street-for-james-thurber.html | Washington Suburb Is Naming a Street For James Thurber | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-cia-and-how-it-grew.html | THE C.I.A. AND HOW IT GREW | True | By Jack Raymond | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/the-disability-amendment.html | The Disability Amendment | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/authors-query.html | Author's Query | True | ERIC LANGHEIN | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/nuptials-in-summer-for-judith-a-webb-qcl.html | Nuptials in Summer For Judith A. Webb .q'c:,,,l | True | t? 'File :.:' Yrk T,'"ns | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/readers-report.html | Readers' Report | True | By Martin Levin | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cornell-marchers-in-melee.html | Cornell Marchers in Melee | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/mrs-deborah-buaarmurphy-australian-entrepreneur-dies.html | Mrs. Deborah BulJer-Murphy, Australian Entrepreneur, Dies | True | Special to The New York Times ! | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/program-offers-future-for-cooks-dishwashers-and-others-are-given.html | PROGRAM OFFERS FUTURE FOR COOKS; Dishwashers and Others Are Given New Opportunities | True | By Damon Stetson | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/we-are-deluding-ourselves-in-vietnam-we-are-deluding-ourselves-in.html | We Are Deluding Ourselves in Vietnam; We Are Deluding Ourselves in Vietnam! | True | By Hans J. Morgenthau | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/vienna-a-major-gateway-for-iron-curtain-trip.html | VIENNA A MAJOR GATEWAY FOR IRON CURTAIN TRIP | True | By Clyde A. Farnsworth | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/pakistan-denies-charge-of-arming-indian-rebels.html | Pakistan Denies Charge Of Arming Indian Rebels | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/reputations-made-and-in-making.html | Reputations Made And in Making | True | By Stuart Preston | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/15000-white-house-pickets-denounce-vietnam-war-students-picket-at.html | 15,000 White House Pickets Denounce Vietnam War; STUDENTS PICKET AT WHITE HOUSE | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cigarette-sales-are-picking-up-after-slump-on-health-report.html | Cigarette Sales Are Picking Up After Slump on Health Report; CIGARETTE SALES MOVING UPWARD | True | By Alexander R. Hammer | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/dissidents-in-laos-reported-massing.html | DISSIDENTS IN LAOS REPORTED MASSING | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/retailers-make-lastminute-gain-easter-trade-forges-ahead-after.html | RETAILERS MAKE LAST-MINUTE GAIN; Easter Trade Forges Ahead After Too-Long Stretch of Gloomy Weather FAMILIES GO SHOPPING Pace Here Is Best of Season but Merchants Wonder Over Final Showing RETAILERS MAKE LAST-MINUTE GAIN | True | By Isadore Barmash | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/javits-to-be-gop-speaker.html | Javits to Be G.O.P. Speaker | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/record-production-of-kilns-reported-by-allischalmers.html | Record Production of Kilns Reported by Allis-Chalmers | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/beautiful-anarchic-always-on-the-make-beautiful-anarchic.html | 'Beautiful, Anarchic, Always on the Make'; Beautiful, Anarchic' | True | By V.s. Pritchettlondon. | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/salesman-robbed-in-brooklyn.html | Salesman Robbed in Brooklyn | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/national-gallery-adds-rare-picture.html | NATIONAL GALLERY ADDS RARE PICTURE | True | Special to The New York Times | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/truck-carrying-rocket-fuel-collides-with-car-in-alabama.html | Truck Carrying Rocket Fuel Collides With Car in Alabama | True | | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-18 | 1965-04-18 | https://www.nytimes.com/1965/04/18/archives/cubas-writers.html | Cuba's Writers | True | TANA DE GAMEZ | 1993-05-05 | RE0000622399 | B00000181273 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bills-sign-two-free-agents.html | Bills Sign Two Free Agents | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/measles-vaccinations-urged.html | Measles Vaccinations Urged | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/factories-setting-pace-for-china-industrial-advances-indicated-in-a.html | Factories Setting Pace for China; Industrial Advances Indicated in a Tour of Kunming Area | True | 1964 by the Globe and Mail, Toronto | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/negroes-pelted-in-easter-parade.html | NEGROES PELTED IN EASTER PARADE | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/singh-brothers-hold-auto-lead-kenyans-pace-3952mile-east-african.html | SINGH BROTHERS HOLD AUTO LEAD; Kenyans Pace 3,952-Mile East African Safari | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/negroes-reopen-church-in-south-studentrebuilt-structure-in-flowood.html | NEGROES REOPEN CHURCH IN SOUTH; Student-Rebuilt Structure in Flowood, Miss., Dedicated | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/expickets-seek-to-rejoin-paper-printers-after-long-strike-apply-at.html | EX-PICKETS SEEK TO REJOIN PAPER; Printers, After Long Strike, Apply at The Oregonian | True | By Wallace Turnerspecial To The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/spaniards-praise-ordonez-on-comeback-in-bull-ring.html | Spaniards Praise Ordonez On Comeback in Bull Ring | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/jersey-boy-badly-burned-in-prank-by-3-companions.html | Jersey Boy Badly Burned In Prank by 3 Companions | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/cairo-orders-cut-in-air-fares-to-aid-antiisrael-tourist-war.html | Cairo Orders Cut in Air Fares To Aid Anti-Israel 'Tourist War' | True | By Hedrick Smithspecial To The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/conservationists-to-meet.html | Conservationists to Meet | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/another-suicide-in-sofia-rumored-reports-in-belgrade-say-official.html | ANOTHER SUICIDE IN SOFIA RUMORED; Reports in Belgrade Say Official Had Part in Plot | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/canadian-newsprint-gains.html | Canadian Newsprint Gains | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/nichols-closes-with-70-for-273-and-captures-houston-classic-by-a.html | Nichols Closes With 70 for 273 and Captures Houston Classic by a Stroke; RODRIGUEZ GAINS TIE FOR 2D ON 64 | True | By Ross Goodner | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/textile-workers-at-3-plants-accept-5-wage-increase.html | Textile Workers at 3 Plants Accept 5% Wage Increase | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/new-haven-reply-on-aid-plan-due-line-is-expected-to-propose.html | NEW HAVEN REPLY ON AID PLAN DUE; Line Is Expected to Propose U.S.-Bistate Program as Step to More Help NEW HAVEN REPLY ON AID PLAN DUE | True | By Richard Witkin | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/op-art-is-coming-to-tv-tomorrow-wcbstv-will-show-film-made-at.html | OP ART IS COMING TO TV TOMORROW; WCBS-TV Will Show Film Made at Museum Show | True | By Paul Gardner | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/turkish-cypriotes-protest-against-nicosia-blockade.html | Turkish Cypriotes Protest Against Nicosia Blockade | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/evelyn-semmig-a-bride.html | Evelyn Semmig, a Bride | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/cityrun-school-buses.html | City-Run School Buses | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/zulu-seeking-refuge-here-hopes-to-aid-africa-but-he-fears-reprisals.html | Zulu Seeking Refuge Here Hopes to Aid Africa; But He Fears Reprisals if He Returns to Homeland | True | By William Borders | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/transair-names-executive.html | Trans-Air Names Executive | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/british-business-piqued-with-us-antiamericanism-mounting-again-as.html | BRITISH BUSINESS PIQUED WITH U.S.; Anti-Americanism Mounting Again as Britons Seek to Place the Onus | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/festival-of-sun-a-ball-on-may-1-to-aid-museum-maria-tallchief-will.html | 'Festival of Sun,' A Ball on May 1, To Aid Museum; Maria Tallchief Will Be Honored at the Event in Brooklyn | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/shops-wares-have-provincial-charm-french-antiques-of-18th-and-19th.html | Shop's Wares Have Provincial Charm; French Antiques of 18th and 19th Centuries Are Imported | True | By Lisa Hammel | 1993-05-05 | RE0000622407 | B00000183446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/senator-russell-may-give-up-seat-gov-sanders-would-seek-to-replace.html | SENATOR RUSSELL MAY GIVE UP SEAT; Gov. Sanders Would Seek to Replace Ill Georgian | True | By Roy Reed | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/johnson-captures-250mile-car-race.html | JOHNSON CAPTURES 250-MILE CAR RACE | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/car-makers-300-million-stock-sale-to-follow-week-of-minor.html | Car Maker's $300 Million Stock Sale to Follow Week of Minor Attractions; CHRYSLER PLANS STOCK OFFERING | True | By John H. Allan | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/music-marian-anderson-concert-by-contralto-ends-an-epoch.html | Music: Marian Anderson; Concert by Contralto Ends an Epoch | True | By Harold C. Schonberg | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/salesman-for-state.html | Salesman for State | True | Keith Stratton McHugh | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/us-tobacco-company-names-vice-president.html | U.S. Tobacco Company Names Vice President | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/car-tire-shipments-rise.html | Car Tire Shipments Rise | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/screen-russias-plisetskaya-dances-shares-cameo-twin-billcloseup-of.html | Screen: Russia's 'Plisetskaya Dances' Shares Cameo Twin Bill;Close-up of Ballerina On and Off Stage | True | By Howard Thompson | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/new-leftist-group-gives-itself-a-name-and-elects-officers-a-new.html | New Leftist Group Gives Itself a Name And Elects Officers; A new party of "revolutionary socialism" was formally founded here yesterday under the name of the Progressive Labor party. | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/steel-negotiators-are-pressing-interim-accord-parleys-resuming.html | Steel Negotiators Are Pressing Interim Accord; Parleys Resuming Today Will Seek to Break Deadlock Industry Payment Is Issue -- Contracts Expire May 1 | True | By John D. Pomfretspecial To The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mrs-james-s-russell.html | MRS. JAMES S. RUSSELL | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/robinson-voted-top-athlete-in-kansas-relays-ryun-2d.html | Robinson Voted Top Athlete In Kansas Relays; Ryun 2d | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/steel-men-weigh-delay-in-strike-sales-staffs-say-extension-of-labor.html | STEEL MEN WEIGH DELAY IN STRIKE; Sales Staffs Say Extension of Labor Contracts May End Inventory Buildup 1965 SALES RISE HINTED Heavy Buying Commitments Continuing, However, as Bargaining Goes On STEEL MEN WEIGH DELAY IN STRIKE | | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/trussell-discounts-charge-by-robbins-of-hospital-waste.html | Trussell Discounts Charge by Robbins Of Hospital Waste | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/west-berliner-arrested-as-east-german-flees.html | West Berliner Arrested As East German Flees | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/the-oceanic-sails-on-trip-to-nassau-lloyds-report-says-ship-meets.html | THE OCEANIC SAILS ON TRIP TO NASSAU; Lloyd's Report Says Ship Meets U.S. Regulations | True | By Werner Bamberger | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/soviet-city-planning.html | Soviet City Planning | True | VIKTOR KOPYRIN Moscow Architecture Institute | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/willy-brandt-arrives-here.html | Willy Brandt Arrives Here | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/erdman-dancers-in-first-of-3-bills-theaterintheround-poses-problems.html | ERDMAN DANCERS IN FIRST OF 3 BILLS; Theater-in-the-Round Poses Problems at Martinique | True | By Allen Hughes | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/maidenform-adds-new-pantino-line.html | MAIDENFORM ADDS NEW PANTINO LINE | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/miss-angela-niifen-a-prospective-bride.html | Miss Angela Sniifen A Prospective Bride | True | Special to The .ew York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/inescapable-veto.html | Inescapable Veto | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/new-try-in-steel.html | New Try in Steel | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/2-newsmen-named-for-berger-awards.html | 2 NEWSMEN NAMED FOR BERGER AWARDS | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/intrigue-in-bulgaria.html | Intrigue in Bulgaria | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/christians-road-called-difficult-mcmanus-says-updating-does-not.html | CHRISTIANS' ROAD CALLED DIFFICULT; McManus Says 'Updating' Does Not Alter Realities | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/five-mens-teams-gain-in-world-table-tennis.html | Five Men's Teams Gain in World Table Tennis | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/boy-2-and-sister-3-abandoned-at-church.html | Boy, 2, and Sister, 3, Abandoned at Church | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/investing-concerns-show-assets-gains.html | Investing Concerns Show Assets Gains | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/state-democrats-lag-on-program-major-measures-still-to-be-moved-in.html | STATE DEMOCRATS LAG ON PROGRAM; Major Measures Still to Be Moved in Legislature | True | By Ronald Sullivan | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/semarang-reflects-the-decline-of-indonesias-great-port-cities-weeds.html | Semarang Reflects the Decline Of Indonesia's Great Port Cities; Weeds and Rust Taking Over Where Tobacco and Tea Once Went for Export | True | By Neil Sheehanspecial to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/300-laos-soldiers-reported-in-mutiny.html | 300 LAOS SOLDIERS REPORTED IN MUTINY | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/red-sox-wallop-orioles-11-to-4-conigliaro-paces-attack-with-4-hits.html | RED SOX WALLOP ORIOLES, 11 TO 4; Conigliaro Paces Attack With 4 Hits, Including a Homer | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/nordic-nations-forging-ahead-with-common-economic-goals-nordic.html | Nordic Nations Forging Ahead With Common Economic Goals; NORDIC COUNTRIES FORGING FORWARD | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/tafthartley-committee-set-up.html | Taft-Hartley Committee Set Up | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/joan-yeaton-plans-marriage-in-june.html | Joan Yeaton Plans Marriage in June | True | Skd. al to The New York Time! | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bears-gain-calder-cup-finals.html | Bears Gain Calder Cup Finals | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/athome-styles-have-elegance-after-a-long-summers-day-in-swimsuit-or.html | At-Home Styles Have Elegance; AFTER a long summer's day in swimsuit or play-clothes, most women will be grateful to slip into something long and languorous for evening, even if the activities planned are no more festive than a barbecue in the back yard. | True | By Bernadine Morris | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/record-year-of-borrowings-by-the-states-and-localities-offset-by.html | Record Year of Borrowings by the States and Localities Offset by Customer Lag; SALES SLUGGOSH FOR TAX EXEMPTS | True | By Robert Frost | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/senators-triumph-over-white-sox-41-after-51-setback.html | Senators Triumph Over White Sox, 4-1, After 5-1 Setback | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/eugene-j-mcarthy.html | EUGENE J. M'CARTHY | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/sanguinettimurdoch.html | SanguinettiMurdoch | True | Special to The New York TImel | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/pomp-and-tumult-mix-in-jerusalem-varied-faiths-jam-church-and-html | POMP AND TUMULT MIX IN JERUSALEM; Varied Faiths Jam Church and Result Is Confusion | True | By W. Granger Blair | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/johnstons-death-is-likely-to-bring-political-struggles-in-south.html | Johnston's Death Is Likely to Bring Political Struggles in South Carolina | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/halls-homer-helps-twins-beat-indians.html | HALL'S HOMER HELPS TWINS BEAT INDIANS | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/albertas-premier-gives-lesson-in-second-role-as-evangelist.html | Alberta's Premier Gives Lesson in Second Role -as Evangelist; Thousands Listen to Manning on 'Back to Bible' Hour--2 Hats Kept Separate | True | By Jay Walz | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/roger-straus-3d-andmissphilkian-to-marry-in-jund-alumna-of.html | Roger Straus 3d AndMissPhilkian To Marry in Jund; Alumna Of Bennington Is Betrothed to Junior at Columbia College. | True | Specl to Tbl New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/sugar-ramos-beats-rosales.html | Sugar Ramos Beats Rosales | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/chess-najdorf-the-oldest-and-best-at-mar-del-plata-tourney.html | Chess: Najdorf the Oldest and Best At Mar Del Plata Tourney | True | By Al Horowitz | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bahamians-free-cubans-jailed-for-illegal-fishing.html | Bahamians Free Cubans Jailed for Illegal Fishing | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/yukon-dam-opposed.html | Yukon Dam Opposed | True | DANIEL W. SWIFT | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/four-boys-held-in-fire-killing.html | Four Boys Held in Fire Killing | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/seoul-on-alert-for-new-rioting-anniversary-of-1960-revolt-today-may.html | SEOUL ON ALERT FOR NEW RIOTING; Anniversary of 1960 Revolt Today May Cause Outbreak | True | By Robert Trumbullspecial To The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/nurse-group-to-gain-from-antiques-sale.html | Nurse Group to Gain From Antiques Sale | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/dr-king-going-to-selma-for-rights-rally-tonight.html | Dr. King Going to Selma For Rights Rally Tonight | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bold-lad-lucky-debonair-21-at-caliente-for-derby.html | Bold Lad, Lucky Debonair 2-1 at Caliente for Derby | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/peking-support-pledged.html | Peking Support Pledged | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/couple-hold-up-priest-and-get-5000-at-church.html | Couple Hold Up Priest And Get $5,000 at Church | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/soviet-pressing-africans-to-back-stand-on-saigon-uganda-joins-in.html | SOVIET PRESSING AFRICANS TO BACK STAND ON SAIGON; Uganda Joins in Scoring U.S. 'Aggression' as Russians Affirm Tie to Hanoi GAIN FOR MOSCOW SEEN Joint Communique Regarded as Setback for Peking -- Air Strikes Continuing Soviet Is Seeking Support on Vietnam | | By Henry Tannerspecial to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/capacity-increase-planned-by-utilities.html | Capacity Increase Planned by Utilities | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/belgian-is-choice-today-to-win-third-boston-marathon-in-row.html | Belgian Is Choice Today to Win Third Boston Marathon in Row | | By Frank Litsky | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/robin-touches-off-alarms.html | Robin Touches Off Alarms | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/article-4--no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bomb-plot-suspect-kills-himself-in-jail.html | BOMB PLOT SUSPECT KILLS HIMSELF IN JAIL | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/sermon-stresses-life-after-death-donegan-says-resurrection-points.html | SERMON STRESSES LIFE AFTER DEATH; Donegan Says Resurrection Points Way for Christians | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/a-faith-in-things-unseen-held-vital-to-races-future.html | A Faith in Things Unseen Held Vital to Race's Future | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/no-visitors-allowed.html | No Visitors Allowed | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/castro-cutting-cane-says-us-us-still-wages-a-cold-war-on-cuba-castro.html | Castro, Cutting Cane, Says U.S. Still Wages a Cold War on Cuba; Castro, Cutting Cane, Says U.S. Still Wages a Cold War on Cuba | | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/us-policies-attacked.html | U.S. Policies Attacked | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/romans-scoff-at-the-rain-the-swallows-are-back.html | Romans Scoff at the Rain, The Swallows Are Back | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/alexanders-is-brooklynbound-brooklyn-store-is-set-for-chain.html | Alexander's Is Brooklyn-Bound; BROOKLYN STORE IS SET FOR CHAIN | | By Isadore Barmash | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/armys-engineers.html | Army's Engineers | True | JOSEPH MARKLE | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/1year-maturities-are-92066458569.html | 1-YEAR MATURITIES ARE $92,066,458,569 | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/womens-prison.html | Women's Prison | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/group-asks-change-in-landmarks-bill.html | GROUP ASKS CHANGE IN LANDMARKS BILL | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/swords-and-smith-advance-in-abc-doubles-tourney.html | Swords and Smith Advance In A.B.C. Doubles Tourney | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/text-of-the-easter-message-by-pope-paul.html | Text of the Easter Message by Pope Paul | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/judith-outerbridge-wed.html | Judith Outerbridge Wed | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/pope-in-easter-message-asks-vietnam-negotiation-pope-paul-urges.html | Pope, in Easter Message, Asks Vietnam Negotiation; POPE PAUL URGES TALKS ON VIETNAM | | By Robert C. Doty | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mrs-f-g-schmidt.html | MRS. F. G. SCHMIDT | True | Special [O The New ] Ore Fimex | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/shift-to-soviet-seen.html | Shift to Soviet Seen | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/lacrosse-powers-to-play-saturday-army-meets-john-hopkins-in-battle.html | LACROSSE POWERS TO PLAY SATURDAY; Army Meets John Hopkins in Battle of Unbeatens | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/senator-olin-d-johnston-dead-south-carolina-democrat-68-head-of.html | Senator Olin D. Johnston Dead; South Carolina Democrat, 68; Head of Post Office Committee Was Noted as a Liberal Except on Civil Rights | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/stock-exchange-setting-records-big-board-reports-surge-in-volume.html | STOCK EXCHANGE SETTING RECORDS; Big Board Reports Surge in Volume for Quarter | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/liuzzo-case-to-grand-jury.html | Liuzzo Case to Grand Jury | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/3-on-way-to-church-drown-as-car-plunges-into-creek.html | 3 on Way to Church Drown As Car Plunges Into Creek | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/hanoi-claims-two-planes.html | Hanoi Claims Two Planes | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/celtics-rout-lakers-142110-in-opener-of-final-nba-playoff-series.html | Celtics Rout Lakers, 142-110, in Opener of Final N.B.A. Playoff Series; BOSTON FIVE TOPS 1960 POINT RECORD | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/grelle-triumphs-with-4005-mile-beats-weisiger-mills-and-schul-in.html | GRELLE TRIUMPHS WITH 4:00.5 MILE; Beats Weisiger, Mills and Schul in Phoenix Track | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/france-routs-italy-in-rugby.html | France Routs Italy in Rugby | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/teenagers-going-way-out-to-be-in.html | Teen-Agers: Going Way Out to Be In | True | By Joan Cook | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/camilleri-takes-wrestling-title-defeats-kauffman-in-aau-1715pound.html | CAMILLERI TAKES WRESTLING TITLE; Defeats Kauffman in A.A.U. 171.5-Pound Class Final | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/aussie-team-wins-monaco-net-final.html | AUSSIE TEAM WINS MONACO NET FINAL. | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/norris-elliott-elects.html | Norris & Elliott Elects | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/early-college-hailed.html | Early College' Hailed | True | JAMES A. SMITH | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/picketing-kept-up-at-the-white-house.html | PICKETING KEPT UP AT THE WHITE HOUSE | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/profit-mark-set-for-grand-union-net-for-year-rises-to-185-from-135.html | PROFIT MARK SET FOR GRAND UNION; Net for Year Rises to $1.85 From $1.35 Per Share | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/lutheran-calls-easter-the-key-to-faith-and-forgiveness-of-sin.html | Lutheran Calls Easter the Key To Faith and Forgiveness of Sin | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/miss-oleske-bowling-victor.html | Miss Oleske Bowling Victor | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/idr-canute-hansen-of-city-college-76.html | IDR. CANUTE HANSEN OF CITY COLLEGE, 76 | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bridge-second-place-finishes-plague-a-fine-player.html | Bridge: Second Place Finishes Plague a Fine Player | True | By Alan Truscott | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/sir-francis-floud-british-official-89.html | SIR FRANCIS FLOUD, BRITISH OFFICIAL, 89 | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/simpson-driscoll.html | Simpson -- Driscoll | True | [,clul l The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/barr-appointed-a-treasury-aide-fdic-chief-will-be-under-secretary.html | BARR APPOINTED A TREASURY AIDE; F.D.I.C. Chief Will Be Under Secretary -- President at Easter Services PRESIDENT FILLS A TREASURY POST | True | By Charles Mohrspecial To The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mrs-jesse-j-ludwig.html | MRS. JESSE J. LUDWIG | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/moscow-to-get-easter-flour.html | Moscow to Get Easter Flour | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/latins-to-debate-changes-in-oas-executive-opposes-moves-to-amend.html | LATINS TO DEBATE CHANGES IN O.A.S.; Executive Opposes Moves to Amend the Charter | True | By Tad Szulcspecial To The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/a-dinner-menu-for-tonight-is-suggested-the-following-menu-is.html | A Dinner Menu for Tonight Is Suggested; THE following menu is suggested as a guide to the use of foods that are reasonable in cost. A recipe is given for an easy-to-prepare main dish. | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/sports-of-the-times-rattled-by-royalty.html | Sports of the Times; Rattled by Royalty | True | By Arthur Daley | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/new-director-appointed-for-mystics-activities.html | New Director Appointed For Mystic's Activities | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/tv-guards-new-milan-subway-station-master-has-view-of-all-stations.html | TV Guards New Milan Subway; Station Master Has View of All Stations From Glass Booth SUBWAY IN MILAN BIGGEST TV SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/derby-lions-and-rabbits-bold-lads-wood-loss-heartens-his-rivals.html | Derby Lions and Rabbits; Bold Lad's Wood Loss Heartens His Rivals | True | By Steve Cady | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/wisconsin-team-wins-again-on-college-bowl-program.html | Wisconsin Team Wins Again on College Bowl' Program | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/health-warning-likely-for-cigarettes.html | Health Warning Likely for Cigarettes | True | By Cabell Phillips | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/us-planes-press-attacks-on-reds-navy-fliers-drop-no-bombs-others.html | U.S. PLANES PRESS ATTACKS ON REDS; Navy Fliers Drop No Bombs -- Others Strike in South | True | By Jack Langguthspecial To The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/thomas-a-printon-69-dies-iheaded-chemical-company.html | Thomas A. Printon, 69, Dies; iHeaded Chemical Company | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/norton-p-rogers.html | NORTON P, ROGERS | True | Special [o Tile New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/guthrie-honored-by-folk-concert-eight-singers-at-a-town-hall-join-in.html | GUTHRIE HONORED BY FOLK CONCERT; Eight Singers at Town Hall Join in Varied Tribute | True | ROBERT SHELTON. | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/problems-of-negroes-in-nation-related-to-meaning-of-passover.html | Problems of Negroes in Nation Related to Meaning of Passover | True | By Irving Spiegel | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/pilots-call-la-guardia-an-obstacle-course.html | Pilots Call La Guardia an 'Obstacle Course' | True | By Edward Hudson | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/when-mlady-bets-in-montreal-just-forget-the-easter-bonnets.html | When M'Lady Bets in Montreal, Just Forget the Easter Bonnets | True | By Gerald Eskenazi | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/ilene-silverman-plans-to-wed-v-b-montana.html | Ilene Silverman Plans [. To Wed V. B. Montana | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/5-meat-dealers-accused-of-mislabeling-packages.html | 5 Meat Dealers Accused Of Mislabeling Packages | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/ford-unit-aide-appointed.html | Ford Unit Aide Appointed | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mrs-debrovner-has-child.html | Mrs. Debrovner Has Child | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/seaway-idlewild-motel-in-125-million-sale.html | Seaway Idlewild Motel In S1.25 Million Sale | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/meter-maids-will-use-new-authority-today.html | Meter Maids Will Use New Authority Today | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/advertising-germans-on-the-madison-alps.html | Advertising Germans on the Madison Alps | True | By Walter Carlson | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/franki-foundation-elects.html | Franki Foundation Elects | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/police-in-england-battle-400-teenagers-on-beach.html | Police in England Battle 400 Teen-Agers on Beach | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/earthquake-in-the-aleutians.html | Earthquake in the Aleutians | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/history-of-horses.html | History of Horses | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/marine-engineers-election-is-decided-after-2-years.html | Marine Engineers Election Is Decided After 2 Years | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/koufax-5hitter-halts-phils-62-dodgers-star-lacks-speed-but-strikes.html | KOUFAX 5-HITTER HALTS PHILS, 6-2; Dodgers' Star Lacks Speed, but Strikes Out Seven | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/marian-anderson-sings-finale-but-cry-is-bravo-not-farewell-the-cry.html | Marian Anderson Sings Finale, But Cry Is Bravo, Not Farewell; THE CRY IS 'BRAVO' -- NOT FAREWELL | True | By Bernard Weinraub | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/modernizing-our-penal-code.html | Modernizing Our Penal Code | True | By Frank S. Adams | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/delbert-mann-halts-filming-in-dispute-with-a-crew-here.html | Delbert Mann Halts Filming in Dispute With a Crew Here | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/a-typical-easter-in-city-busy-stylish-and-sociable-easter-a-time-for.html | A Typical Easter in City: Busy, Stylish and Sociable; Easter: A Time for Worship, Visits and Feasts or for Just Plain Lazing at Home | True | By Gloria Emerson | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/businessmen-fear-urban-decay-unless-cities-subsidize-rails-rail.html | Businessmen Fear Urban Decay Unless Cities Subsidize Rails; RAIL SUBSIDY AID BY CITIES BACKED | True | By Ben A. Franklinspecial To The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/blaikie-backs-robbins.html | Blaikie Backs Robbins | True | ROBERT B. BLAIKIE | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/gotham-dinner-dance-set-for-plaza-tonight.html | Gotham Dinner Dance Set for Plaza Tonight | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/publishers-find-support-on-asia-most-people-back-johnson-on-vietnam.html | PUBLISHERS FIND SUPPORT ON ASIA; Most People Back Johnson on Vietnam, They Report -- Convention Opens Today | True | By Will Lissner | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/news-of-realty-midtown-project-apartmentoffice-building-is-planned.html | NEWS OF REALTY: MIDTOWN PROJECT; Apartment-Office Building Is Planned on 7th Avenue | True | By Glenn Fowler | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/minnesota-officials-spur-plans-to-stem-damage-from-floods.html | Minnesota Officials Spur Plans To Stem Damage From Floods | True | By Donald Janson | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/2-italian-leaders-flying-to-us-today.html | 2 ITALIAN LEADERS FLYING TO U.S. TODAY | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bostaler-oleary-reporter-wrote-of-french-canadians.html | 'Bostaler O'Leary, Reporter, Wrote of French Canadians | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/conflict-of-dates-cancels-coast-track-meet-in-july.html | Conflict of Dates Cancels Coast Track Meet in July | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/nasser-and-talbot-confer-on-us-aid.html | NASSER AND TALBOT CONFER ON U.S. AID | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/strike-continues-at-baltimore-sun-two-other-unions-honoring-guilds.html | STRIKE CONTINUES AT BALTIMORE SUN; Two Other Unions Honoring Guilds Picket Lines | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/van-arsdale-urges-inquiry-by-congress-into-racket-unions.html | Van Arsdale Urges Inquiry by Congress Into 'Racket Unions' | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/joseph-f-white.html | JOSEPH F. WHITE | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/5-west-indians-shot-in-london.html | 5 West Indians Shot in London | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/expert-envisions-100knot-vessels-aide-sees-ships-restoring-us-to.html | EXPERT ENVISIONS 100-KNOT VESSELS; Aide Sees Ships Restoring U.S. to Maritime Lead | True | By John P. Callahan | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/marriage-in-june-for-susan-knott-foxcroftalumna.html | Marriage in June For Susan Knott, FoxcroftAlumna; DaughterofHotel-Chain Chairman Fiancee of Thomas Childs Jr. | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/aluminum-shipments-climb.html | Aluminum Shipments Climb | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/yale-names-2d-woman-professor.html | Yale Names 2d Woman Professor | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mayor-advances-library-projects-he-also-approves-park-and.html | MAYOR ADVANCES LIBRARY PROJECTS; He Also Approves Park and Playground Outlays | True | By Samuel Kaplan | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/yankees-take-third-in-row-by-defeating-as-104-as-mantle-paces.html | Yankees Take Third in Row by Defeating A's, 10-4, as Mantle Paces Attack; HOME RUN, DOUBLE HELP BOUTON WIN | True | By Joseph Durso | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/a-o-smith-fills-post.html | A. O. Smith Fills Post | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/yovicsin-enters-mayo-clinic.html | Yovicsin Enters Mayo Clinic | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/3-will-get-awards-of-medical-society.html | 3 WILL GET AWARDS OF MEDICAL SOCIETY | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/role-of-insurers-clear-in-midwest-much-of-property-damaged-by.html | ROLE OF INSURERS CLEAR IN MIDWEST; Much of Property Damaged by Tornado Being Rebuilt With Claims Payments | True | By Gene Smith | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/vice-president-named-by-aw-benkert-co.html | Vice President Named By A.W. Benkert & Co. | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/state-trade-unit-going-to-far-east-to-seek-markets-governor-sending.html | STATE TRADE UNIT GOING TO FAR EAST TO SEEK MARKETS; Governor Sending McHugh and MacPherson to 7 Lands for 5 Weeks WANTS TO CREATE JOBS Acts as California Takes the Lead in the Exporting of Manufactured Goods STATE TRADE UNIT GOING TO FAR EAST | True | By Martin Gansberg | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/weather-prophet-for-city-is-named-anthony-tanereto-to-take-over-for.html | WEATHER PROPHET FOR CITY IS NAMED; Anthony Tancero to Take Over Forecasting Here, Replacing Knudson | True | By Michael T. Kaufman | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/desco-metals-acquired.html | Desco Metals Acquired | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/dinner-to-honor-rockefeller.html | Dinner to Honor Rockefeller | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/personal-finance-beware-of-the-swindler.html | Personal Finance: Beware of the Swindler | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/reactions-mixed-to-copper-sale-us-plan-displeases-scrap-men-pleases.html | REACTIONS MIXED TO COPPER SALE; U.S. Plan Displeases Scrap Men, Pleases Producers | True | By Gerd Wilcke | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/computer-contract-slated.html | Computer Contract Slated | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/modern-art-gallery-sets-daily-showing-of-classic-movies.html | Modern Art Gallery Sets Daily Showing Of Classic Movies | True | By Bosley Crowther | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/pirates-win-54-after-31-defeat-2-bateman-homers-account-for-astro.html | PIRATES WIN, 5-4, AFTER 3-1 DEFEAT; 2 Bateman Homers Account for Astro Runs in Opener | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mets-defeat-giants-71-on-krolls-4hitter-after-losing-first-game-41.html | Mets Defeat Giants, 7-1, on Kroll's 4-Hitter After Losing First Game, 4-1; KRANEPOOL STARS IN FOUR-RUN FIFTH | True | By Leonard Koppett | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/awards-presented-at-choir-concert.html | AWARDS PRESENTED AT CHOIR CONCERT | True | RICHARD D. FREED. | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/easter-is-called-present-whenever-good-prevails.html | Easter Is Called Present Whenever Good Prevails | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/canada-examines-shipping-subsidy-carriers-fear-elimination-of-aid.html | CANADA EXAMINES SHIPPING SUBSIDY; Carriers Fear Elimination of Aid for Inland Fleet | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/sangster-named-to-cup-team.html | Sangster Named to Cup Team | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/china-rejects-new-plea-on-gordon-walker-visit.html | China Rejects New Plea On Gordon Walker Visit | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/catskills-group-seeks-a-rail-line-stretch-of-central-wanted-for.html | CATSKILLS GROUP SEEKS A RAIL LINE; Stretch of Central Wanted for Tourist Excursions to Hall of Fame and Museum | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/late-tax-payments-what-to-do-and-how-to-go-about-it-is-outlined-by.html | Late Tax Payments; What to Do and How to Go About It Is Outlined by U.S. and State Officials NEWS AND VIEWS IN THE TAX FIELD | True | By Robert Metz | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/rube-dorin-is-dead-at-48-morning-telegraph-writer.html | Rube Dorin is Dead at 48; Morning Telegraph Writer | True | Special to The '- | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/shriver-discounts-politics-on-poverty.html | Shriver Discounts Politics on Poverty | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/may-wedding-planned-for-mss_ss-an__nn-smothers.html | May Wedding Planned For Mis_ss An__nn Smothers | True | Special to The New York TimeI | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/lieut-ronald-matthews-cross-weds-catherine-ella-horton.html | Lieut. Ronald Matthews Cross Weds Catherine Ella Horton | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/miss-richey-downs-miss-smith-in-final.html | MISS RICHEY DOWNS MISS SMITH IN FINAL. | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/offaly-downs-kerry-1411-in-gaelic-football-upset.html | Offaly Downs Kerry, 14-11, In Gaelic Football Upset | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/doctors-wives-guild-will-have-luncheon.html | Doctors' Wives Guild Will Have Luncheon | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/queens-motel-robbed.html | Queens Motel Robbed | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/british-foreign-secretary-in-yugoslavia-for-talks.html | British Foreign Secretary In Yugoslavia for Talks | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/indians-puzzled-by-delay-in-shastris-trip-to-us.html | Indians Puzzled by Delay In Shastri's Trip to U.S. | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/reds-rout-cards-with-14-hits-82-robinson-and-rose-drive-in-4-runs.html | REDS ROUT CARDS WITH 14 HITS, 8-2; Robinson and Rose Drive In 4 Runs as Both Connect | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/4000-strollers-preview-65-fair-but-chill-breezes-prevent-leisurely.html | 4,000 STROLLERS PREVIEW '65 FAIR; But Chill Breezes Prevent Leisurely Promenade and Mar Promotion Stunt | True | By Robert Alden | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/william-vi-hodges-a-cop__no-lv-2os.html | WILLIAM Vi HODGES, a c.o.P.__ no lv 2o's | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/gesaresgalante-a-gastr0-aide-55-confidant-of-premier-diescontrolled.html | GESARESGALANTE, A GASTR0 AIDE, 55; Confidant of Premier Dies-Controlled News Media | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mit-scores-274-points-to-retain-east-dinghy-title.html | M.I.T. Scores 274 Points To Retain East Dinghy Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/sweaney-sets-pace.html | Sweaney Sets Pace | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/brandeis-group-to-hold-a-luncheon-on-april-26.html | Brandeis Group to Hold A Luncheon on April 26 | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/trust-suit-arguments-set.html | Trust Suit Arguments Set | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/3-pilgrims-die-in-bus-crash.html | 3 Pilgrims Die in Bus Crash | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/rod-levitts-octet-gives-jazz-recital.html | ROD LEVITT'S OCTET GIVES JAZZ RECITAL | True | JOHN S. WILSON. | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/braves-down-cubs-96.html | Braves Down Cubs, 9-6 | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/bronston-says-state-sales-tax-hits-poor.html | Bronston Says State Sales Tax Hits Poor | True | JACK E. BRONSTON State Senator, Fifth District | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/downtrend-is-reversed-in-bankers-acceptances.html | Downtrend Is Reversed In Bankers' Acceptances | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/johnson-us-high-jumps-714-in-casablanca-meet.html | Johnson, U.S., High Jumps 7-1/4 in Casablanca Meet | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/kops-wins-badminton-title.html | Kops Wins Badminton Title | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/throngs-at-dawn-fill-music-hall-6200-attend-46th-annual-united.html | THRONGS AT DAWN FILL MUSIC HALL; 6,200 Attend 46th Annual United Easter Service | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/munich-bach-chorus-presents-the-passion-at-carnegie-hall.html | Munich Bach Chorus Presents 'The Passion' at Carnegie Hall | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/mccracken-affirms-the-hopeful-view-the-rev-dr-robert-j-mccracken-in.html | M'CRACKEN AFFIRMS THE HOPEFUL VIEW; The Rev. Dr. Robert J. McCracken, in his sermon yesterday at Riverside Church, deplored what he described as modern literature's tendency toward depicting life as "meaningless." | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/germans-again-win-in-soccer-20-12280-here-watch-ukrainians-lose.html | Germans Again Win in Soccer, 2-0; 12,280 Here Watch Ukrainians Lose -- Italians Tied, 1-1 | True | By William J. Briordy | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/johnson-attends-easter-services-in-small-town.html | Johnson Attends Easter Services in Small Town | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/oil-imports-show-gains-for-month.html | OIL IMPORTS SHOW GAINS FOR MONTH | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/moorhouse-wins-sea-cliff-regatta-gains-victory-over-at-field-on.html | MOORHOUSE WINS SEA CLIFF REGATTA; Gains Victory Over At Field on Matching of Races | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/among-the-peaks-of-british-politics.html | Among the Peaks of British Politics | True | By Orville Prescott | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/production-roles-planned-by-miss-taylor-and-burton.html | Production Roles Planned By Miss Taylor and Burton | True | | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-19 | 1965-04-19 | https://www.nytimes.com/1965/04/19/archives/willis-tops-seniors.html | Willis Tops Seniors | True | Special to The New York Times | 1993-05-05 | RE0000622407 | B00000183446 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/argentina-plans-to-devalue-peso-nation-will-go-ahead-with-rapid.html | ARGENTINA PLANS TO DEVALUE PESO; Nation Will Go Ahead With Rapid Expansion Despite Monetary Fund Advice AUSTERITY IS REBUFFED Officials Assert This Policy Would Spur a Recession and Assist Peronists | True | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/freeport-sulphur.html | Freeport Sulphur | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/advertising-on-social-action-and-business.html | Advertising On Social Action and Business | True | By Walter Carlson | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/2-plead-guilty-in-suffolk-to-loanshark-charges.html | 2 Plead Guilty in Suffolk To Loan-Shark Charges | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/grissom-absolved-in-geminis-mishap.html | GRISSOM ABSOLVED IN GEMINI'S MISHAP | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/3-hurt-as-explosion-sends-dozen-covers-of-manholes-flying.html | 3 Hurt as Explosion Sends Dozen Covers Of Manholes Flying | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/luxembourg-bishop-arrives.html | Luxembourg Bishop Arrives | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rockwellstandard-sales-and-earnings-statistics-are-reported-by.html | Rockwell-Standard; Sales and Earnings Statistics Are Reported by Corporations | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/james-j-twohig.html | JAMES J. TWOHIG | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/confessed-slayer-is-sentenced-to-die.html | CONFESSED SLAYER IS SENTENCED TO DIE | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/morris-stops-gutierrez.html | Morris Stops Guiterrez | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/pentagon-research-chief.html | Pentagon Research Chief | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/pimlico-feature-to-steve-leo-jr-colt-finishes-head-in-front-of.html | PIMLICO FEATURE TO STEVE LEO JR.; Colt Finishes Head in Front of Tilmar and Pays $10.80 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/5-experts-debate-survival-of-man-conclusion-is-probable-yes-but.html | 5 EXPERTS DEBATE SURVIVAL OF MAN; Conclusion Is Probable 'Yes,' but Circumstances and Quality Are Left Open | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/national-airlines.html | National Airlines | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rusk-denies-report-williams-will-quit.html | RUSK DENIES REPORT WILLIAMS WILL QUIT | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/negroes-condemn-city-poverty-plan-bedfordstuyvesant-group-attacks.html | NEGROES CONDEMN CITY POVERTY PLAN; Bedford-Stuyvesant Group Attacks Wagner Aims -- Mayor Denies Politics | True | By Homer Bigart | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/court-limits-right-of-agency-to-data-in-ship-rate-case.html | Court Limits Right Of Agency to Data In Ship Rate Case | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/heritage-of-poverty.html | Heritage of Poverty | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/whooper-in-new-orleans-lays-egg-a-2d-is-likely.html | Whooper in New Orleans Lays Egg a 2d Is Likely | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/hungarian-studies-foundation-to-present-awards-april-28.html | Hungarian Studies Foundation To Present Awards April 28 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dust-hits-mariner-4-as-it-flies-to-mars-mariner-4-finds-dust-near.html | Dust Hits Mariner 4 As It Flies to Mars; MARINER 4 FINDS DUST NEAR MARS | True | By Walter Sullivan | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/governor-flies-to-caracas-on-a-oneweek-vacation.html | Governor Flies to Caracas On a One-Week Vacation | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/turkey-to-expel-greek-nationals-curb-on-orthodox-church-center-also.html | TURKEY TO EXPEL GREEK NATIONALS; Curb on Orthodox Church Center Also Is Ordered in Dispute Over Cyprus TURKEY TO EXPEL GREEK NATIONALS | True | Dispatch of The Times, London | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sukarno-planning-new-forces-talks.html | SUKARNO PLANNING 'NEW FORCES' TALKS | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/yemeni-republicans-gain.html | Yemeni Republicans Gain | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/warnerlambert.html | Warner-Lambert | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/white-motor-plans-to-use-powerful-plastic-material.html | White Motor Plans to Use Powerful Plastic Material | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/celanese-names-treasurer.html | Celanese Names Treasurer | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/by-george-the-city-says-mike-and-lisa-lead-the-name-list.html | By George, the City Says Mike and Lisa Lead the Name List | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/meadow-skipper-entered-in-pace-safe-return-also-listed-in-good-time.html | MEADOW SKIPPER ENTERED IN PACE; Safe Return Also Listed in Good Time on Thursday | True | By Louis Effrat | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/ms-florence-sternfels-741-a-selfdescribe_mediunf.html | M's. Florence Sternfels, 74,1 A self-Describe?_Mediunf | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/queens-portrait-divides-britons.html | Queen's Portrait Divides Britons | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/canadians-checking-jail-after-suicide-of-plotter-suspect.html | Canadians Checking Jail After Suicide Of Plotter Suspect | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/missile-contractors-chosen.html | Missile Contractors Chosen | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/news-of-shipping-a-seaway-first-soviet-freighter-cleared-for-st.html | NEWS OF SHIPPING: A SEAWAY FIRST; Soviet Freighter Cleared for St. Lawrence Passage | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/truck-driver-killed-in-queens.html | Truck Driver Killed in Queens | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/chavalo-victor-over-nielsen-as-bout-is-stopped-in-8th.html | Chavalo Victor Over Nielsen As Bout Is Stopped in 8th | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/honolulu-parley-on-vietnam-opens-mcnamara-to-join-taylor-and.html | HONOLULU PARLEY ON VIETNAM OPENS; McNamara to Join Taylor and Military Commanders | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/pope-resting-omits-blessing.html | Pope, Resting, Omits Blessing | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/man-21-held-in-2-slayings.html | Man, 21, Held in 2 Slayings | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/kosygin-says-us-invites-reprisal-by-gas-and-bombs-he-warns-that.html | KOSYGIN SAYS U.S. INVITES REPRISAL BY GAS AND BOMBS; He Warns That 'Reckless' Policy in Vietnam Takes Washington Near Brink JOHNSON BID REJECTED Premier Repeats That Any Talks Must Be Preceded By Halt in Air Strikes KOSYGIN SAYS U.S. INVITES REPRISAL | | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/cubs-4run-first-routs-cards-7-to-3.html | CUBS' 4-RUN FIRST ROUTS CARDS, 7 TO 3 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/muskegon-piston-ring-co.html | Muskegon Piston Ring Co. | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/officials-shifted-in-latin-bureau-sayre-to-be-vaughn-deputy-in.html | OFFICIALS SHIFTED IN LATIN BUREAU; Sayre to Be Vaughn Deputy in State Department | True | By Tad Szulc | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mrs-henry-a-holmes.html | MRS. HENRY A. HOLMES | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mortgage-expert-joins-wm-a-white-sons.html | Mortgage Expert Joins Wm. A. White & Sons | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/hawthorne-made-a-university-site-westchester-chooses-area-for-state.html | HAWTHORNE MADE A UNIVERSITY SITE; Westchester Chooses Area for State Campus After Rejecting Yonkers Bid | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/montecatini.html | Montecatini | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/scherman-suspends-groups-to-take-first-sabbatical.html | Scherman Suspends Groups To Take First Sabbatical | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/white-sox-rally-tops-orioles-72-5-pinchhitters-used-in-7th-as.html | WHITE SOX RALLY TOPS ORIOLES, 7-2; 5 Pinch-Hitters Used in 7th as Chicago Goes in Front | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/child-to-arthur-fromners.html | Child to Arthur Fromners! | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/representation-by-observers-instead-of-foreign-minister-is-said-to.html | Representation by Observers Instead of Foreign Minister Is Said to Be Planned | True | By Drew Middleton | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/terminology-in-the-klan.html | Terminology in The Klan | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/hazeltine-and-a-subsidiary-appeal-19-million-judgment.html | Hazeltine and a Subsidiary Appeal \$19 Million Judgment | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/picketing-is-curbed-at-bicycle-factory.html | PICKETING IS CURBED AT BICYCLE FACTORY | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/landmarks-bill-signed-by-mayor-wagner-approves-it-despite-protests.html | LANDMARKS BILL SIGNED BY MAYOR; Wagner Approves It Despite Protests of Realty Men | True | By Thomas W. Ennis | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rockwell-files-in-virginia-on-white-majority-ticket.html | Rockwell Files in Virginia On White Majority Ticket | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/judge-rules-tvs-tehan-frome-an-infringement.html | Judge Rules TV's Tehan Frome' an Infringement | True | By Edward Ranzal | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/antiques-exhibition-will-assist-charity.html | Antiques Exhibition Will Assist Charity | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sales-tax-to-cost-8-million-in-65-but-price-of-collecting-may-taper.html | SALES TAX TO COST \$8 MILLION IN '65; But Price of Collecting May Taper Off, State Aide Says | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/visitors-tax-protested.html | Visitors' Tax Protested | True | BRIAN J. KILBEY | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/turkey-protests-to-un.html | Turkey Protests to U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/computers-taking-over-tasks-of-efficiency-expert-himself-efficiency.html | Computers Taking Over Tasks Of Efficiency Expert Himself; EFFICIENCY DRIVE HITS COST CUTTER | True | By Irving Lipner | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/pittsburgh-to-lose-burlesque.html | Pittsburgh to Lose Burlesque | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/publisher-points-to-strike-perils-walkouts-termed-a-greater-danger.html | PUBLISHER POINTS TO STRIKE PERILS; Walkouts Termed a Greater Danger Than Automation | True | By Peter Kihss | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/market-advances-in-burst-of-vigor-key-averages-climb-to-new-highs.html | MARKET ADVANCES IN BURST OF VIGOR; Key Averages Climb to New Highs as Volume Exceeds 5 Million in 7th Session GAIN WAS NO SURPRISE Prospect of Postponement of Steel Strike Deadline Helps Buoy Sentiment MARKET ADVANCES IN BURST OF VIGOR | True | By Richard Rutter | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/chicago-reduces-its-relief-rolls-by-training-the-needy-to-earn.html | Chicago Reduces Its Relief Rolls By Training the Needy to Earn; Hilliard, Ex-Welfare Chief Here, Directs Program - Courses Are Varied | True | By Austin C. Wehrweinspecial To The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/stephen-dance-unit-offers-2d-program.html | STEPHEN DANCE UNIT OFFERS 2D PROGRAM | True | A.H. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/next-step-in-monetary-reform.html | Next Step in Monetary Reform | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rise-is-reported-in-viewing-of-tv-wider-use-of-color-sets-seen-in.html | RISE IS REPORTED IN VIEWING OF TV; Wider Use of Color Sets Seen in Nielsen Study | True | By Val Adams | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/city-meter-maids-begin-new-duties-women-find-most-violators-comply.html | CITY METER MAIDS BEGIN NEW DUTIES; Women Find Most Violators Comply With Requests | True | By Franklin Whitehouse | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/fein-defense-ends-its-case-on-motion.html | FEIN DEFENSE ENDS ITS CASE ON MOTION | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/free-speech-enlivens-londons-soapbox-forum.html | Free Speech Enlivens London's Soapbox Forum | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/detroit-edisons-earnings-advance-sharply-in-the-first-quarter.html | Detroit Edison's Earnings Advance Sharply in the First Quarter | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/collegians-to-face-soviet.html | Collegians to Face Soviet | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/charges-safety-is-ignored.html | Charges Safety Is Ignored | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/helehm-carlsoh-teacher-instructor-and-textbook-author-is.html | HELEHM. CARLSOH, ,BARNARD TEACHER; Instructor and Textbook Author Is Dead at 56 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/a-marinated-pork-loin-is-tasty-and-economical.html | A Marinated Pork Loin Is Tasty and Economical | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/trading-spurred-by-ore-discovery-stock-in-texas-sulphur-most-active.html | TRADING SPURRED BY ORE DISCOVERY; Stock in Texas Sulphur Most Active Issue of 1964 | True | By Douglas W. Cray | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/glass-executive-retires.html | Glass Executive Retires | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/humble-oil-and-refining-selects-a-new-director.html | Humble Oil and Refining Selects a New Director | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/francis-wilson-to-wed-miss-paula-younglove-.html | Francis Wilson to Wed Miss Paula Younglove ; | True | *-pc;'al t 'Jilt Ne, 's',_r,;: TIr1Ki; | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rusk-sees-nothing-new.html | Rusk Sees Nothing New | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/uncle-confesses-strangling-his-nephew-in-the-bronx.html | Uncle Confesses Strangling His Nephew in the Bronx | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/the-magnificent-cuckold-at-fine-arts-theater-brings-back-conjugal.html | 'The Magnificent Cuckold' at Fine Arts Theater Brings Back 'Conjugal Bad' Hero | True | A.H. WEILER. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/foreign-currency-prices-hold-most-overseas-markets-shut.html | Foreign Currency Prices Hold; Most Overseas Markets Shut | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rca-to-act-alone-to-merge-printing-with-electronics-rca-to-develop.html | R.C.A. to Act Alone To Merge Printing With Electronics; R.C.A. TO DEVELOP PRINTING SYSTEM | True | By Gene Smith | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/opposes-food-to-egypt.html | Opposes Food to Egypt | True | BURTON P. RAPHAEL | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/jerseyan-decides-not-to-run.html | Jerseyan Decides Not to Run | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-haven-seeks-emergency-fund-from-two-states-lines.html | NEW HAVEN SEEKS EMERGENCY FUND FROM TWO STATES; Line's Counterproposal Lies Between New York and Connecticut Plans | True | By Richard Witkin | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/in-the-nation-a-model-for-the-judiciary.html | In The Nation: A Model for the Judiciary | True | By Arthur Krock | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/industry-awaiting-4millionth-auto.html | INDUSTRY AWAITING 4-MILLIONTH AUTO | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/three-twisters-hit-in-texas-killing-one.html | THREE TWISTERS HIT IN TEXAS, KILLING ONE | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/yonkers-track-to-be-the-scene-of-may-5-benefit-night-at-the-races.html | Yonkers Track To Be the Scene Of May 5 Benefit; Night at the Races for the Hamilton-Madison Settlement Is Listed | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/joseph-levy-dies-wrote-for-times-war-correspondent-64-was-legion-of.html | JOSEPH LEVY DIES; WROTE FOR TIMES; War Correspondent, 64, Was Legion of Honor Officer | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/purse-union-offers-plan-for-navy-yard-purse-union-asks-use-of-navy.html | Purse Union Offers Plan for Navy Yard; PURSE UNION ASKS USE OF NAVY YARD | True | By Martin Gansberg | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/public-service-electric.html | Public Service Electric | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/caterpillar-tractor.html | Caterpillar Tractor | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/321-congressmen-urge-ban-on-concessions-to-china.html | 321 Congressmen Urge Ban On Concessions to China | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rates-on-treasury-bills-show-increases-at-weekly-auction.html | Rates on Treasury Bills Show Increases at Weekly Auction | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dallas-bank-buys-control-in-denver.html | DALLAS BANK BUYS CONTROL IN DENVER | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/indians-say-us-insults-shastri-postponement-of-visit-held.html | INDIANS SAY U.S. INSULTS SHASTRI; Postponement of Visit Held 'Discourtesy' by Johnson | True | By Jacques Nevard | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/park-gives-warning-to-korean-students.html | PARK GIVES WARNING TO KOREAN STUDENTS | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/angels-beat-tigers-42.html | Angels Beat Tigers, 4-2 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/west-side-urges-wider-sidewalks-would-narrow-streets-to-provide.html | WEST SIDE URGES WIDER SIDEWALKS; Would Narrow Streets to Provide Promenades | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/canadian-stocks-post-slight-gains-on-continent-and-in.html | CANADIAN STOCKS POST SLIGHT GAINS; Markets on Continent and in Britain Are Closed | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/us-fund-aids-jersey-park.html | U.S. Fund Aids Jersey Park | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/baltimore-sunpapers-suspend-as-other-unions-respect-guild-picket.html | Baltimore Sunpapers Suspend as Other Unions Respect Guild Picket Lines | True | By Ben A. Franklinspecial To The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/isolation-called-peril-to-schools-keppel-at-catholic-parley-asks.html | ISOLATION CALLED PERIL TO SCHOOLS; Keppel, at Catholic Parley, Asks Cooperative Effort | True | By Gene Currivan | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/manila-asks-talks-with-indonesians.html | MANILA ASKS TALKS WITH INDONESIANS | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/175-rowdies-seized-at-british-resorts.html | 175 ROWDIES SEIZED AT BRITISH RESORTS | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/journalism-schools-to-get-100000-in-scholarships.html | Journalism Schools to Get $100,000 in Scholarships | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/igen-daud-a-hersi-i-somali-commander.html | IGEN. DAUD A. HERSI, i SOMALI COMMANDER | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/davignon-auletta.html | D'Avignon -- Auletta | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/l-group-to-honor-governor.html | L.I. Group to Honor Governor | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/us-denies-cairo-requests-500-million-in-new-aid.html | U.S. Denies Cairo Requests $500 Million in New Aid | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/america-slain-in-ambush.html | America Slain In Ambush | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/soybean-sale-to-hungary.html | Soybean Sale to Hungary | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/negroes-likely-to-gain-seats-in-georgias-house.html | Negroes Likely to Gain Seats in Georgia's House | True | By Roy Reed | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-krebiozen-trial-set.html | New Krebiozen Trial Set | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/john-sanborn-marries-miss-jean-m-donovan.html | John Sanborn Marries Miss Jean M. Donovan | True | Special to Tile New YnR Tirr., | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/warning-is-issued-on-stuffedduck-toys.html | Warning Is Issued On Stuffed-Duck Toys | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/angela-longley-and-a-bank-aide-set-july-nuptials-former-british.html | Angela Longley And a Bank Aide Set July Nuptials; Former British Student Fiancee of Alasdair Douglas-Hamilton | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sperry-negotiations-broken.html | Sperry Negotiations Broken | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/celtics-down-lakers-129123-and-take-20-lead-in-nba-title-playoff.html | Celtics Down Lakers, 129-123, and Take 2-0 Lead in N.B.A. Title Playoff; WINNERS DISPLAY BALANCED ATTACK | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/marta-l-miller-engaged-to-wed-robert-frank-jr-i-freshman-at.html | Marta L. Miller Engaged to Wed Robert Frank Jr.; i ............. i Freshman at Wellesley Will Be Bride of Law Student at Harvard | True | SD'CIaI Io ThP N,w :'fYk 7":: | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dean-at-columbia-notes-challenges.html | DEAN AT COLUMBIA NOTES CHALLENGES | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sec-insider-suit-names-texas-gulf-sulphur-aides-13-charged-with.html | S.E.C. Insider Suit Names Texas Gulf Sulphur Aides; 13 Charged With Buying Shares While Delaying Report on Ore -- Lamont of Morgan Bank Is a Defendant | True | By Eileen Shanahan | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/automated-bookeeping-planned-by-big-board.html | Automated Bookeeping Planned By Big Board | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/a-canadian-view.html | A Canadian View | True | MAY LEVITT | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/critic-at-large-a-peek-beneath-the-immaculate-surfaces-of-henry.html | Critic at Large; A Peek Beneath the Immaculate Surfaces of Henry James and Edith Wharton | True | By Brooks Atkinson | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mrs-george-g-bass.html | MRS. GEORGE G, BASS | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/baughman-points-the-way-for-modern-design-decorative-furniture-will.html | Baughman Points the Way for Modern Design; Decorative Furniture Will Be Unveiled at Southern Market | True | By Rita Reif | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-art-gallery-impresses-coast-young-entrepreneur-opens-with-2.html | NEW ART GALLERY IMPRESSES COAST; Young Entrepreneur Opens With $2 Million Show | True | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/allegheny-ludlum-doubles-earnings-for-first-quarter.html | Allegheny Ludlum Doubles Earnings For First Quarter | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/un-gets-plea-on-behalf-of-6-zulus-seeking-asylum.html | U.N. Gets Plea on Behalf of 6 Zulus Seeking Asylum | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/fair-made-ready-for-its-reopening-noted-displays-prepared-for-the.html | FAIR MADE READY FOR ITS REOPENING; Noted Displays Prepared for the Event Tomorrow | True | By Philip H. Dougherty | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/statue-of-cuban-finally-placed-after-5-year-delay-park-gets.html | Statue of Cuban Finally Placed; After 5-Year Delay, Park Gets Sculpture of Marti | True | By McCandlish Phillips | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/romney-decries-johnsons-plans-says-at-ap-meeting-that-great-society.html | ROMNEY DECRIES JOHNSON'S PLANS; Says at A.P. Meeting That Great Society Fails | True | By Emanuel Perlmutter | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sunshine-biscouts-inc.html | Sunshine Biscouts, Inc. | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/richardsonmerrell.html | Richardson-Merrell | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/cairo-missile-aid-reported.html | Cairo Missile Aid Reported | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/susan-clark-betrothed-i-to-george-john-smith-i.html | Susan Clark Betrothed i To George John Smith i | True | Special to Tile Nw York Times i | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mfs-william-waters.html | MF:S. WILLIAM WATERS | True | ;:'ïd I,' rh. æ.,,,' 5.5'ιrk Time- | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-pattern-in-broker-loans-drawn-by-national-city-bank-loan-policy.html | New Pattern in Broker Loans Drawn by National City Bank; LOAN POLICY SET BY NATIONAL CITY | True | By Edward Cowan | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-family-rate-is-urged-by-twa-lowcost-fee-would-include-auto.html | NEW FAMILY RATE IS URGED BY T.W.A.; Low-Cost Fee Would Include Auto Privileges Overseas | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/freeman-backs-sales-to-reds-asks-end-of-wheatexport-curb-house.html | Freeman Backs Sales to Reds; Asks End of Wheat-Export Curb; House Subcommittee Is Told Shipping Regulations Bar Expansion of Trade | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/red-sox-put-off-twin-bill.html | Red Sox Put Off Twin Bill | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/end-papers.html | End Papers | True | MARYLIN BENDER. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/thieves-get-museum-firearms.html | Thieves Get Museum Firearms | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/ship-subsidy-rate-assailed-by-siu-seafarers-say-disparities-hurt.html | SHIP SUBSIDY RATE ASSAILED BY S.I.U.; Seafarers Say Disparities Hurt Bulk Carrier Fleet | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/indian-head-mills-elects-3.html | Indian Head Mills Elects 3 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/commodities-copper-futures-rise-the-daily-limit-as-new-contract.html | Commodities: Copper Futures Rise the Daily Limit as New Contract Highs Are Set; METAL ACHIEVES OUTPUT RECORDS But World Stocks Decrease, Keeping Supplies Tight -- Aluminum to Be Traded | True | DOUGLAS W. CRAY | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/westbury-fashions-elects.html | Westbury Fashions Elects | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/legend-of-krishna-depicted-in-dances-brought-from-india.html | Legend of Krishna Depicted in Dances Brought From India | True | By Allen Hughes | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/castro-asserts-us-dreams-of-a-plot.html | CASTRO ASSERTS U.S. 'DREAMS' OF A PLOT | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/5-killed-in-blast-in-turkey.html | 5 Killed in Blast in Turkey | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rubber-talks-pressed.html | Rubber Talks Pressed | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-york-streak-ends-at-3-in-row-kansas-city-rakes-ford-for-four.html | NEW YORK STREAK ENDS AT 3 IN ROW; Kansas City Rakes Ford for Four Runs in First -- Only 6,496 at Game | True | By Joseph Durso | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/allied-stores-corp.html | Allied Stores Corp. | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/music-richter-recital-soviet-pianist-charms-large-audience-in.html | Music: Richter Recital; Soviet Pianist Charms Large Audience in Carnegie Hall With Muted Works | True | RAYMOND ERICSON | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sportsmans-wife-killed.html | Sportsman's Wife Killed | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/worsley-gains-goal-in-montreal-a-good-life-with-the-canadiens.html | Worsley Gains Goal in Montreal: A Good Life With the Canadiens; Ex-Ranger Finds That Heroes Pay Less in a Town That Worships Its Hockey | True | By Gerald Eskenazispecial to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/flood-crests-move-downstream-to-peril-areas-south-of-st-paul-high.html | Flood Crests Move Downstream To Peril Areas South of St. Paul; High Waters Tear 75-Foot Hole in La Crosse Dike -- 'Gas' Tank in Danger | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/british-race-won-by-clarks-lotus-victor-breaks-down-on-last-lap.html | BRITISH RACE WON BY CLARK'S LOTUS; Victor Breaks Down on Last Lap -- Graham Hill 2d | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/upi-clients-are-told-parleys-on-vietnam-offer-best-way-out.html | U.P.I. Clients Are Told Parleys On Vietnam Offer Best Way Out | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/george-a-baraloi.html | GEORGE A, BARALOI | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/us-files-antitrust-suit-against-champion-papers.html | U.S. Files Antitrust Suit Against Champion Papers | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dr-david-r-sumstine-dies-tkacher-authority-on-fungi.html | Dr. David R. Sumstine Dies; tkacher, Authority on Fungi | True | Special to The New York Time. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/vietnam-negotiations-us-and-reds-have-in-last-10-days-set-forth.html | Vietnam 'Negotiations'; U.S. and Reds Have, in Last 10 Days, Set Forth Terms for Talks to End War | True | By Max Frankelspecial to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/russian-roulette-fatal-to-girl.html | Russian Roulette Fatal to Girl | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/hungarian-wins-saber-title.html | Hungarian Wins Saber Title | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/japan-quake-said-to-kill-one.html | Japan Quake Said to Kill One | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/renewal-project-urged-for-east-side.html | Renewal Project Urged for East Side | True | By Samuel Kaplan | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/workers-travel-annoys-hungary-commuters-to-distant-jobs-raise.html | WORKERS' TRAVEL ANNOYS HUNGARY; Commuters to Distant Jobs Raise Vexing Problems | True | By David Binderspecial to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/american-optical-company.html | American Optical Company | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/jersey-to-survey-motorists.html | Jersey to Survey Motorists | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/housing-starts-gain-but-figure-trails-64.html | Housing Starts Gain But Figure Trails '64 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/excerpts-from-hanois-response-to-nonaligned-plea.html | Excerpts From Hanoi's Response to Nonaligned Plea | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/brandt-envisions-a-proud-germany-in-speech-here-he-urges.html | BRANDT ENVISIONS A PROUD GERMANY; In Speech Here, He Urges Reassertion of 'Identity' BRANDT ENVISIONS A PROUD GERMANY | True | By Raymond H. Anderson | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/basics-in-urban-transport.html | Basics in Urban Transport | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/stuart-d-warner.html | STUART D. WARNER | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/appalachian-governors-meet-to-set-aid-program-in-motion.html | Appalachian Governors Meet To Set Aid Program in Motion | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dinizulu-dancers-begin-series-here.html | DINIZULU DANCERS BEGIN SERIES HERE | True | A.H. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/prices-are-reduced-for-two-products.html | PRICES ARE REDUCED FOR TWO PRODUCTS | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/japan-in-spotlight.html | Japan in Spotlight | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/du-pont-reports-drop-in-earnings-profit-set-at-216-a-share-gm.html | DU PONT REPORTS DROP IN EARNINGS; Profit Set at $2.16 a Share -- G.M. Dividends Cited in the 1964 Quarter | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/fliers-end-34-days-of-spacetrip-tests.html | FLIERS END 34 DAYS OF SPACE-TRIP TESTS | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/negroes-march-in-bogalusa-la-to-seek-ouster-of-3-policemen.html | Negroes March in Bogalusa, La., To Seek Ouster of 3 Policemen | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/tricontinental-corporation-realigns-its-investments.html | Tri-Continental Corporation Realigns Its Investments | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/defective-babies-feared-after-measles-epidemic.html | Defective Babies Feared After Measles Epidemic | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/johnson-attends-senators-rites-he-pays-tribute-to-johnston-at.html | JOHNSON ATTENDS SENATOR'S RITES; He Pays Tribute to Johnston at Memorial Service | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/9-us-copter-men-killed-by-vietcong-ground-fire9-us-copter-crewmen.html | 9 U.S. Copter Men Killed By Vietcong Ground Fire; 9 U.S. Copter Crewmen Killed On Airlift to Vietcong Region | True | By Jack Langguth | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/ingo-f-hartmann.html | INGO F, HARTMANN | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/10-in-london-peace-rally-are-arrested-for-fighting-the-police.html | 10 in London Peace Rally Are Arrested for Fighting the Police | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/macys-and-gimbels-barred-from-cutting-liquor-prices.html | Macy's and Gimbels Barred From Cutting Liquor Prices | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/chou-and-japanese-envoy-confer-at-jakarta-meeting.html | Chou and Japanese Envoy Confer at Jakarta Meeting | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mayor-applauds-drama-sponsors-committee-hailed-for-work-in.html | MAYOR APPLAUDS DRAMA SPONSORS; Committee Hailed for Work in Developing Writers | True | By Louis Calta | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/houston-to-paint-dome-offwhite-to-cut-glare.html | Houston to Paint Dome Off-White to Cut Glare | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sikh-brothers-first-in-african-rally.html | Sikh Brothers First in African Rally | True | By Lawrence Fellowsspecial To The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/cornelius-o-sorapure.html | CORNELIUS E. SORAPURE | True | Special to The New York Times I | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mule-hunt-opens-at-the-paris-theaterpicture-stars-brialy-and-miss.html | Male Hunt' Opens at the Paris Theater;Picture Stars Brialy and Miss Dorleac | True | By Bosley Crowther | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/alabama-gains-seen-by-dr-king-but-he-pledges-in-selma-to-press.html | ALABAMA GAINS SEEN BY DR. KING; But He Pledges, in Selma, to Press Boycott Plans | True | By Fred P. Graham | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/bonds-corporate-and-us-lists-decline-change-in-loans-to-brokers.html | Bonds: Corporate and U.S. Lists Decline; CHANGE IN LOANS TO BROKERS CITED Investors Also Said to Be Awaiting Terms of New Treasury Refunding | True | By John H. Allan | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/okinawans-stone-americans-in-clash-over-use-of-beach.html | Okinawans Stone Americans In Clash Over Use of Beach | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/chicago-railway-gains.html | Chicago Railway Gains | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/tender-offer-extended.html | Tender Offer Extended | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/neutrals-appeal-spurned-by-hanoi-their-plea-for-negotiations-on.html | NEUTRALS' APPEAL SPURNED BY HANOI; Their Plea for Negotiations on Vietnam Is Rejected Along With Johnson's | True | By United Press International | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/biracial-life-insurance-concern-is-formed-by-jackie-robinson-jackie.html | Biracial Life Insurance Concern Is Formed by Jackie Robinson; JACKIE ROBINSON FORMING CONCERN | True | By Robert Frost | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/miss-fay-is-bride-0u-david-henry-3d.html | Miss Fay Is Bride 0u David Henry 3d: | True | S)CClal [,J T]JC N('W Yfk Tl][lr' | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/senate-action-open-and-shut.html | Senate Action Open and Shut | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/prisoner-since-1950-freed-and-arrested.html | PRISONER SINCE 1950 FREED AND ARRESTED | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-gain-is-made-in-steel-output.html | NEW GAIN IS MADE IN STEEL OUTPUT | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/cambodia-talks-favored.html | Cambodia Talks Favored | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/single-by-menke-spoils-nohit-bid-maloney-walks-3-and-fans-8-deron.html | SINGLE BY MENKE SPOILS NO-HIT BID; Maloney Walks 3 and Fans 8 -- Deron Johnson Smashes Two-Run Homer in 2d | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/200-east-side-children-aid-citys-cleanup-drive.html | 200 East Side Children Aid City's Clean-Up Drive | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/smith-kline-french.html | Smith Kline & French | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/hail-to-all-gets-ycaza-for-derby-owners-criticize-sellerss-ride-on.html | HAIL TO ALL GETS YCAZA FOR DERBY; Owners Criticize Sellers's Ride on Horse in Wood | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/radio-continuous-news-on-wins-rock-n-roll-dropped-for-new-identity.html | Radio: Continuous News on WINS; Rock 'n' Roll Dropped for New Identity Staffs Are Organized in World Capitals | True | By Jack Gould | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/city-seeking-a-twoway-profit-in-sale-of-3-water-st-parcels-lazarus.html | City Seeking a Two-Way Profit In Sale of 3 Water St. Parcels; Lazarus Envisions Tripling of Investment and Building of Taxable Structures | True | By Clayton Knowles | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/brazil-court-frees-jailed-exgovernor.html | BRAZIL COURT FREES JAILED EX-GOVERNOR | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/hawks-call-up-three.html | Hawks Call Up Three | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/parking-lots-at-fair-under-watchful-eye.html | Parking Lots at Fair Under Watchful Eye | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/pintsize-museum-tours-scaled-to-preschoolers.html | Pint-Size Museum Tours Scaled to Preschoolers | True | By Phyllis Ehrlich | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/3-try-to-escape-jail-1-killed.html | 3 Try to Escape Jail, 1 Killed | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/pennsy-earnings-rise-23-per-gent-net-income-up-for-quarter-to-86.html | PENNSY EARNINGS RISE 23 PER GENT; Net Income Up for Quarter to 86 Cents a Share | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/defense-is-mute-in-whitmore-case-counsel-clashes-with-court-and.html | DEFENSE IS/MUTE IN WHITMORE CASE; Counsel Clashes With Court and Vows to Say No More | True | By David Anderson | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/bernard-a-kelly-city-legal-aide52.html | BERNARD A. KELLY, CITY LEGAL AIDE,52 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/archie-robertson-58-writer-for-the-lamp-since-531sdead.html | Archie Robertson, 58, Writer For The Lamp Since '53,1sDead | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/meeting-put-off-by-yale-express.html | MEETING PUT OFF BY YALE EXPRESS | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/red-leaders-meet-in-peking.html | Red Leaders Meet in Peking | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/the-proceedings.html | The Proceedings | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/top-executive-position-at-alcoa-goes-from-litchfield-to-harper.html | Top Executive Position at Alcoa Goes From Litchfield to Harper; Latter, the President, Gets Duties of the Chairman -- Magge Steps Down | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/thompson-ramo-wooldridge.html | Thompson Ramo Wooldridge | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/friction-impedes-talks.html | Friction Impedes Talks | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/st-paul-suburb-still-submerged-lilydale-is-under-10-feet-but.html | ST. PAUL SUBURB STILL SUBMERGED; Lilydale Is Under 10 Feet But Residents Will Return | True | By Donald Janson | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/olin-mathieson.html | Olin Mathieson | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/indiana-congressman-wedsl.html | Indiana Congressman Wedsl | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/bridge-commuter-train-players-may-be-fastest-in-world.html | Bridge: Commuter Train Players May Be Fastest in World | True | By Alan Truscott | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/news-of-realty-futterman-deal-investment-company-buys-colony-in-kew.html | NEWS OF REALTY: FUTTERMAN DEAL; Investment Company Buys Colony in Kew Gardens | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/marian-anderson-retires.html | Marian Anderson 'Retires' | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/natalie-wood-to-marry.html | Natalie Wood to Marry | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/thant-praises-fulbright.html | Thant Praises Fulbright | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/finnhawk-on-maiden-trip.html | Finnhawk on Maiden Trip | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/robert-hall-25-and-going-strong-big-retail-chain-marks-25th-year.html | Robert Hall 25 and Going Strong; BIG RETAIL CHAIN MARKS 25TH YEAR | True | By Isadore Barmash | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/chileans-again-protest-fares.html | Chileans Again Protest Fares | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/fred-allens-letters-are-a-history-of-our-time.html | Fred Allen's Letters Are a History of Our Time | True | By Charles Poore | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/red-china-scores-sweep-in-world-table-tennis-play.html | Red China Scores Sweep In World Table Tennis Play | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/when-east-meets-west-japanese-call-it-kawaii.html | When East Meets West Japanese Call It Kawaii | True | By Emerson Chapin | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/now-the-mayors-budget.html | Now the Mayor's Budget | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/midtown-center-opened-in-boston-prudential-dedicates-office-complex.html | MIDTOWN CENTER OPENED IN BOSTON; Prudential Dedicates Office Complex With Pageantry By JOHN H. FENTON Special to The New York Times | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/the-klan-ifs-growing-influence-membership-placed-at-10000-in-south.html | The Klan: Ifs Growing Influence; Membership Placed at 10,000 in South -- Leaders Vocal The Klan: Its Influence Is Flourishing Anew in the Racially Troubled South LEADERS MOVING 'CAUSE' INTO OPEN Survey Puts Membership at 10,000 -- Several Groups Are Found Active | | By John Herbersspecial To The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/r-imrs-dore-fly-is-bride-of-alfred-e-douglass.html | r Mrs. Dore Fly Is Bride Of Alfred E. Douglass | True | Special tr, The New York Tlm*.q | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-vaccine-technique-blocks-a-cold-virus-live-dosage-in-unusual.html | New Vaccine Technique Blocks a Cold Virus; Live Dosage in Unusual Site Makes Antibodies to Fight Off an Epidemic Ailment | True | By John A. Osmundsenspecial To The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/state-areas-get-us-grant.html | State Areas Get Us Grant | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/goldwater-visits-general-in-germany.html | GOLDWATER VISITS GENERAL IN GERMANY | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/rain-cuts-crowd-at-easter-egg-roll.html | RAIN CUTS CROWD AT EASTER EGG ROLL | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/arabs-plan-propaganda-fund.html | Arabs Plan Propaganda Fund | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/soviet-swimmers-clip-marks.html | Soviet Swimmers Clip Marks | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/shigematsu-wins-boston-marathon-as-5-japanese-finish-in-first-6.html | Shigematsu Wins Boston Marathon as 5 Japanese Finish in First 6; BELGIAN RUNNER TAKES 4TH PLACE | True | By Frank Litsky | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/joy-in-koufaxville-dodger-southpaws-arm-feels-fine-morning-after.html | Joy in Koufaxville; Dodger Southpaw's Arm Feels Fine Morning After Nine Innings of Work | True | By Leonard Koppett | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sellon-inc.html | Sellon, Inc. | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/court-to-restudy-state-districting-legislature-hopes-to-have-plan.html | COURT TO RESTUDY STATE DISTRICTING; Legislature Hopes to Have Plan by May 7 Hearing | True | By R.w. Apple Jr.special To The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/treasury-lobbyist-joseph-walker-barr.html | Treasury Lobbyist; Joseph Walker Barr | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/nancy-roths-69-sets-mark-in-northsouth-preliminary.html | Nancy Roth's 69 Sets Mark in North-South Preliminary | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/reserve-oil-and-gas.html | Reserve Oil and Gas | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-soviet-plan-seeks-higher-pay-and-more-autos-kosygin-announces.html | NEW SOVIET PLAN SEEKS HIGHER PAY AND MORE AUTOS; Kosygin Announces 5-Year Blueprint for Rapid Gain in Standard of Living | True | By Theodore Shabad | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/phils-rout-astros-80.html | Phils Rout Astros, 8-0 | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/300-attend-dinner-here-to-pay-homage-to-cuddy.html | 300 Attend Dinner Here To Pay Homage to Cuddy | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/new-york-company-buys-pittsburgh-apartment-house.html | New York Company Buys Pittsburgh Apartment House | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/luce-urges-news-media-to-strive-to-better-society.html | Luce Urges News Media To Strive to Better Society | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/move-on-ottinger-upheld.html | Move on Ottinger Upheld | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/lattimore-disputed-on-us-role-in-asia.html | Lattimore Disputed on U.S. Role in Asia | True | BRUNO SHAW | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/turnover-soars-on-american-list-volume-totals-321-million-most.html | TURNOVER SOARS ON AMERICAN LIST; Volume Totals 3.21 Million -- Most Issues Rise | True | By Alexander R. Hammer | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/miss-isabel-m-peters-84-served-charitable-groups.html | Miss Isabel M. Peters, 84., Served Charitable Groups | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/elizabeth-defarlax-becomes-aiianced-.html | [Elizabeth DeFarlax Becomes Aiianced] ......... | True | Spect! to The New York Tinle. i | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/music-of-3-centuries-heard-in-piano-recital-by-wolman.html | Music of 3 Centuries Heard In Piano Recital by Wolman | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/camp-for-musicians-planned.html | Camp for Musicians Planned | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/report-hits-book-by-rachel-carson-house-panel-says-it-created-panic.html | REPORT HITS BOOK BY RACHEL CARSON; House Panel Says It Created Panic Over Pesticides | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/lodge-jeered-in-wellington.html | Lodge Jeered in Wellington | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/griesedieck-co.html | Griesedieck Co. | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/henry-luce-3d-named-to-board-of-time-unit.html | Henry Luce 3d Named To Board of Time Unit | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/johnson-reported-in-plea-to-nasser.html | JOHNSON REPORTED IN PLEA TO NASSER | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sidelights-buying-of-stocks-on-the-margin.html | Sidelights; Buying of Stocks on the Margin | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/treasured-shrines-of-japan-at-fair-in-miniature-17-scale-models-are.html | Treasured Shrines of Japan at Fair in Miniature; 17 Scale Models Are Said to Reproduce Perfectly a 17th-Century Complex | True | By Sanka Knox | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/us-credit-banks-offer-new-issue-2885-million-offering-is-slated-to.html | U.S. CREDIT BANKS OFFER NEW ISSUE; $288.5 Million Offering Is Slated to Be Marketed | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/a-tiger-goes-wild-with-fashion-in-an-art-gallery-exhibition-of.html | A Tiger Goes Wild With Fashion in an Art Gallery; Exhibition of Fantasia Offers Fun for All but Is It Art? | True | By Angela Taylor | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/index-of-commodity-prices-unchanged-at-1052-level.html | Index of Commodity Prices Unchanged at 105.2 Level | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/li-judge-calls-hazing-law-invalid.html | L.I. Judge Calls Hazing Law Invalid | True | By Ronald Maioranaspecial to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/another-inmate-is-found-hanged-puerto-rican-is-5th-recent-suicide.html | ANOTHER INMATE IS FOUND HANGED; Puerto Rican Is 5th Recent Suicide in City's Jails | True | By Michael T. Kaufman | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/sports-of-the-times-about-triple-plays.html | Sports of The Times; About Triple Plays | True | By Arthur Daley | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/4104-get-jersey-scholarships.html | 4,104 Get Jersey Scholarships | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/gas-cloud-kills-13-in-mexico.html | Gas Cloud Kills 13 in Mexico | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/churchill-home-to-be-sold-his-widow-seeks-apartment.html | Churchill Home to Be Sold; His Widow Seeks Apartment | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/art-show-and-sale-will-aid-south-brooklyn-settlement.html | Art Show and Sale Will Aid South Brooklyn Settlement | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/moderation-on-taxes.html | Moderation on Taxes | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/careers-for-slum-boys.html | Careers for Slum Boys | True | JOSEPH DEITCH | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/avantgardists-have-field-day.html | Avant-Gardists Have Field Day | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/2-of-29-prisoners-recaptured.html | 2 of 29 Prisoners Recaptured | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/mulloy-wins-team-title-again-in-all-hallows-relay-carnival.html | Mulloy Wins Team Title Again In All Hallows Relay Carnival | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/wood-field-and-stream-no-he-still-doesnt-love-the-piranha-but-he.html | Wood, Field and Stream; No, He Still Doesn't Love the Piranha, but He Learned to Stop Worrying | True | By Oscar Godbout | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/american-dead-identified.html | American Dead Identified | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/steel-talks-near-showdown-stage-union-policy-unit-called-to-special.html | STEEL TALKS NEAR SHOWDOWN STAGE; Union Policy Unit Called to Special Session Thursday | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/observer-unsolved-problems-needed.html | Observer: Unsolved Problems Needed | True | By Russell Baker | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/christiana-securities.html | Christiana Securities | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/theater-sardonic-do-not-pass-go-nolte-new-dramatist-acts-in-own.html | Theater: Sardonic 'Do Not Pass Go'; Nolte, New Dramatist, Acts in Own Work | True | By Howard Taubman | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/us-presses-reds.html | U.S. Presses Reds | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/h-a-selmer-inc.html | H. & A. Selmer, Inc. | True | | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-20 | 1965-04-20 | https://www.nytimes.com/1965/04/20/archives/raids-will-go-on-rusk-reasserts-shift-by-reds-could-bring-halt-he.html | RAIDS WILL GO ON, RUSK REASSERTS; Shift by Reds Could Bring Halt, He Says in Detroit | True | Special to The New York Times | 1993-05-05 | RE0000622405 | B00000183444 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yankes-pad-stadium-railings-to-protect-outfielders.html | Yankees Pad Stadium Railings to Protect Outfielders | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/pfizer-earnings-climb-to-record-net-income-for-the-quarter-set-at.html | PFIZER EARNINGS CLIMB TO RECORD; Net Income for the Quarter Set at 70 Cents a Share | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/drive-stepped-up-on-bargain-shops-state-and-city-groups-seek-to.html | DRIVE STEPPED UP ON 'BARGAIN' SHOPS; State and City Groups Seek to Uncover Stores Preying on Out-of-Town Visitors MANY RUSES ARE USED Some 'Gift' Merchants Show Bait to Lure Customers -- Others Inflate Prices | True | By Robert Frost | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-migrants-return.html | The Migrants Return | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/a-final-accounting-on-gifts-to-neediest-lists-record-total.html | A Final Accounting On Gifts to Neediest Lists Record Total | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/torres-wins-hickok-poll.html | Torres Wins Hickok Poll | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/actuaries-appointed-to-new-posts.html | Actuaries Appointed to New Posts | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/illinois-drops-its-constables.html | Illinois Drops Its Constables | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/thai-in-car-crash-dies.html | Thai in Car Crash Dies | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/publishers-discuss-ways-to-attract-young-readers.html | Publishers Discuss Ways to Attract Young Readers | True | By Peter Kihss | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/a-ceylonese-leader-seeks-revision-of-the-constitution.html | A Ceylonese Leader Seeks Revision of the Constitution | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/for-kiddies-rides-and-ducks-and-.html | For Kiddies: Rides and Ducks and . . . | True | By Philip H. Dougherty | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/gordon-leaving-as-budget-chief-he-will-join-the-brookings.html | GORDON LEAVING AS BUDGET CHIEF; He Will Join the Brookings Institution -- Schultze Is Named as His Successor Gordon Leaving Budget Bureau To Join Brookings Institution | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/italian-and-german-squads-play-in-soccer-finale-here-tonight.html | Italian and German Squads Play In Soccer Finale Here Tonight | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/new-soviet-role-seen.html | New Soviet Role Seen | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/falconbridge-nickel.html | Falconbridge Nickel | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/finnish-envoy-doubts-trade-blocs-will-unify.html | Finnish Envoy Doubts Trade Blocs Will Unify | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/reception-for-brandt-doubles-as-birthday-party-for-wagner.html | Reception for Brandt Doubles As Birthday Party for Wagner | True | By Farnsworth Fowle | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/washington-the-decline-of-serious-debate.html | Washington: The Decline of Serious Debate | True | By James Reston | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/may-2-ball-to-mark-temples-75th-year.html | May 2 Ball to Mark Temple's 75th Year | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/village-ordered-to-return-money-taken-from-builder.html | Village Ordered to Return Money Taken From Builder | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/ormandy-ensemble-performs-manzoni.html | ORMANDY ENSEMBLE PERFORMS 'MANZONI' | True | HOWARD KLEIN. | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yanks-face-twins-in-opening-game-at-stadium-today.html | Yanks Face Twins In Opening Game At Stadium Today | True | By Joseph Durso | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-grants-28390531-for-white-plains-renewal.html | U.S. Grants $28,390,531 For White Plains Renewal | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/cumulative-voting-highlights-meeting-voting-enlivens-annual-meeting.html | Cumulative Voting Highlights Meeting: VOTING ENLIVENS ANNUAL MEETING | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/coin-flip-decides-contract.html | Coin Flip Decides Contract | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/editor-criticizes-usia-in-vietnam-ap-group-says-reporters-get-half.html | EDITOR CRITICIZES U.S.I.A IN VIETNAM; A.P. Group Says Reporters Get 'Half Truths' on War | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/surplus-is-seen-in-office-space-realty-group-says-vacancy-rate-is.html | SURPLUS IS SEEN IN OFFICE SPACE; Realty Group Says Vacancy Rate Is an 'Alarming' 9% | True | By Lawrence O'Kane | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/assemblyman-wants-womens-prison-razed-your-thoughtful-editorial.html | Assemblyman Wants Women's Prison Razed; Your thoughtful editorial [April 19] on the Women's House of Detention focuses attention on an aspect of the problem that has received insufficient notice. | True | JOSEPH KOTTLER Chairman, Committee on P\*\*nat Institutions N:iv,' York State \<5ci-:Bt5, | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sale-of-deere-unit-nears-completion.html | Sale of Deere Unit Nears Completion | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/st-louis-districting-sought.html | St. Louis Districting Sought | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/two-savings-groups-increase-earnings.html | TWO SAVINGS GROUPS INCREASE EARNINGS | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/libbey-owens-ford.html | Libbey-Owens-Ford | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/front-engines-take-a-back-seat-for-500mile-race.html | Front Engines Take a Back Seat for 500-Mile Race | True | By Frank M. Blunk | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/advertising-change-for-eastern-air-lines.html | Advertising Change for Eastern Air Lines | True | By Walter Carlson | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/spray-for-fabric.html | Spray for Fabric | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/erling-riis-leader-in-paper-industry.html | ERLING RIIS, LEADER IN PAPER INDUSTRY | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/brazilian-confers-with-illia-on-oas.html | BRAZILIAN CONFERS WITH ILLIA ON O.A.S. | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/safeway-stores-inc.html | Safeway Stores, Inc. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/nicklaus-tops-pro-golfers-in-total-earnings-for-1965.html | Nicklaus Tops Pro Golfers In Total Earnings for 1965 | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/steel-talks-cite-wage-guidepost-union-is-basing-its-demands-on.html | STEEL TALKS CITE WAGE GUIDEPOST; Union Is Basing Its Demands on Federal Proposals | True | By John D. Pomfret | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/prices-of-industrial-shares-in-london-register-a-slight-advance-in.html | Prices of Industrial Shares in London Register a Slight Advance in Quiet Trading; BONDS SHOW GAIN; MINE ISSUES FIRM Increases Are Posted for Financial Times Index-- Chemicals Climb | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/subway-policeman-has-little-support.html | SUBWAY POLICEMAN HAS LITTLE SUPPORT | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-allstars-beat-soviet-five-6761.html | U.S. ALL-STARS BEAT SOVIET FIVE, 67-61 | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/comment-reserved-by-us.html | Comment Reserved by U.S. | True | By John W. Finneyspecial To The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/peking-is-preparing-way-to-send-men-to-vietnam-machinery-for.html | Peking Is Preparing Way To Send Men to Vietnam; Machinery for Enlistments Set in Motion -- Offer Is Tied to an Expansion of War -- Rusk Sees Element of Danger CHINA PAVES WAY FOR SENDING MEN | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/meadow-skipper-in-a-6mile-drill-pacer-reported-in-condition-for.html | MEADOW SKIPPER IN A 6-MILE DRILL; Pacer Reported in Condition for $50,000 Yonkers Race | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-measures-assessed.html | U.S. Measures Assessed | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/tv-actor-gets-divorce.html | TV Actor Gets Divorce | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/columbia-buys-stage-drama.html | Columbia Buys Stage Drama | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/programs-in-retardation-planned.html | Programs in Retardation Planned | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/be-a-connoisseur-and-save-on-visit-planning-can-reduce-costs.html | BE A CONNOISSEUR AND SAVE ON VISIT; Planning Can Reduce Costs, Waiting Time and Fatigue | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/boy-survives-12000-volts.html | Boy Survives 12,000 Volts | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/harbor-project-for-city-is-urged-army-engineers-ask-panel-to-back.html | HARBOR PROJECT FOR CITY IS URGED; Army Engineers Ask Panel to Back $44 Million Job | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/suffolk-to-speed-payment-for-land.html | SUFFOLK TO SPEED PAYMENT FOR LAND | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/new-haven-keeps-commuter-trains-with-2state-aid-continuation-for-18.html | NEW HAVEN KEEPS COMMUTER TRAINS WITH 2-STATE AID; Continuation for 18 Months Is Virtually Assured by a $4.5 Million Plan | True | By Richard Witkin | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/american-express-appoints.html | American Express Appoints | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/recalls-us-pledge-to-aid-vietnam-unity-both-the-american-and-the.html | Recalls U.S. Pledge to Aid Vietnam Unity; Both the American and the North Vietnamese Governments agree in claiming to want a return to the provisions of the 1954 Geneva accords. But they are in total disagreement about the exact meaning of the accords. | True | JEFFRY LARSON | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/c-ernest-dakin.html | C. ERNEST DAKIN | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/maddox-acquitted-of-weapons-charge.html | MADDOX ACQUITTED OF WEAPONS CHARGE | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/dancing-and-judo-from-orient-are-among-new-foreign-shows.html | Dancing and Judo From Orient Are Among New Foreign Shows | True | By Tania Long | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/profit-margin-up-at-union-miniere-64-congo-operations-bring-a-net.html | PROFIT MARGIN UP AT UNION MINIERE; '64 Congo Operations Bring a Net of $11,320,000 | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/air-reduction-company.html | Air Reduction Company | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/spahn-wins-first-for-mets-by-beating-dodgers-32-with-heroic-effort.html | Spahn Wins First for Mets by Beating Dodgers, 3-2, With Heroic Effort; SOUTHPAW CHECKS A THREAT IN 9TH | True | By Leonard Koppett | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/womens-guild-to-cite-founder-of-orchestra.html | Women's Guild to Cite Founder of Orchestra | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/10275-visit-un-a-record.html | 10,275 Visit U.N., a Record | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/value-of-changing-name-of-children-is-debated.html | Value of Changing Name Of Children Is Debated | True | By Joan Cook | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/session-to-open-at-3-pm.html | Session to Open At 3 P.M. | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/unruffled-mediator.html | Unruffled Mediator | True | William Edward SimkinSpecial to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/police-force-for-bridgewater.html | Police Force for Bridgewater | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/abparamount.html | A.B.-Paramount | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/associated-press-reelects-miller.html | ASSOCIATED PRESS RE-ELECTS MILLER | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/fairs-amusement-area-offers-free-shows-and-cut-prices-in-a-bid-for.html | Fair's Amusement Area Offers Free Shows and Cut Prices in a Bid for Crowds; FLORIDA PRESENTS 2 WATER DISPLAYS | True | By McCandlish Phillips | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/bf-goodrich-co.html | B.F. Goodrich Co. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/city-center-gives-pirates-matinee.html | CITY CENTER GIVES 'PIRATES' MATINEE | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/oklahoma-court-declines-ruling-on-mixed-marriages.html | Oklahoma Court Declines Ruling on Mixed Marriages | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/house-gop-leader-says-congress-is-rubber-stamp.html | House G.O.P. Leader Says Congress Is Rubber Stamp | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/rutgers-students-propose-grading-of-teachers-too.html | Rutgers Students Propose Grading Of Teachers Too | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/malaysian-agrees-to-meet-sukarno.html | MALAYSIAN AGREES TO MEET SUKARNO | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/help-for-the-77.html | Help for the '77 | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/manhattan-shirt-fills-new-posts.html | Manhattan Shirt Fills New Posts | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/jersey-gop-unit-censured.html | Jersey G.O.P. Unit Censured | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/childrens-movie-festival-brings-2-foreign-features.html | Children's Movie Festival Brings 2 Foreign Features | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/alfredo-lorenzo-palacios-dies-colortul-argentine-politician-84.html | Alfredo Lorenzo Palacios Dies; Colortul Argentine Politician, 84; Elected to Legislature in '04 as First Latin Socialist-Reformer Fought Duels | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sofia-regime-gives-story-of-conspiracy-sofia-discloses-details-of.html | Sofia Regime Gives Story of Conspiracy; SOFIA DISCLOSES DETAILS OF PLOT | True | By David Binderspecial To The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/church-of-scotland-praises-change-in-catholic-outlook.html | Church of Scotland Praises Change in Catholic Outlook | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/labor-seeks-upset-of-wagbill-veto.html | LABOR SEEKS UPSET OF WAGE-BILL VETO | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/iraqi-troops-and-planes-said-to-move-on-kurds.html | Iraqi Troops and Planes Said to Move on Kurds | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/shastri-angry-drops-trip-to-us-indias-leader-described-as-deeply.html | SHASTRI, ANGRY, DROPS TRIP TO U.S.; India's Leader Described as Deeply Hurt by Johnson's Postponement of Visit AN ANGRY SHASTRI CANCELS U.S. TRIP | | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/for-alaskan-hydro-power-dam.html | For Alaskan Hydro Power Dam | True | ROBERT O. MARRITZ Electrical Engineer National Rural Electric Co-perative Association | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yale-victory-in-rowing-opener-heartens-coach-as-he-rebuilds.html | Yale Victory in Rowing Opener Heartens Coach as He Rebuilds | True | By Allison Danzig | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/new-president-chosen-by-importers-council.html | New President Chosen By Importers Council | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/peter-gouled-tariff-advocate-for-lace-industry-dies-at-88.html | Peter Gouled, Tariff Advocate for Lace Industry, Dies at 88 | True | Fpectal to The New York Time | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/floor-action-assured-on-death-penalty-bill.html | Floor Action Assured On Death Penalty Bill | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/canadiens-top-hawks-20-and-gain-20-lead-in-hockey-cup-playoff.html | Canadiens Top Hawks, 2-0, and Gain 2-0 Lead in Hockey Cup Playoff Finals; WORSLEY MAKES 18 STOPS AT GOAL | | By Gerald Eskenazi | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/stauffer-chemical.html | Stauffer Chemical | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/border-mine-injures-german.html | Border Mine Injures German | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/black-and-decker.html | Black and Decker | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/opera-a-new-soprano.html | Opera: A New Soprano | True | By Raymond Ericson | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/bridge-culbertsons-asking-bids-revival-in-simpler-form.html | Bridge: Culbertson's Asking Bids Revived in Simpler Form | True | By Alan Truscott | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/south-orange-acts-on-library.html | South Orange Acts on Library | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/wagner-switches-plan-for-housing-lowincome-project-is-now-set-for.html | WAGNER SWITCHES PLAN FOR HOUSING; Low-Income Project Is Now Set for Controversial Site | True | By Samuel Kaplan | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/new-device-maps-the-gulf-stream-water-temperature-sensor-keeps-ship.html | NEW DEVICE MAPS THE GULF STREAM; Water Temperature Sensor Keeps Ship in Current | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/passing-role-of-gold.html | Passing Role of Gold | True | RENE LEON | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/giants-lose-31-in-home-opener-37784-see-clemente-pace-pirates-mays.html | GIANTS LOSE, 3-1, IN HOME OPENER; 37,784 See Clemente Pace Pirates -- Mays Connects | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | | Parke, Davis & Co. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/buildup-reported-planned.html | Build-Up Reported Planned | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 — No Title | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/bliss-replaces-aide-with-idaho-senator.html | BLISS REPLACES AIDE WITH IDAHO SENATOR | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/remedy-for-debt-belttightening-budget-and-staff-are-cut-after-a.html | REMEDY FOR DEBT: BELT-TIGHTENING; Budget and Staff Are Cut After a Hard Winter | True | By Philip Benjamin | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/suit-by-81-boston-children-charges-school-segregation.html | Suit by 81 Boston Children Charges School Segregation | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/page-page-teenagers-dance-to-stay-warm.html | Page Page Teen-Agers Dance to Stay Warm | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/dinner-menu-for-tonight.html | Dinner Menu for Tonight | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/rites-slated-today-for-ross-harrisons.html | RITES SLATED TODAY FOR ROSS HARRISONS | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/keogh-is-quitting-congress-in-1966-representative-for-20-years-to.html | KEOGH IS QUITTING CONGRESS IN 1966; Representative for 20 Years to Return to Law Practice | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yemen-moves-for-new-regime.html | Yemen Moves for New Regime | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/producer-gets-offer.html | Producer Gets Offer | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/a-blood-test-is-devised-for-german-measles-boon-to-pregnant-women.html | A Blood Test Is Devised for German Measles; Boon to Pregnant Women Seen by Scientists -- Disease Is Spreading in West | | By John A. Osmundsen | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-rubber-quarter-earnings-advance-183-to-77-million.html | U.S. Rubber Quarter Earnings Advance 18.3% to $7.7 Million | True | By Clare M. Reckert | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/soviet-cancels-debt-of-collective-farms-in-wide-aid-effort-moscow.html | Soviet Cancels Debt Of Collective Farms In Wide Aid Effort; MOSCOW CANCELS FARMS' BANK DEBT | True | By Theodore Shabad | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/what-will-be-left-after-its-all-over-box-office-will-tell.html | What Will Be Left After It's All Over? Box Office Will Tell | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/hamburg-savings-bank-appoints-new-trustee.html | Hamburg Savings Bank Appoints New Trustee | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-communist-assails-formation-of-new-party.html | U.S. Communist Assails Formation of New Party | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/xb70a-flies-1500-mph.html | XB-70A Flies 1,500 M.P.H. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/shell-to-name-monroe-spaght-as-board-chairman-on-july-1-also-is.html | Shell to Name Monroe Spaght As Board Chairman on July 1; Also Is Picked for a Managing Directorship of Royal Dutch -- Succeeds John Loudon | | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mayor-assailed-on-sop-to-poor-ryan-scores-poverty-plan-as-modagno.html | MAYOR ASSAILED ON 'SOP' TO POOR; Ryan Scores Poverty Plan as Modagno Backs It | True | By Clayton Knowles | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/miss-daryi-farrington-i-engaged-to-professor.html | Miss Daryi Farrington i Engaged to Professor? | | pecial to The Ne'. York Times [ | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/south-africa-curbs-are-urged-at-un.html | SOUTH AFRICA CURBS ARE URGED AT U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/educator-scores-exchange-policy-dr-hd-babbidge-questions-motives-of.html | EDUCATOR SCORES EXCHANGE POLICY; Dr. H.D. Babbidge Questions Motives of Program | | By Gene Currivan | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/president-pleased-by-views-in-south.html | PRESIDENT PLEASED BY VIEWS IN SOUTH | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/dr-king-discusses-boycott-strategy.html | DR. KING DISCUSSES BOYCOTT STRATEGY | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/upi-news-costs-put-at-44898000.html | U.P.I. NEWS COSTS PUT AT $44,898,000 | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/amish-to-help-storm-victims.html | Amish to Help Storm Victims | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/arrested-in-jersey-robbery.html | Arrested in Jersey Robbery | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/5-in-lombardozzi-family-jailed-for-beating-fbi-man.html | 5 in Lombardozzi Family Jailed for Beating F.B.I. Man | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/stocks-are-mixed-in-heavy-trading-market-weakens-perhaps-reacting.html | STOCKS ARE MIXED IN HEAVY TRADING; Market Weakens, Perhaps Reacting to Dip in Profit Margin at Chrysler | True | By Robert Metz | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/exnewsman-sworn-as-nlrb-member.html | EX-NEWSMAN SWORN AS N.L.R.B. MEMBER | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/lundquist-reaches-3d-round-in-tennis.html | LUNDQUIST REACHES 3D ROUND IN TENNIS | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/how-many-shinis-should-an-okuko-cost-8-in-peace-corps-use-igbo-for.html | How Many Shinis Should an Okuko Cost?; 8 in Peace Corps Use Igbo for Haggling at 'Market' Here | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/disc-jockey-saves-us-flier.html | Disc Jockey Saves U.S. Flier | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/party-at-waldorf-may-7-to-benefit-hemophilia-fund-kim-novak-and.html | Party at Waldorf May 7 to Benefit Hemophilia Fund; Kim Novak and Richard Johnson Will Attend Moll Flanders Ball | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mexico-names-a-governor.html | Mexico Names a Governor | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/volpe-is-uninjured-in-a-copter-crash.html | VOLPE IS UNINJURED IN A COPTER CRASH | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/news-of-realty-loan-to-factory-11th-commitment-made-by-city.html | NEWS OF REALTY: LOAN TO FACTORY; 11th Commitment Made by City Development Agency | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/case-appoints-a-woman-as-his-administrative-aide.html | Case Appoints a Woman As His Administrative Aide | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/kansas-drops-easton-track-coach-18-years.html | Kansas Drops Easton, Track Coach 18 Years | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/engineers-unit-to-gain.html | Engineers' Unit to Gain | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/june-allyson-gets-divorce.html | June Allyson Gets Divorce | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-radziwills-give-a-teeny-tiny-party-for-100-guests-it-was.html | The Radziwills Give a 'Teeny, Tiny Party' -- for 100 Guests; It Was Something to Do Before They Dash to London | True | By Charlotte Curtis | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/moro-meets-johnson-and-sits-in-on-cabinet-session-moro-has-a-talk.html | Moro Meets Johnson and Sits In on Cabinet Session; MORO HAS A TALK WITH PRESIDENT | True | By Nan Robertsonspecial to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/defining-insider-charge-by-the-sec-recalls-memories-of-early.html | Defining 'Insider'; Charge by the S.E.C. Recalls Memories Of Early Studies Ending in Legislation | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/schering-corp.html | Schering Corp. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/retired-colonel-dies-in-plunge.html | Retired Colonel Dies in Plunge | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/bank-group-elects-president.html | Bank Group Elects President | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/phils-top-astros-in-13th-inning-21-amaros-2out-single-sends-rojas.html | PHILS TOP ASTROS IN 13TH INNING, 2-1; Amaro's 2-Out Single Sends Rojas Home With Clincher | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/brooklyn-rocknroll-show-requires-100-policemen.html | Brooklyn Rock'n'Roll Show Requires 100 Policemen | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/kenya-accuses-us-of-wooing-students-kenyans-accuse-us-on-students.html | Kenya Accuses U.S. Of Wooing Students; KENYANS ACCUSE U.S. ON STUDENTS | True | By Lawrence Fellows special To the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/directors-hoping-for-bigger-crowd-area-target-of.html | DIRECTORS HOPING FOR BIGGER CROWD; Area Residents Are Target of Promotion Drive | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/boris-shub-dead-writer-oh-soviet-organizer-of-radio-liberty-mditor.html | BORIS SHUB DEAD!; WRITER OH SOVIET; Organizer of Radio Liberty mEditor and Author | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/rensselaer-w-clark-dies-at79-manufactured-space-equipment.html | Rensselaer W. Clark Dies at'79; Manufactured Space Equipment | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-narcotics-chief-in-miami-and-2-detectives-held-in-miami-and-2.html | U.S. Narcotics Chief in Miami And 2 Detectives Held in Bribery; U.S. Narcotics Chief in Miami And 2 Detectives Held in Bribery | True | By United Press International | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/west-indies-cricket-team-beats-aussies-by-212-runs.html | West Indies Cricket Team Beats Aussies by 212 Runs | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mill-factors-corp.html | Mill Factors Corp. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/commodities-prices-of-copper-futures-climb-to-contract-highs-in.html | Commodities; Prices of Copper Futures Climb to Contract Highs in Active Trading; COCOA WEAKENS; POTATOES MIXED Frozen Pork Bellies Ease -- Soybeans Are Irregular and Wheat Falls Back | True | By Douglas W. Cray | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/man-21-held-in-double-murder.html | Man, 21, Held in Double Murder | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/strike-is-delayed-at-rubber-plants.html | STRIKE IS DELAYED AT RUBBER PLANTS | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/edmund-kellys-have-son.html | Edmund Kelly's Have Son | S't:!al ts The N,',- Yvrk Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/heavy-rain-in-idaho.html | Heavy Rain in Idaho | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/5-killed-6-hurt-in-crash-of-car-and-truck-in-jersey.html | 5 Killed, 6 Hurt in Crash Of Car and Truck in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/fein-prosecutor-takes-the-stand-appears-as-own-witness-to-defend.html | FEIN PROSECUTOR TAKES THE STAND; Appears as Own Witness to Defend Trial Role | True | By Edith Evans Asbury | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/copper-price-move-is-denied-by-chile.html | COPPER PRICE MOVE IS DENIED BY CHILE | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/israelis-and-jordanians-clash.html | Israelis and Jordanians Clash | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sudanese-vote-today.html | Sudanese Vote Today | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/union-leader-asks-new-trial.html | Union Leader Asks New Trial | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/government-rests-regimenpills-case.html | GOVERNMENT RESTS REGIMEN-PILLS CASE | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/35-features-due-on-early-bird-tv-may-2-program-will-sample-events.html | 35 FEATURES DUE ON EARLY BIRD TV; May 2 Program Will Sample Events on 2 Continents | True | By Val Adams | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/pentagon-backs-a-new-army-unit-air-assault-division-based-on.html | PENTAGON BACKS A NEW ARMY UNIT; Air Assault Division Based on Copters and Light Planes | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/miss-patricia-wing-plans-june-nuptials.html | Miss Patricia Wing Plans June Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/expansion-begun-by-movie-studios-mgm-and-paramount-plan-to-leave.html | EXPANSION BEGUN BY MOVIE STUDIOS; M-G-M and Paramount Plan to Leave Present Quarters | True | By Peter Bart | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/keating-to-head-birthcurb-drive-former-senator-will-direct-lobby-in.html | KEATING TO HEAD BIRTH-CURB DRIVE; Former Senator Will Direct Lobby in Washington for a New Action Group | True | By Warren Weaver Jr.special To the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/alaska-five-gets-new-coach.html | Alaska Five Gets New Coach | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sales-again-exceed-the-3million-level-on-american-board.html | Sales Again Exceed The 3-Million Level On American Board | True | By Alexander R. Hammer | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-new-york-times-co.html | The New York Times Co. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/500-dante-scholars-honor-poets-700th-anniversary.html | 500 Dante Scholars Honor Poet's 700th Anniversary | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/bond-issue-is-sold-by-coast-district-two-banks-head-syndicate.html | BOND ISSUE IS SOLD BY COAST DISTRICT; Two Banks Head Syndicate Buying School Issue | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/7-million-spent-in-improvements-history-and-space-exhibits-added.html | $7 MILLION SPENT IN IMPROVEMENTS; History and Space Exhibits Added -- More Restaurants | True | By Murray Schumach | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mafia-leader-surrenders.html | Mafia Leader Surrenders | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/usable-data-listed.html | Usable Data Listed | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-official-in-texas-gulf-deal-denies-he-had-specific-details-us.html | U.S. Official in Texas Gulf Deal Denies He Had Specific Details; U.S. AIDE DENIES HE HAD FIRM DATA | True | By Eileen Shanahan | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/dar-unit-backs-immigration-law-resolutions-urge-drives-on-communism.html | D.A.R. UNIT BACKS IMMIGRATION LAW; Resolutions Urge Drives on Communism and Crime | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/schools-and-the-law-li-hazing-case-demonstrates-clash-that-can.html | Schools and the Law; L.I. Hazing Case Demonstrates Clash That Can Develop to Detriment of All | True | By Fred M. Hechinger | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/water-resources-experts-plan-for-northeast-parley.html | Water Resources Experts Plan for Northeast Parley | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/botany-approves-1for2-exchange-one-2-share-will-replace-two-common.html | BOTANY APPROVES 1-FOR-2 EXCHANGE; One $2 Share Will Replace Two Common of Par $1 | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/suffolk-cancels-races.html | Suffolk Cancels Races | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/text-of-pekings-resolution-urging-support-of-north-vietnam.html | Text of Peking's Resolution Urging Support of North Vietnam | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/wageprice-push-a-british-problem-wageprice-push-british-headache.html | Wage-Price Push A British Problem; WAGE-PRICE PUSH: BRITISH HEADACHE | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/new-look-in-dixie-politics.html | New Look in Dixie Politics | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/volume-holds-steady-for-durable-goods.html | Volume Holds Steady For Durable Goods | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/american-cyanamid-company.html | American Cyanamid Company | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/transport-news-braniff-renamed-airline-adds-international-in.html | TRANSPORT NEWS: BRANIFF RENAMED; Airline Adds 'International' in Changing Fourth Time | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/judge-issues-writ-for-bicycle-pickets.html | JUDGE ISSUES WRIT FOR BICYCLE PICKETS | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-trade-easing-with-philippines-economist-suggests-a-shift-in.html | U.S. TRADE EASING WITH PHILIPPINES; Economist Suggests a Shift in Product Emphasis | True | By Gerd Wilcke | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/raymond-bowdley-47-dies-new-jersey-state-senator.html | Raymond Bowldey, 47, Dies; New Jersey State Senator | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/fertilizer-plant-is-slated-by-california-chemical-co.html | Fertilizer Plant Is Slated By California Chemical Co. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/5-shot-in-atlanta-by-youths-in-auto.html | 5 SHOT IN ATLANTA BY YOUTHS IN AUTO | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yonkers-to-mark-lincoln-date.html | Yonkers to Mark Lincoln Date | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/stratton-presses-campaign.html | Stratton Presses Campaign | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/pittsburgh-coke-chemical.html | Pittsburgh Coke & Chemical | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/brunswick-corp.html | Brunswick Corp. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/leroy-stecker-53-of-commuter-line.html | LEROY STECKER, 53, OF COMMUTER LINE | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/wood-field-and-stream-fishing-for-shad-with-darts-nets-entangling.html | Wood, Field and Stream; Fishing for Shad With 'Darts' Nets Entangling Alliance With Old Line | True | By Oscar Godbout | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/gutenberg-bible-lent-to-vaticans-pavilion.html | Gutenberg Bible Lent To Vatican's Pavilion | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/works-by-vincent-luzzi-are-heard-in-recital-hall.html | Works by Vincent Luzzi Are Heard in Recital Hall | True | T.M.S. | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/puppets-returning.html | Puppets Returning | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/johnson-follows-talks.html | Johnson Follows Talks | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/city-adding-an-extra-dash-of-culture.html | City Adding an Extra Dash of Culture | True | By Richard F. Shepard | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/utility-system-registers-gains-favorable-outlook-seen-by-central.html | UTILITY SYSTEM REGISTERS GAINS; Favorable Outlook Seen by Central and South West | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/dutch-ship-reaches-chicago.html | Dutch Ship Reaches Chicago | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/carrier-assignment-shifted.html | Carrier Assignment Shifted | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-fair-second-edition.html | The Fair, Second Edition | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/nancy-l-holmes-is-betrothed-to-lieut-david-b-houmann.html | Nancy L. Holmes Is Betrothed To Lieut. David H. Houmann | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/action-deferred-on-blue-cross-bid-state-awaits-fate-of-bills-before.html | ACTION DEFERRED ON BLUE CROSS BID; State Awaits Fate of Bills Before Ruling on Rates | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/david-brinkley-takes-a-look-at-capital.html | David Brinkley Takes a Look at Capital | True | By Jack Gould | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/synagogue-youth-group-in-plea-for-soviet-jews.html | Synagogue Youth Group In Plea for Soviet Jews | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/miami-beach-hotel-looted-by-bandits.html | MIAMI BEACH HOTEL LOOTED BY BANDITS | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/net-earnings-fall-at-bank-of-america.html | NET EARNINGS FALL AT BANK OF AMERICA | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/action-on-cyprus-hinted-by-turkey-premier-implies-hell-seek-to.html | ACTION ON CYPRUS HINTED BY TURKEY; Premier Implies He'll Seek to Revise Lausanne Pact | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/telephone-unit-sets-stock-sale-mountain-states-company-outlines.html | TELEPHONE UNIT SETS STOCK SALE; Mountain States Company Outlines Major Offering | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/miss-suzanne-kidd-prospective-bride.html | Miss Suzanne Kidd Prospective Bride | True | Special to The New Ylrk T:m,s | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/red-sox-win-by-52-on-mantilla-homer.html | RED SOX WIN BY 5-2 ON MANTILLA HOMER | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/as-the-artist-so-the-hog.html | As the Artist, So the Hog | True | By Orville Prescott | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/anne-paul-is-affianced-to-frederic-chase-3d.html | Anne Paul Is Affianced To Frederic Chase 3d | True | Special to T'e Near York T?mes | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/con-ed-wins-right-to-build-station-redevelopment-board-loses-fight.html | CON ED WINS RIGHT TO BUILD STATION; Redevelopment Board Loses Fight to Block Construction in Morningside Heights FOES STUDY NEXT STEP Agency May Appeal or Try to Purchase the Property -- Wanted for Housing CON ED WINS RIGHT TO BUILD STATION | True | By Robert E. Tomasson | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/de-gaulle-explains-delay.html | De Gaulle Explains Delay | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/cartoonists-honor-schulz-for-2d-time.html | CARTOONISTS HONOR SCHULZ FOR 2D TIME | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/coast-guard-bill-signed.html | Coast Guard Bill Signed | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/paperboard-output-59-over-64-rate.html | PAPERBOARD OUTPUT 5.9% OVER '64 RATE | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/girl-for-paul-newmans.html | Girl for Paul Newmans | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/1297-hurt-in-traffic-here.html | 1,297 Hurt in Traffic Here | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/3-favorites-gain-in-womens-golf-misses-roth-preuss-and-mintire-win.html | 3 FAVORITES GAIN IN WOMEN'S GOLF; Misses Roth, Preuss and M'Intire Win at Pinehurst | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/honey-of-a-cake-is-from-greeks.html | Honey of a Cake Is From Greeks | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/pickets-seized-at-white-house-in-protest-over-vietnam-war.html | Pickets Seized at White House In Protest Over Vietnam War | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/us-bombs-roads-in-north-vietnam-planes-start-landslides-on-2-routes.html | U.S. BOMBS ROADS IN NORTH VIETNAM; Planes Start Landslides on 2 Routes to Block Traffic | True | By Jack Langguth | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/jp-de-santis-named-head-of-the-federation-bank.html | J.P. De Santis Named Head Of the Federation Bank | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/more-troops-due-for-seoul-guard.html | MORE TROOPS DUE FOR SEOUL GUARD | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-dirksen-amendment.html | The Dirksen Amendment | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/murphy-rejects-new-review-unit-says-lawyers-plan-to-add-civilians.html | MURPHY REJECTS NEW REVIEW UNIT; Says Lawyers' Plan to Add Civilians Is Not Valid | True | By Homer Bigart | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/paterson-may-get-a-catholic-center-to-assist-addicts.html | Paterson May Get A Catholic Center To Assist Addicts | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/johnson-offer-scored.html | Johnson Offer Scored | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-patriarchate-a-hostage.html | The Patriarchate a Hostage | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/legend-of-krishna-depicted-in-dances-brought-from-india.html | Legend of Krishna Depicted in Dances Brought From India | True | By Allen Hughes | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/trade-groups-expect-dip-in-fair-business.html | Trade Groups Expect Dip in Fair Business | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/college-capacity-held-inadequate-admissions-deans-hear-of-gloomy.html | COLLEGE CAPACITY HELD INADEQUATE; Admissions Deans Hear of 'Gloomy Prospect' Ahead | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/screen-the-pawnbroker-opens-at-3-theaters-rod-steiger-creates-a.html | Screen: The Pawnbroker' Opens at 3 Theaters; Rod Steiger Creates a Tragic Character Camera Seeks Worst Aspects of Harlem | True | By Bosley Crowther | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/filly-is-favorite-in-aqueduct-race-affectionately-is-5to2-in.html | FILLY IS FAVORITE IN AQUEDUCT RACE; Affectionately Is 5-to-2 in Toboggan Stake Today | True | By Louis Effrat | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/naacp-plans-voter-drive-in-three-states-this-summer.html | N.A.A.C.P. Plans Voter Drive In Three States This Summer | True | By Theodore Jones | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/education-urged-for-consumers-aide-to-president-suggests-program.html | EDUCATION URGED FOR CONSUMERS; Aide to President Suggests Program for Schools | True | By Leonard Sloane | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/castro-scorns-attempts-to-foster-gorilla-plots.html | Castro Scorns Attempts To Foster 'Gorilla' Plots | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/small-salon-turns-idea-into-a-dress.html | Small Salon Turns Idea Into a Dress | True | By Bernadine Morris | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/need-of-braceros-on-coast-denied-labor-aides-tell-us-panel-workers.html | NEED OF BRACEROS ON COAST DENIED; Labor Aides Tell U.S. Panel Workers Are Available | True | By Gladwin Hill | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/yard-workers-get-philadelphia-offer.html | YARD WORKERS GET PHILADELPHIA OFFER | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/puerto-rican-group-to-act-on-hangings.html | PUERTO RICAN GROUP TO ACT ON HANGINGS | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/eisenhowers-to-return-home.html | Eisenhowers to Return Home | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/parkedavis-co.html | Parke-Davis & Co. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/stevenson-finds-hope-dim-on-arms-says-talks-at-un-probably-will.html | STEVENSON FINDS HOPE DIM ON ARMS; Says Talks at U.N. Probably Will Produce 'Polemics' | True | By John H. FentonSpecial to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/alcindor-and-parents-pay-visit-to-holy-cross.html | Alcindor and Parents Pay Visit to Holy Cross | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/bonds-government-issues-edge-up-slightly-in-light-trading-markets.html | Bonds: Government Issues Edge Up Slightly in Light Trading; MARKETS UNSURE WHICH WAY TO GO | True | By John H. Allan | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/jane-leahey-married-to-ralph-l-knisley-jr.html | Jane Leahey Married To Ralph L. Knisley Jr. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sports-of-the-times-the-wanderers-return.html | Sports of The Times; The Wanderers Return | True | By Arthur Daley | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/li-air-crash-hearings-set.html | L.I. Air Crash Hearings Set | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/dupree-stops-thomas-in-3d-here-for-his-16th-victory.html | Dupree Stops Thomas in 3d Here for His 16th Victory | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/furs-taken-in-london-theft.html | Furs Taken in London Theft | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mayor-planning-a-redeployment-of-police-force-broadcast-tomorrow.html | MAYOR PLANNING A REDEPLOYMENT OF POLICE FORCE; Broadcast Tomorrow Night to Detail Assignment of More to Trouble Spots MAYOR PLANNING TO SHIFT POLICE | True | By Charles G. Bennett | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/lord-avon-supports-johnson-on-vietnam.html | LORD AVON SUPPORTS JOHNSON ON VIETNAM | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/thompson-sees-dobry.html | Thompson Sees Dobry nin | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/gap-in-payments-seen-narrowing-much-smaller-us-deficit-estimated.html | GAP IN PAYMENTS SEEN NARROWING; 'Much Smaller' U.S. Deficit Estimated for Quarter GAP IN PAYMENTS SEEN NARROWING | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/glamour-ballet-youth-and-talent-royal-dancers-to-open-tour-with.html | GLAMOUR BALLET: YOUTH AND TALENT; Royal Dancers to Open Tour With 'Romeo and Juliet' | True | By Anthony Lewis | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sidelights-tasty-new-issue-for-investors.html | Sidelights; Tasty New Issue For Investors | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/susskinds-wife-granted-750-a-week-alimony-here.html | Susskind's Wife Granted $750 a Week Alimony Here | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/setup-in-saigon-described.html | Set-Up in Saigon Described | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/reopening-just-another-day-to-traffic-police-routine-detail-of-281.html | Reopening Just 'Another' Day to Traffic Police; Routine Detail of 281 Men to Guide Cars to Flushing | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/28-million-given-to-train-newsmen-columbia-and-nieman-fund-aided-by.html | $2.8 MILLION GIVEN TO TRAIN NEWSMEN; Columbia and Nieman Fund Aided by Ford Foundation | True | By Murray Seeger | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/st-johns-faculty-charges-school-lags-in-reforms.html | St. John's Faculty Charges School Lags in Reforms | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/radar-observations-show-mercury-is-rotating-faster-than-was-thought.html | Radar Observations Show Mercury Is Rotating Faster Than Was Thought | True | By Evert Clark | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/philadelphia-negro-church-gives-whites-equal-rights.html | Philadelphia Negro Church Gives Whites Equal Rights | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/thousands-more-flee-floodwaters-in-midwest.html | Thousands More Flee Floodwaters in Midwest | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/3wheeled-bugs-gone-this-year-but-glideatrain-and-bus-transport-will.html | 3-WHEELED 'BUGS' GONE THIS YEAR; But Glide-a-Train and Bus Transport Will Be Back | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/foreign-affairs-india-a-threeway-tug-of-war.html | Foreign Affairs: India -- A Three-Way Tug of War | True | By C.l. Sulzberger | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/rvlrs-s-w-pryor-74-dies-was-foster-mother-to-32.html | rvlrs. S. W. Pryor, 74, Dies; Was Foster Mother to 32 | True | ?,.al tO T!c :z', c,!k Ti, ef, | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/rusk-sees-added-peril.html | Rusk Sees Added Peril | True | By Max Frankel | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/brief-strikes-sweep-japan.html | Brief Strikes Sweep Japan | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sun-oil-company.html | Sun Oil Company | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-fair-resumes-today-with-many-new-exhibits-the-worlds-fair.html | The Fair Resumes Today With Many New Exhibits; The World's Fair Begins Its Final Season Today With Many Added Exhibits PARADE INCLUDED IN GALA PROGRAM Humphrey and Brandt Will Speak -- Moses Predicts a Rise in Attendance | True | By Robert Alden | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/2-indicted-in-42900-theft-aboard-the-united-states.html | 2 Indicted in $42,900 Theft Aboard the United States | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/burma-to-replace-currency.html | Burma to Replace Currency | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/javits-decries-sales-tax-absolves-governor-of-blame.html | Javits Decries Sales Tax; Absolves Governor of Blame | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/hearst-suspends-baltimore-paper-lockout-backs-sunpapers-city.html | HEARST SUSPENDS BALTIMORE PAPER; Lockout Backs Sunpapers -- City Without Dailies | True | By Ben A. Franklinspecial to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/british-pound-goes-up-4-points-canadian-dollar-drops-slightly.html | British Pound Goes Up 4 Points; Canadian Dollar Drops Slightly | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/liuzzo-witness-an-fbi-informer-alabama-jury-hears-rowe-in-inquiry.html | LIUZZO WITNESS AN F.B.I. INFORMER; Alabama Jury Hears Rowe in Inquiry Into Slaying of Detroit Housewife LIUZZO WITNESS AN F.B.I. INFORMER | True | By Fred P. Grahamspecial to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/williams-doyle.html | Williams -- Doyle | True | Special to Tile New York 'r;me | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/problem-in-amsterdam.html | Problem in Amsterdam | True | By Richard E. Mooneyspecial to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/goldwaters-in-stuttgart.html | Goldwaters in Stuttgart | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/torino-beats-munich-20.html | Torino Beats Munich, 2-0 | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/essex-gop-endorses-dumont.html | Essex G.O.P. Endorses Dumont | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/britain-criticizes-france-on-boycott-of-seato-talk.html | Britain Criticizes France On 'Boycott' of SEATO Talk | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/ballet-city-company-opens-season-the-first-performance-is-school.html | Ballet: City Company Opens Season; The First Performance Is School Benefit | True | By Allen Hughes | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/insiders-case-may-prompt-more-suits-insider-case-may-stir-new.html | Insiders Case May Prompt More Suits; INSIDER CASE MAY STIR NEW ACTIONS | True | By Richard Phalon | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/jersey-gets-pupiltest-fund.html | Jersey Gets Pupil-Test Fund | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/interchemical-corp.html | Interchemical Corp. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/sister-m-mamerta.html | SISTER M. MAMERTA | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/filly-pays-15740-on-coast.html | Filly Pays $157.40 on Coast | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/tonys-are-saved-by-theater-wing-awards-to-be-made-in-june-helen.html | TONYS ARE SAVED BY THEATER WING; Awards to Be Made in June -- Helen Menken Returns | True | By Louis Calta | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/trading-stamps-sought-for-a-civil-rights-bus.html | Trading Stamps Sought For a Civil Rights Bus | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/meissner-drescher.html | Meissner -- Drescher | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/greek-cypriotes-ease-crisis.html | Greek Cypriotes Ease Crisis | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/north-american-aviation-registers-sharp-advance-in-profits-during.html | North American Aviation Registers Sharp Advance in Profits During the Quarter; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/texaco-reports-record-earnings-firstquarter-net-rises-to-120-from.html | TEXACO REPORTS RECORD EARNINGS; First-Quarter Net Rises to $1.20 From $1.08 a Share COMPANIES STAGE ANNUAL MEETINGS | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/reiben-to-continue-in-whitmores-case.html | REIBEN TO CONTINUE IN WHITMORE'S CASE | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/timken-roller-bearing.html | Timken Roller Bearing | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/kern-county-land.html | Kern County Land | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/dr-henry-dunllam-93-dies-an-expert-on-tuberculosis.html | Dr. Henry Dunllam, 93, Dies; An Expert on Tuberculosis | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/cooper-stops-johnson.html | Cooper Stops Johnson | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/blood-donations-today.html | Blood Donations Today | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/miss-joan-buckram-betrothed-to-a-cadet.html | Miss Joan Buckram Betrothed to a Cadet | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/op-art-is-what.html | Op Art Is -- What? | True | PAUL GARDNER. | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/scott-outpoints-carter-in-10round-middleweight-bout-in-london.html | Scott Outpoints Carter in 10-Round Middleweight Bout in London; BRITON IS FLOORED IN OPENING ROUND Scott Is Dropped by Carter for Count of Five - Perez, Alba of U.S. Also Lose | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/kennedy-names-press-aide.html | Kennedy Names Press Aide | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/britains-teachers-oppose-labor-plan-to-use-substitutes.html | Britain's Teachers Oppose Labor Plan To Use Substitutes | True | By James FeronspecialTo the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/canada-backs-plea-on-vietnam.html | Canada Backs Plea on Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/mark-in-profits-set-by-chrysler-firstquarter-net-rises-to-144-from.html | MARK IN PROFITS SET BY CHRYSLER; First-Quarter Net Rises to $1.44 From $1.39 a Share | True | By David R. JonesspecialTo the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/irving-trust-co-plans-expansion-seeks-to-join-with-syracuse-bank.html | IRVING TRUST CO. PLANS EXPANSION; Seeks to Join With Syracuse Bank Through Formation of a Holding Company | True | By Edward Cowan | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/humphrey-at-rites-for-olin-johnston.html | HUMPHREY AT RITES FOR OLIN JOHNSTON | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/6-bogalusa-cafes-cited-in-us-suit-restaurants-in-louisiana-accused.html | 6 BOGALUSA CAFES CITED IN U.S. SUIT; Restaurants in Louisiana Accused of Discrimination | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/water-pollution-charged.html | Water Pollution Charged | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/food-not-napery-maketh-the-restaurant.html | Food, Not Napery, Maketh the Restaurant | True | By Craig Claiborne | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/aec-to-close-tennessee-base.html | A.E.C. to Close Tennessee Base | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/worker-killed-on-barge-here.html | Worker Killed on Barge Here | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/erhard-spurs-us-on-unity-promise-asserts-action-on-germany-would-be.html | ERHARD SPURS U.S. ON UNITY PROMISE; Asserts Action on Germany Would Be Helpful in Asia | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/chicago-cab-fight-spurred-by-hoffa.html | CHICAGO CAB FIGHT SPURRED BY HOFFA | True | Special to The New York Times | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/aclu-bids-college-review-a-dismissal.html | A.C.L.U. BIDS COLLEGE REVIEW A DISMISSAL | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/jc-penney-planning-fullline-store-on-long-island.html | J.C. Penney Planning Full-Line Store on Long Island | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/lykes-bros-steamship-co.html | Lykes Bros. Steamship Co. | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/jane-rudolph-fiancee-of-st-louis-physician.html | Jane Rudolph Fiancee Of St. Louis Physician | True | Special to The New York Tim | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/moro-pledges-latin-aid.html | Moro Pledges Latin Aid | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-21 | 1965-04-21 | https://www.nytimes.com/1965/04/21/archives/broker-loan-rate-raised-by-5th-bank.html | BROKER LOAN RATE RAISED BY 5TH BANK | True | | 1993-05-05 | RE0000622406 | B00000183445 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/chess-the-center-game-revived-or-who-needs-preparation.html | Chess: The Center Game Revived, Or Who Needs Preparation? | True | By Al Horowitz | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bum-deal-says-boy-on-line-2-days.html | Bum Deal,' Says Boy on Line 2 Days | True | By William Borders | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/ballet-royal-troupes-grand-entrance-notables-fill-audience-at-romeo.html | Ballet: Royal Troupe's Grand Entrance; Notables Fill Audience at 'Romeo and Juliet' Fonteyn and Nureyev Open Tour Here | True | By Allen Hughes | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/mccluskeys-car-damaged-in-drill-lotus-ford-expected-to-be-ready-for.html | M'CLUSKEY'S CAR DAMAGED IN DRILL; Lotus Ford Expected to Be Ready for Sunday Race | True | By Frank M. Blunk | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/6-more-whoopers-migrate.html | 6 More Whoopers Migrate | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/survey-finds-the-fair-lacks-personal-touch.html | Survey Finds the Fair Lacks Personal Touch | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/eyes-of-financial-world-focus-on-texas-gulfs-meeting-today-meeting.html | Eyes of Financial World Focus On Texas Gulfs Meeting Today; MEETING SLATED FOR TEXAS GULF | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/antitrust-chief-defends-agency-says-it-does-not-hurt-growth.html | Antitrust Chief Defends Agency; Says It Does Not Hurt Growth; Antitrust Chief Defends Agency; Says It Does Not Hamper Growth | True | By Eileen Shanahan | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/wood-field-and-stream-gaudy-lure-is-successful-in-producing-good.html | Wood, Field and Stream; Gaudy Lure Is Successful in Producing Good Catches of Hickory Shad | True | By Oscar Godbout | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/jets-sign-defelice-a-tackle.html | Jets Sign DeFelice, a Tackle | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/radar-studies-of-lunar-surface-indicate-dangers-for-astronauts.html | Radar Studies of Lunar Surface Indicate Dangers for Astronauts | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/policeman-apparently-kills-himself-and-his-famly-of-7.html | Policeman Apparently Kills Himself and His Famly of 7 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/justice-clark-supports-proper-rights-protests.html | Justice Clark Supports Proper Rights Protests | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/newsom-resigns-as-president-of-prenticehall-to-do-research-newsom.html | Newsom Resigns as President Of Prentice-Hall to Do Research; Newsom Resigns as President Of Prentice-Hall to Do Research | True | By Richard Rutter | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/two-new-exhibits-draw-big-crowds-churchill-center-and-hall-of.html | TWO NEW EXHIBITS DRAW BIG CROWDS; Churchill Center and Hall of Presidents Are Hits | True | By Philip H. Dougherty | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rockwell-to-seek-presidency.html | Rockwell to Seek Presidency | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/expansion-is-set-by-gorham-corp-to-acquire-two-new-units-for-its.html | EXPANSION IS SET BY GORHAM CORP.; To Acquire Two New Units for Its Paper Subsidiary | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/index-of-commodity-prices-shows-a-02-rise-to-1058.html | Index of Commodity Prices Shows a 0.2 Rise to 105.8 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/real-estate-notes.html | Real Estate Notes | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/colonial-sand-and-stone-co-appoints-two-directors.html | Colonial Sand and Stone Co. Appoints Two Directors | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/chase-leads-with-696-series.html | Chase Leads With 696 Series | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/united-fruit-company.html | United Fruit Company | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/to-marine-of-1985-007-will-be-sissy-general-tells-how-corps-sees.html | TO MARINE OF 1985, '007' WILL BE SISSY; General Tells How Corps Sees Its Man of Future | True | By Evert Clark | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/miss-loudon-signs-for-luv.html | Miss Loudon Signs for 'Luv' | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/senate-votes-alien-hiring-by-commerce-department.html | Senate Votes Alien Hiring By Commerce Department | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/article-5--no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/atomic-power-plant-planned-for-suffolk-a-nuclear-plant-planned-for.html | Atomic Power Plant Planned for Suffolk; A NUCLEAR PLANT PLANNED FOR L.I. | True | By Ronald Maioranaspecial to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/chairman-leaves-royal-bank-post-bach-steps-down-on-report-of-texas.html | CHAIRMAN LEAVES ROYAL BANK POST; Bach Steps Down on Report of Texas Banking Group Seeking Stock Control SAXON BACKING DOUBTED Controller Is Believed Not Willing to Endorse a Bid From Any Insurgents CHAIRMAN LEAVES ROYAL BANK POST | True | By Edward Cowan | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lehigh-valley-aide-named.html | Lehigh Valley Aide Named | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nureyev-in-new-york-tiger-in-need-of-a-haircut-dancer-provokes.html | Nureyev in New York: Tiger in Need of a Haircut; Dancer Provokes Excitement With Every Step He Takes on City Streets and Stage | True | By Guy Talese | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/taylor-back-in-saigon.html | Taylor Back in Saigon | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/cook-islands-party-captures-13-of-22-seats-in-assembly.html | Cook Islands Party Captures 13 of 22 Seats in Assembly | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-is-analyzing-city-poverty-plan-acts-on-powell-criticism-other.html | U.S. IS ANALYZING CITY POVERTY PLAN; Acts on Powell Criticism -- Other Agencies Involved | True | By Will Lissner | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lucky-debonair-in-stakes-today-derby-cofavorite-to-face-5-rivals-in.html | LUCKY DEBONAIR IN STAKES TODAY; Derby Co-Favorite to Face 5 Rivals in Blue Grass | True | By Joe Nichols | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/3-are-reported-indicted-for-murder-in-liuzzo-case-liuzzo-jury-said.html | 3 Are Reported Indicted For Murder in Liuzzo Case; LIUZZO JURY SAID TO INDICT THREE | True | By Fred P. Grahamspecial to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/indonesians-volunteer.html | Indonesians Volunteer | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/yale-tops-rutgers-in-lacrosse-by-96.html | YALE TOPS RUTGERS IN LACROSSE BY 9-6 | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/charles-coe-townsend-82-partner-in-banking-firm.html | Charles Coe Townsend, 82; Partner in Banking Firm | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/sun-chemical-corp.html | Sun Chemical Corp. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-head-chosen-by-presbyterians-texan-considered-moderate-on.html | NEW HEAD CHOSEN BY PRESBYTERIANS; Texan Considered Moderate on Integration Issue | True | By Paul L. Montgomery | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/son-of-as-owner-faces-trial.html | Son of A's Owner Faces Trial | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/douglas-aircraft-wins-aec-pact-company-and-united-nuclear-to.html | DOUGLAS AIRCRAFT WINS A.E.C. PACT; Company and United Nuclear to Operate Reactor Units COMPANIES STAGE ANNUAL MEETINGS | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/apparel-maker-says-hello-dali--artist-to-design-sportswear-apparel.html | Apparel Maker Says Hello, Dali -- Artist to Design Sportswear; Apparel Maker Says Hello, Dali -- Artist to Design Sportswear | True | By Isadore Barmash | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/latin-common-market.html | Latin Common Market? | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/orioles-win-on-homer.html | Orioles Win on Homer | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/disaster-aid-set.html | Disaster Aid Set | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/culture-center-asked-in-detroit-plan-commission-proposes-250.html | CULTURE CENTER ASKED IN DETROIT; Plan Commission Proposes $250 Million Program | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/music-munich-chorus-sings-bach-b-minor-mass-is-heard-carnegie-hall.html | Music: Munich Chorus Sings Bach; B Minor Mass Is Heard -- Carnegie Hall Filled Ensemble's Precision Is Notable Feature | True | By Howard Klein | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dar-condemns-genocide-treaty-says-approval-of-un-pact-might.html | D.A.R. CONDEMNS GENOCIDE TREATY; Says Approval of U.N. Pact Might Infringe on Rights | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/frederick-almy-is-dead-at-77-cowboy-millionaire-of-the-20s.html | Frederick Almy Is Dead at 77; 'Cowboy Millionaire' of the 20s | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/elizabeth-de-roode-is-fiancee-of-knight-steel-yale-alumnus.html | Elizabeth de Roode Is Fiancee Of Knight Steel Yale Alumnus | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/italian-red-urges-one-party-of-left-longo-proposal-is-termed-new.html | ITALIAN RED URGES ONE PARTY OF LEFT; Longo Proposal Is Termed New Call for Popular Front | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hempstead-town-grows.html | Hempstead Town Grows | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dr-gertrude-york.html | DR. GERTRUDE YORK | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/de-gaulle-planning-tv-talk-to-nation.html | DE GAULLE PLANNING TV TALK TO NATION | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/recreation-aide-named.html | Recreation Aide Named | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/fertilizer-unit-is-planned.html | Fertilizer Unit Is Planned | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bank-of-america-fills-a-key-executive-post.html | Bank of America Fills A Key Executive Post | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/stauffer-chemical-elects-3.html | Stauffer Chemical Elects 3 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/taxi-driver-surrenders-in-shooting-of-sailor-18.html | Taxi Driver Surrenders In Shooting of Sailor, 18 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hemingway-shrine-to-be-bigger.html | Hemingway Shrine to Be Bigger | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/american-electric-posts-record-net.html | AMERICAN ELECTRIC POSTS RECORD NET | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/upstate-hospital-grant.html | Upstate Hospital Grant | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/iviichiharu-mishima.html | IVIICHIHARU MISHIMA | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/city-center-troupe-sings-the-yeoman.html | CITY CENTER TROUPE SINGS THE YEOMAN' | True | RICHARD D. FREED. | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/allies-in-germany-send-protest-on-air-hazard.html | Allies in Germany Send Protest on Air Hazard | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/area-of-dubuque-swept-by-floods-river-is-at-24foot-mark-some-people.html | AREA OF DUBUQUE SWEPT BY FLOODS; River Is at 24-Foot Mark -- Some People Evacuated | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hawthorne-out-as-college-site-state-university-is-puzzled-by.html | HAWTHORNE OUT AS COLLEGE SITE; State University Is Puzzled by Westchester Furor -County Defends Tract By SYDNEY H. SCHANBERG | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/electricity-output-73-over-64-rate.html | ELECTRICITY OUTPUT 7.3% OVER '64 RATE | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/owensillinois-glass-co.html | Owens-Illinois Glass Co. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/soviet-resumes-industrial-gains-report-on-first-quarter-of-1965-is.html | SOVIET RESUMES INDUSTRIAL GAINS; Report on First Quarter of 1965 Is Optimistic | True | By Theodore Shabad | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/sidelights-margin-buying-on-upswing.html | Sidelights; Margin Buying On Upswing | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pupils-put-first-in-teacher-code-obligation-to-the-profession-is.html | PUPILS PUT FIRST IN TEACHER CODE; Obligation to the Profession Is Also Emphasized | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dean-at-marquette-resigns.html | Dean at Marquette Resigns | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/darien-weighs-tax-needs.html | Darien Weighs Tax Needs | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/market-weakens-as-trading-eases-texas-gulf-falls-to-65-34-topping.html | MARKET WEAKENS AS TRADING EASES; Texas Gulf Falls to 65 3/4 Topping Most Active List on a 194,800 Turnover | True | By Robert Metz | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/icc-stays-order-on-greyhound-bid-backing-of-railway-express.html | I.C.C. STAYS ORDER ON GREYHOUND BID; Backing of Railway Express Purchase Withheld | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dr-herbert-weichsel.html | DR. HERBERT WEICHSEL | True | Special Co The .'ew York Times i | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/phone-session-told-of-rise-in-volume-at-meeting-hears-good-news.html | Phone Session Told of Rise in Volume; A.T. & T. MEETING HEARS GOOD NEWS | True | By Gene Smith | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/profits-decline-at-american-can-strike-depresses-earnings-despite.html | PROFITS DECLINE AT AMERICAN CAN; Strike Depresses Earnings Despite Gains in Sales | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/sports-of-the-times-at-the-yankee-opener.html | Sports of The Times; At the Yankee Opener | True | By Arthur Daley | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/yugoslavs-trial-postponed.html | Yugoslav's Trial Postponed | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/national-distillers.html | National Distillers | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pope-resumes-audiences.html | Pope Resumes Audiences | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rubber-workers-win-28cent-raise-reach-2-year-agreement-with.html | RUBBER WORKERS WIN 28-CENT RAISE; Reach 2-Year Agreement With Industry's Big 3 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hens-in-cuba-busy-but-the-cows-lag.html | HENS IN CUBA BUSY, BUT THE COWS LAG | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/ulrnlblalock.html | UlrnlBlalock | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/play-schools-group-electsi-i-rs-lehman-as-president.html | Play Schools Group Elects1 i rs. Lehman as President | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rabbi-asks-for-lifting-of-5-oclock-curtain.html | Rabbi Asks for Lifting Of '5 o'Clock Curtain' | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-director-chosen-by-general-telephone.html | New Director Chosen By General Telephone | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/david-lees-is-fiance-of-nancy-barr-siege.html | David Lees Is Fiance'; Of Nancy Barr Siege! | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/indians-top-angels-on-home-run-in-10th.html | INDIANS TOP ANGELS ON HOME RUN IN 10TH | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/south-african-held-under-house-arrest-gets-3-hours-to-wed.html | South African Held Under House Arrest Gets 3 Hours to Wed | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bonds-are-placed-by-florida-power-30-million-issue-is-won-by-first.html | BONDS ARE PLACED BY FLORIDA POWER; $30 Million Issue Is Won by First Boston Corp. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/paint-ceiling-first.html | Paint Ceiling First | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nancy-sinatra-to-be-divorced.html | Nancy Sinatra to Be Divorced | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/reform-democrats-urge-redistricting-commission.html | Reform Democrats Urge Redistricting Commission | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/snider-takes-reisers-spot-as-manager-of-spokane.html | Snider Takes Reiser's Spot As Manager of Spokane | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/news-of-realty-leasehold-loan-1379-million-is-lent-for-horizon.html | NEWS OF REALTY: LEASEHOLD LOAN; $13.79 Million Is Lent for Horizon Houses in Jersey | True | By Francis X. Clines | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/3-unions-charge-illegal-lockout-in-shutdown-of-baltimore-paper.html | 3 Unions Charge Illegal Lockout in Shutdown of Baltimore Paper | True | By Ben A. Franklin | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/tito-and-ben-bella-score-us.html | Tito and Ben Bella Score U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/revision-is-urged-in-penal-methods-citizens-group-proposes-action.html | REVISION IS URGED IN PENAL METHODS; Citizens Group Proposes Action to Ease Crowding and Help Offenders REVISION IS URGED IN PENAL METHODS | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/arthur-comyns-carr.html | ARTHUR COMYNS-CARR | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/transport-news-maritime-pacts-hall-calls-manning-scales-and.html | TRANSPORT NEWS: MARITIME PACTS; Hall Calls Manning Scales and Automation Issues | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bonds-two-large-security-issues-are-well-received-by-investors.html | Bonds: Two Large Security Issues Are Well Received by Investors; TRADERS PLEASED WITH ACCEPTANCE | True | By John H. Allan | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/reprieve-for-the-new-haven.html | Reprieve for the New Haven | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/governor-taking-johnstons-seat-south-carolinian-to-resign-to-enter.html | GOVERNOR TAKING JOHNSTON'S SEAT; South Carolinian to Resign to Enter Congress -- 1966 Election Slated | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nickel-producer-sets-profit-mark-international-also-reports-record.html | NICKEL PRODUCER SETS PROFIT MARK; International Also Reports Record Deliveries | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/clarkschwebel-to-expand.html | Clark-Schwebel to Expand | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/in-the-nation-the-senate-on-vietnam.html | In The Nation: The Senate on Vietnam | True | By Arthur Krock | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/e-david-rosens-have-son.html | E. David Rosens Have Son | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dr-philip-n-harris.html | DR. PHILIP N. HARRIS | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/twins-rout-yanks-72-with-3-homers-in-opener-at-stadium-before-38212.html | Twins Rout Yanks, 7-2, With 3 Homers in Opener at Stadium Before 38,212; PASCUAL IS VICTOR WITH RELIEF HELP | True | By Joseph Durso | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-supplies-of-crude-oil-show-increase-for-week.html | U.S. Supplies of Crude Oil Show Increase for Week | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/envoys-talk-in-warsaw.html | Envoys Talk In Warsaw | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/democrats-give-city-area-an-edge-in-redistricting-plan-for-assembly.html | DEMOCRATS GIVE CITY AREA AN EDGE IN REDISTRICTING; Plan for Assembly Shifts Upstate's Voting Power With Loss of 14 Seats SUBURBS GAIN THE MOST Senate Situation Confused -- 2 Formulas Drafted to Meet Court's Criticism CITY AREA GIVEN DISTRICTING EDGE | True | By R.w. Apple Jr.special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/javits-to-seek-legislation.html | Javits To Seek Legislation | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/first-lady-to-dedicate-garden.html | First Lady To Dedicate Garden | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rosewall-heads-pro-tennis-draw-laver-gonzalez-and-gimeno-seeded-in.html | ROSEWALL HEADS PRO TENNIS DRAW; Laver, Gonzalez and Gimeno Seeded in Tourney Here | True | By Allison Danzig | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/painters-faster-than-senate.html | Painters Faster Than Senate | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/czechs-to-ship-typewriters.html | Czechs to Ship Typewriters | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/neutrals-plan-rejected.html | Neutrals' Plan Rejected | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/wf-schrafft-sons-names-new-president.html | W.F. Schrafft & Sons Names New President | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/curtisswright-corp.html | Curtiss-Wright Corp. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/consolidation-coal.html | Consolidation Coal | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/15-million-bond-issue-is-placed-by-venezuela.html | $15 Million Bond Issue Is Placed by Venezuela | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/reds-rout-jackson-and-beat-cubs-92-on-jays-4hitter.html | Reds Rout Jackson And Beat Cubs, 9-2, On Jay's 4-Hitter | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bishop-criticizes-catholic-schools-assails-financing-methods-urges.html | BISHOP CRITICIZES CATHOLIC SCHOOLS; Assails Financing Methods -- Urges End of Raffles, Sales and Bazaars BISHOP CRITICIZES CATHOLIC SCHOOLS | True | By Gene Currivan | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/vacations-matinees-spring-jam-midtown-throngs-give-holiday-air-to.html | Vacations, Matinees, Spring Jam Midtown; Throngs Give Holiday Air to Area | True | By Thomas Buckley | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/columbia-graduate-students-protest-rise-in-tuition-fee.html | Columbia Graduate Students Protest Rise in Tuition Fee | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/kennecott-plans-australia-hunt-copper-company-to-finance-a-search.html | KENNECOTT PLANS AUSTRALIA HUNT; Copper Company to Finance a Search for Minerals | True | By Gerd Wilcke | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/districting-plans-compared.html | Districting Plans Compared | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pastore-predicts-tv-links-for-all-satellite-system-is-praised-as.html | PASTORE PREDICTS TV LINKS FOR ALL; Satellite System Is Praised as Goodwill Factor | True | By Val Adams | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/president-takes-a-foreseen-walk-balmy-day-lures-him-out-as.html | PRESIDENT TAKES A FORESEEN WALK; Balmy Day Lures Him Out as Reporters Expected | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/small-kitchen-doesnt-cramp-actresss-style-fair-lady-of-cuisine-put.html | Small Kitchen Doesn't Cramp Actress's Style; Fair Lady of Cuisine Put Experiences as Cook Into a Book | True | By Craig Claiborne | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/canadianmade-film-on-youth-opens-run.html | CANADIAN-MADE FILM ON YOUTH OPENS RUN | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/frick-gets-plea-on-murakami.html | Frick Gets Plea on Murakami | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/doctor-held-up-in-office.html | Doctor Held Up in Office | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/boy-15-killed-by-train-after-sneaking-into-fair.html | Boy, 15, Killed by Train After Sneaking Into Fair | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |