Exhibit D67

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-bolivian-delegate-at-un.html | New Bolivian Delegate at U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/22-race-horses-die-in-kentucky-blaze.html | 22 RACE HORSES DIE IN KENTUCKY BLAZE | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-haven-rests-case-opposition-will-speak.html | New Haven Rests Case, Opposition Will Speak | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/card-party-to-aid-scholarship-fund.html | Card Party to Aid Scholarship Fund | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/publishers-give-turk-an-award-owner-of-paper-circulated-in-villages.html | PUBLISHERS GIVE TURK AN AWARD; Owner of Paper Circulated in Villages Honored | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/congo-is-confident-on-voting-deadline.html | CONGO IS CONFIDENT ON VOTING DEADLINE | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/philadelphia-man-guilty-in-17-wood-alcohol-deaths.html | Philadelphia Man Guilty In 17 Wood Alcohol Deaths | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/short-interest-registers-a-dip-big-board-total-falls-to-6675780.html | SHORT INTEREST REGISTERS A DIP; Big Board Total Falls to 6,675,780 Shares | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lemass-reelected-announces-cabinet.html | LEMASS RE-ELECTED; ANNOUNCES CABINET | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pentagon-policy-scored.html | Pentagon Policy Scored | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-automation-units-offered.html | New Automation Units Offered | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/suffolk-racing-again-put-off.html | Suffolk Racing Again Put Off | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/thomas-suggests-terms-for-cease-fire.html | Thomas Suggests Terms for Cease Fire | True | NORMAN THOMAS | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/atomic-test-in-nevada.html | Atomic Test in Nevada | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/humphrey-stars-as-show-reopens-crowds-surge-around-and-guards-are.html | HUMPHREY STARS AS SHOW REOPENS; Crowds Surge Around and Guards Are Hard-Pressed | True | By Philip Benjamin | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/affectionately-490-finishes-first-by-5-lengths-in-toboggan-at.html | Affectionately, $4.90, Finishes First by 5 Lengths in Toboggan at Aqueduct; CHIEFTAIN IS NEXT IN $27,950 STAKE Blum Guides Jacobs' Mare to Easy Victory in Dash -- Exclusive Nashua 3d | True | By Michael Strauss | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bogalusa-group-pickets-city-hall-negroes-and-mayor-viewed-as.html | BOGALUSA GROUP PICKETS CITY HALL; Negroes and Mayor Viewed as Drifting Further Apart | True | By Roy Reedspecial To The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/negro-who-joined-klan-reported-missing-in-idaho.html | Negro Who Joined Klan Reported Missing in Idaho | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/had-word-on-terrain.html | Had Word on Terrain | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pakistanis-report-new-clash.html | Pakistanis Report New Clash | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/two-german-operas-at-mannes-college.html | TWO GERMAN OPERAS AT MANNES COLLEGE | True | RAYMOND ERICSON. | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/commodities-prices-of-copper-futures-drop-daily-limit-on-strike.html | Commodities: Prices of Copper Futures Drop Daily Limit on Strike Settlement; MARKET DECLINES FROM THE OPENING | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/merger-is-delayed.html | Merger Is Delayed | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/testimony-is-ended-in-fein-retrial-bid.html | TESTIMONY IS ENDED IN FEIN RETRIAL BID | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/ap-and-upi-printers-put-in-johnsons-office.html | A.P. and U.P.I. Printers Put in Johnson's Office | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/giants-vanquish-pirates-3-to-2-2run-homer-by-mccovey-gives-marichal.html | GIANTS VANQUISH PIRATES, 3 TO 2; 2-Run Homer by McCovey Gives Marichal Victory | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/makarios-dropping-some-sentry-posts.html | MAKARIOS DROPPING SOME SENTRY POSTS | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/quartet-is-heard-with-raper-on-oboe.html | QUARTET IS HEARD WITH RAPER ON OBOE | True | R.D.F. | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/stock-split-voted-at-monon-meeting.html | STOCK SPLIT VOTED AT MONON MEETING | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-executive-director-named-by-the-waterfront-commission-sirignano.html | New Executive Director Named By the Waterfront Commission; Sirignano Is Appointed to Succeed Finney -- Will Continue as Counsel | True | By George Horne | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/newburgh-picks-fiscal-chief-first-negro-in-high-post.html | Newburgh Picks Fiscal Chief; First Negro in High Post | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bigart-and-gavzer-receive-mike-berger-awards.html | Bigart and Gavzer Receive Mike Berger Awards | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/japanese-seismologist-suggests-a-method-of-predicting-quakes.html | Japanese Seismologist Suggests A Method of Predicting Quakes | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/descalation-needed.html | Descalation' Needed | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/miltown-off-list-of-tranquilizers-but-it-will-continue-to-be-used-a.html | MILTOWN OFF LIST OF TRANQUILIZERS; But It Will Continue to Be Used as a Sedative | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/child-to-mrs-blaicher-jr.html | Child to Mrs. Blaicher Jr. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/husband-charged-in-death-of-wife-4-children-slain.html | Husband Charged in Death Of Wife; 4 Children Slain | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/macapagal-tells-lodge-saigon-must-not-fall.html | Macapagal Tells Lodge Saigon Must Not Fall | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nyerere-begins-dutch-visit.html | Nyerere Begins Dutch Visit | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-president-named-by-building-congress.html | New President Named By Building Congress | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/modest-profit-is-shown-by-puplisher-curtis-registers-a-modest.html | Modest Profit' Is Shown by Puplisher; CURTIS REGISTERS 'A MODEST PROFIT' | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/books-of-the-times-samuel-eliot-morisons-magnificent-story-of.html | Books of The Times; Samuel Eliot Morison's Magnificent Story of America | True | By Charles Poore | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/burlesque-coming-to-mayfair.html | Burlesque Coming to Mayfair | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/despite-vectra-women-cling-to-nylon.html | Despite Vectra, Women Cling to Nylon | True | By Virginia Lee Warren | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/two-make-merry-as-they-rob-home-drink-and-dance-while-they-await.html | TWO MAKE MERRY AS THEY ROB HOME; Drink and Dance While They Await Residents' Return | True | By Raymond H. Anderson | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/barthelmesss-widow-dies.html | Barthelmess's Widow Dies | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/3-typhoid-cases-in-smethwick.html | 3 Typhoid Cases in Smethwick | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/advertising-ad-bureau-stresses-creativity.html | Advertising Ad Bureau Stresses Creativity | True | By Walter Carlson | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pollution-work-ordered.html | Pollution Work Ordered | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/brown-company.html | Brown Company | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/spiegel-inc.html | Spiegel, Inc. | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dip-in-earnings-reported-by-broadcasting-system-cbs-reports-in.html | Dip in Earnings Reported By Broadcasting System; C.B.S. Reports in Earnings At Lively Stockholder Meeting | True | By Richard Phalon | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lotte-lehmann-77-and-teaching-town-hall-benefit-audience-enjoys.html | LOTTE LEHMANN: 77 AND TEACHING; Town Hall Benefit Audience Enjoys Lieder Class | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nevada-agency-revokes-licenses-of-casino-man.html | Nevada Agency Revokes Licenses of Casino Man | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/college-entry-crisis-is-found-worsening-influx-on-campus-is-found.html | College Entry Crisis Is Found Worsening; INFLUX ON CAMPUS IS FOUND GROWING | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lakers-conquer-celtics-126105-trail-by-21-in-playoffs-for-nba.html | LAKERS CONQUER CELTICS, 126-105; Trail by 2-1 In Playoffs for N.B.A. Championship | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dog-shows-are-urged-to-adopt-new-junior-showmanship-rules.html | Dog Shows Are Urged to Adopt New Junior Showmanship Rules | True | By John Rendel | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/nancy-k-iosenthal-4-prospective-bride.html | Nancy K. Iosenthal ,4 Prospective Bride | True | Special to Ttle New York Thrle. | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/allied-to-expand-discount-selling.html | ALLIED TO EXPAND DISCOUNT SELLING | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rally-by-dodgers-tops-mets-5-to-1-drysdale-gains-victory-with-help.html | RALLY BY DODGERS TOPS METS, 5 TO 1; Drysdale Gains Victory With Help -- Stengel Ejected | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/alpine-storm-forces-halt-in-search-for-eight-youths.html | Alpine Storm Forces Halt In Search for Eight Youths | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-authorities-denounced-by-4-philippine-senators.html | U.S. Authorities Denounced By 4 Philippine Senators | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/yugoslavia-cold-to-peking-demand-briton-reports-opposition-to.html | YUGOSLAVIA COLD TO PEKING DEMAND; Briton Reports Opposition to Insistence That U.S. Quit Vietnam Before Talks | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-says-shastri-is-still-invited-white-house-seeks-to-make-up-for.html | U.S. SAYS SHASTRI IS STILL INVITED; White House Seeks to Make Up for Diplomatic Snub U.S. Says Shastri Is Still Invited; Seeks to Make Amends for Snub | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/palmer-hoyt-is-confirmed-in-us-information-post.html | Palmer Hoyt Is Confirmed In U.S. Information Post | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/fair-lady-rights-go-to-cbs-after-1971.html | 'Fair Lady' Rights Go To C.B.S. After 1971 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/roads-battered-in-north-vietnam-air-strikes-called-effective-by.html | ROADS BATTERED IN NORTH VIETNAM; Air Strikes Called Effective by Saigon Military Chief | True | By Jack Langguth | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/arms-talks-open-thant-sees-crisis-un-leader-urges-drive-to-curb.html | ARMS TALKS OPEN; THANT SEES CRISIS; U.N. Leader Urges Drive to Curb Nuclear Race | True | By Sam Pope Brewer | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/borden-company.html | Borden Company | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/illinois-senate-bars-new-4year-term-for-fepc-chief.html | Illinois Senate Bars New 4-Year Term For F.E.P.C. Chief | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/textron-inc.html | Textron, Inc. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/atom-show-opens-in-lisbon.html | Atom Show Opens in Lisbon | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/navy-denounced-on-hiring-in-asia-nmu-urges-halt-in-use-of-japanese.html | NAVY DENOUNCED ON HIRING IN ASIA; N.M.U. Urges Halt in Use of Japanese Seamen | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/alabama-business-leader-says-enemies-speak-for-the-state.html | Alabama Business Leader Says 'Enemies' Speak for the State | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bedside-network-lists-annual-ball-at-waldorf.html | Bedside Network Lists Annual Ball at Waldorf | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/birth-control-diet-for-pigeons-tested-in-effort-to-cut-number.html | Birth Control Diet for Pigeons Tested in Effort to Cut Number | True | By Tania Long | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/miss-crawford-1955-debutante-will-be-married-graduate-of-stanford.html | Miss Crawford, 1955 Debutante, Will Be Married; [Graduate of Stanford Is Betrothed to William E. Pike, Bank Aide | True | scetl to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/seoul-accused-on-use-of-gas.html | Seoul Accused on Use of Gas | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/tellers-to-certify-abel-election-to-presidency-of-steelworkers.html | Tellers to Certify Abel Election To Presidency of Steelworkers; Report Neil Week Will Give His Margin as 10,000 Votes -- McDonald to Fight On | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dr-oscar-hirsch-86-medical-specialist.html | DR. OSCAR HIRSCH, 86, MEDICAL SPECIALIST | True | Special to Ti.e New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/italian-court-orders-ponti-and-sophia-loren-to-trial.html | Italian Court Orders Ponti And Sophia Loren to Trial | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/roosevelt-tempers-his-albany-drive.html | Roosevelt Tempers His Albany Drive | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/brazilian-president-heads-court-and-frees-a-leftist.html | Brazilian President Heads Court and Frees a Leftist | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/england-50-soccer-victor.html | England 5-0 Soccer Victor | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/serbian-mystery-a-poets-return-stalinists-works-published-in-exfoes.html | SERBIAN MYSTERY: A POET'S RETURN; Stalinist's Works Published in Ex-Foe's Magazine | True | By David Binder | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lenin-prize-given-for-hamlet-film-actor-and-director-honored-leonid.html | LENIN PRIZE GIVEN FOR 'HAMLET' FILM; Actor and Director Honored -- Leonid Kogan Also Cited | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/mr-keogh-retires.html | Mr. Keogh Retires | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/sister-teresa-gertrude-80-retired-seton-hall-professor.html | Sister Teresa Gertrude, 80; Retired Seton Hall Professor | True | Special tO lle I' | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/security-council-is-urged-to-meet-on-rhodesia-vote.html | Security Council Is Urged To Meet on Rhodesia Vote | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lo-a-magic-city-awakens-and-wizard-rejoices-people-flock-in-to-the.html | Lo, a Magic City Awakens and Wizard Rejoices; People Flock in to the Music of Clicking Turnstiles But for a Moment a Cannon Seems to Fire at Them | True | By McCandlish Phillips | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/hegtor-ghevighny-author-60-dies-historical-novelist-defied.html | HEGTOR GHEVIGHNY, AUTHOR, 60, DIES; Historical Novelist Defied Blindness, Scorned Pity | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/womens-schools-feel-rights-drive-the-seven-sisters-colleges-admit.html | WOMEN'S SCHOOLS FEEL RIGHTS DRIVE; The 'Seven Sisters' Colleges Admit More Negroes | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/harewood-house-to-sell-rare-art-treasures-of-british-estate-to-help.html | HAREWOOD HOUSE TO SELL RARE ART; Treasures of British Estate to Help Pay for Upkeep | True | By James Feron | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/astros-get-9-runs-in-last-2-innings-to-halt-phils-114.html | Astros Get 9 Runs In Last 2 Innings To Halt Phils, 11-4 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/scholar-for-the-senate-donald-stuart-russell.html | Scholar for the Senate; Donald Stuart Russell | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/moscow-may-day-parade-may-be-put-off-to-may-9.html | Moscow May Day Parade May Be Put Off to May 9 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-haven-mayor-injured.html | New Haven Mayor Injured | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/no-envoy-to-vatican.html | No Envoy to Vatican | True | C. STANLEY LOWELL Associate Director Protestants and Other Americans United | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/li-woman-pleads-guilty-on-trickortreat-poison.html | L.I. Woman Pleads Guilty On 'Trick-or-Treat' Poison | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/chinese-reject-us-vietnam-bid-pcking-scores-demand-for-saigons.html | CHINESE REJECT U.S. VIETNAM BID; Peking Scores Demand for Saigon's Independence | True | By Seymour Topping | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/48-rise-is-seen-in-electric-items.html | 4.8% RISE IS SEEN IN ELECTRIC ITEMS | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/skowrons-homer-stops-red-sox-31-blast-with-man-on-base-in-11th-wins.html | SKOWRON'S HOMER STOPS RED SOX, 3-1; Blast, With Man on Base in 11th, Wins for White Sox | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/apartheids-refugees.html | Apartheid's Refugees | True | D.E. STEWARD | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/mrs-william-phifer.html | MRS. WILLIAM E. PHIFER | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/zaretzki-attacked-on-minimum-wages.html | ZARETZKI ATTACKED ON MINIMUM WAGES | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/siamese-twin-dies-in-peru.html | Siamese Twin Dies in Peru | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pcking-said-to-turn-hainan-into-modern-strategic-base.html | Peking Said to Turn Hainan Into Modern Strategic Base | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/shoe-corp-fills-key-posts.html | Shoe Corp. Fills Key Posts | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/sunday-dinner-to-help-civil-rights-programs.html | Sunday Dinner to Help Civil Rights Programs | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/harold-l-meints-dies-pilot-in-kyushu-bombing.html | Harold L. Meints Dies; Pilot in Kyushu Bombing | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/the-ballet-was-royal-the-crowd-early-and-the-meal-hasty-7-oclock.html | The Ballet Was Royal, the Crowd Early and the Meal Hasty; 7 O'Clock Curtain at Met Disrupts Dinner Hour | True | By Charlotte Curtis | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/potomac-electric.html | Potomac Electric | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/cecil-g-house.html | CECIL G. HOUSE | True | Special to The New Y,lrk Tibel's, | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/american-export.html | American Export | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/now-a-topless-for-daughters.html | Now a Topless for Daughters | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/vice-president-named-by-national-lead-co.html | Vice President Named By National Lead Co. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/talks-in-indonesia-on-laos-possible.html | TALKS IN INDONESIA ON LAOS POSSIBLE | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/british-pound-is-unchanged-canadian-dollar-drops-slightly.html | British Pound Is Unchanged; Canadian Dollar Drops Slightly | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/greek-queen-in-orthodox-faith.html | Greek Queen in Orthodox Faith | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/future-of-press-is-called-bright-nations-newspapers-expect-to-grow.html | FUTURE OF PRESS IS CALLED BRIGHT; Nation's Newspapers Expect to Grow in All Aspects | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/dr-king-urges-bar-association-to-help-abolish-unjust-laws.html | Dr. King Urges Bar Association To Help Abolish Unjust Laws | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/158000-open-the-fairs-second-year-paid-admissions-are-3-times-more.html | 158,000 Open the Fair's Second Year; Paid Admissions Are 3 Times More Than First Day's in '64 158,000, Half of Them Children, Attend World's Fair on Crisp, Sunny Opening Day HUMPHREY SPEAKS AT SINGER BOWL Shares Dais With Wagner, Brandt and Warren -- Crowd Is Exuberant | True | By Robert Alden | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/rochester-telephone.html | Rochester Telephone | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/venturis-ailment-diagnosed.html | Venturi's Ailment Diagnosed | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/new-brooklyn-parking-curbs.html | New Brooklyn Parking Curbs | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/star-clown-of-the-circus-slain-in-hotel-a-block-from-garden-paul.html | Star Clown of the Circus Slain In Hotel a Block From Garden; Paul Jung, 65, Who Tickled Millions, Is Found Shortly After Start of Show A FAMOUS CLOWN FOUND MURDERED | True | By Irving Spiegel | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/pedro-albizu-campos-73dies-fiery-puerto-rican-nationalist.html | Pedro Albizu Campos, 73,Dies; Fiery Puerto Rican Nationalist; Terrorist's Followers Tried go Assassinate Truman in '50 mWaS Pardoned Last Year | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/a-proud-mans-triumph-spahn-refuses-bullpen-help-in-9th-and.html | A Proud Man's Triumph; Spahn Refuses Bull-Pen Help in 9th And Vindicates Himself With Critics | True | By Leonard Koppettspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/ikhail-astangov-soviet-stage-star.html | [IKHAIL ASTANGOV, SOVIET STAGE STAR | True | Special to The Ne, York Time | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/violin-pawned-for-40-brings-offer-of-3500.html | Violin Pawned for $40 Brings Offer of $3,500 | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/60-seized-in-strike-at-bicycle-plant.html | 60 SEIZED IN STRIKE AT BICYCLE PLANT | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/meadow-skipper-21-choice-in-good-time-pace-tonight-50000-feature.html | Meadow Skipper 2-1 Choice in Good Time Pace Tonight; $50,000 FEATURE DRAWS FIELD OF 8 Smoke Cloud of New Zealand Is Second Choice at 5-2 for 1 1/4-Mile Event | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/villanova-honors-editor.html | Villanova Honors Editor | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/italians-set-back-germans-in-soccer-final-10-morrone-scores.html | Italians Set Back Germans in Soccer Final, 1-0; MORRONE SCORES SECOND-HALF GOAL Italians Take Round-Robin Play at Randalls Island -- Aris, Ukrainians Tie, 0-0 | True | By William J. Brioidy | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/sulphur-shipment-stopped-in-mexico.html | SULPHUR SHIPMENT STOPPED IN MEXICO | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/marines-battle-guerrillas.html | Marines Battle Guerrillas | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/bridge-berckman-novel-recalls-the-partnership-session.html | Bridge: Berckman Novel Recalls the Partnership Session | True | By Alan Truscott | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/horowitz-selects-may-9-for-return-pianist-to-give-first-recital.html | HOROWITZ SELECTS MAY 9 FOR RETURN; Pianist to Give First Recital Since '53 at Carnegie Hall | True | By Milton Esterow | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/industrial-stocks-edge-ahead-on-the-london-market-in-a-session-of.html | Industrial Stocks Edge Ahead on the London Market in a Session of Quiet Trading; SHARES IN PARIS SHOW A DECLINE Losses Also Mark Activity In Milan, Zurich, Tokyo, Montreal and Toronto | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/federal-contract-in-albany.html | Federal Contract in Albany | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/yanks-give-it-the-old-mets-try-jazz-combo-among-colorful-touches.html | Yanks Give It the Old Mets Try; Jazz Combo Among Colorful Touches for Opener | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/vulcania-heading-for-junk-pile-too-italian-liner-sails-to-join.html | VULCANIA HEADING FOR JUNK PILE, TOO; Italian Liner Sails to Join Saturnia in Oblivion | True | By Werner Bamberger | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/stock-prices-ease-on-american-list-turnover-declines.html | Stock Prices Ease On American List; Turnover Declines | True | By Alexander R. Hammer | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/law-on-nazis-in-effect-today.html | Law on Nazis in Effect Today | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/cards-down-braves-63.html | Cards Down Braves, 6-3 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/texas-lawyer-joins-white-house-staff.html | TEXAS LAWYER JOINS WHITE HOUSE STAFF | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/backing-for-channel-13.html | Backing for Channel 13 | True | ARTHUR F. KNOWLES | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/fred-kramer-fiance-of-miss-janet-retzker.html | Fred Kramer Fiance Of Miss Janet Retzker! | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/olympic-expanding.html | Olympic Expanding | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/fat-old-ferry-finally-gets-by-beam-trimmed-she-passes-jersey.html | FAT OLD FERRY FINALLY GETS BY; Beam Trimmed, She Passes Jersey Drawbridge | True | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/thant-again-offers-to-assist-in-quest-for-vietnam-peace-help-on.html | Thant Again Offers To Assist in Quest For Vietnam Peace; HELP ON VIETNAM OFFERED BY THANT | True | By Peter Kihss | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/observer-george-the-extinct.html | Observer: George the Extinct | True | By Russell Baker | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/yemeni-shakeup-cuts-salals-power.html | Yemeni Shake-up Cuts Salal's Power | True | By Dana Adams Schmidt | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/moro-supports-johnson-on-asia-2d-day-of-white-house-talks-is-termed.html | MORO SUPPORTS JOHNSON ON ASIA; 2d Day of White House Talks Is Termed 'Very Fruitful' | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-aide-arrives-in-israel-for-talks-on-middle-east.html | U.S. Aide Arrives in Israel For Talks on Middle East | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/john-castles-72-lawyer-banker-partner-in-investment-firm-dies-in.html | JOHN CASTLES, 72, LAWYER, BANKER; Partner in Investment Firm Dies -In Both World Wars | True | Special to The New York Times ] | 1993-05-05 | RE0000622401 | B00000183440 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/muggers-attack-brooklyn-judge-sorin-thrown-to-sidewalk-and-beaten.html | MUGGERS ATTACK BROOKLYN JUDGE; Sorin Thrown to Sidewalk and Beaten and Robbed | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/tigers-top-athletics-10.html | Tigers Top Athletics, 1-0 | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/moscowrome-flights-begin.html | Moscow-Rome Flights Begin | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/con-ed-rangers-atop-empire-state-watch-for-smoke.html | Con Ed 'Rangers,' Atop Empire State, Watch for Smoke | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-likely-to-spur-ground-warfare-in-south-vietnam-washington-is.html | U.S. LIKELY TO SPUR GROUND WARFARE IN SOUTH VIETNAM; Washington Is Disappointed by Negative Reaction to Offer of Negotiation AIR ACTION TO CONTINUE But Widening of Bombings in North Doubted -- Plans Given by McNamara U.S. LIKELY TO SPUR GROUND WARFARE | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/arab-policeman-slain-in-aden.html | Arab Policeman Slain in Aden | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/unidentified-plane-drops-bombs-in-thailand-jungle.html | Unidentified Plane Drops Bombs in Thailand Jungle | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/police-report-rise-in-rape-cases-here.html | POLICE REPORT RISE IN RAPE CASES HERE | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/goldwaters-fly-to-geneva-before-motoring-to-france.html | Goldwaters Fly to Geneva Before Motoring to France | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/65-home-openers-draw-well.html | 65 Home Openers Draw Well | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/civil-war-over-poverty.html | Civil War Over Poverty | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/budd-company-appoints-two.html | Budd Company Appoints Two | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/us-air-exercise-in-canada.html | U.S. Air Exercise in Canada | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/lundquist-is-forced-to-5-sets-by-briton.html | LUNDQUIST IS FORCED TO 5 SETS BY BRITON | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/liquor-price-floor-accepted-by-macys.html | LIQUOR PRICE FLOOR ACCEPTED BY MACYS | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/klan-leader-in-britain-hints-subsidiary-there.html | Klan Leader, in Britain, Hints Subsidiary There | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/father-suspect-in-8-road-deaths-mother-and-7-children-die-in-newark.html | FATHER SUSPECT IN 8 ROAD DEATHS; Mother and 7 Children Die in Newark Car Crash | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/cambodian-parley-backed.html | Cambodian Parley Backed | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/robert-moses-the-host-a-man-of-peace-with-understanding.html | Robert Moses the Host: A Man Of Peace With Understanding | True | By Murray Schumach | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/deadline-extended.html | Deadline Extended | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/broker-enters-guilty-plea-in-theft-of-investors-money.html | Broker Enters Guilty Plea In Theft of Investors' Money | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/steel-union-bars-industry-offer-walkout-feared-plans-or-pension.html | STEEL UNION BARS INDUSTRY OFFER; WALKOUT FEARED; Plans or Pension Benefits and Extension of Pacts Rejected in Pittsburgh STEEL UNION BARS INDUSTRY OFFER | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/boy-stabbed-by-3-youths-in-attack-on-brooklyn-street.html | Boy Stabbed by 3 Youths In Attack on Brooklyn Street | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/ward-foods-inc.html | Ward Foods, Inc. | True | | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/july-wedding-set-for-joyce-finger.html | July Wedding Set For Joyce Finger | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/gains-predicted-for-ny-central-perlman-sights-profit-rise-merger.html | GAINS PREDICTED FOR N.Y. CENTRAL; Perlman Sights Profit Rise -- Merger Action Noted GAINS PREDICTED FOR N.Y. CENTRAL | True | Special to The New York Times | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/roland-mather.html | ROLAND MATHER | True | Sp.lal to The ,cw York Time | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-22 | 1965-04-22 | https://www.nytimes.com/1965/04/22/archives/paris-next-for-jay-trump-and-rider-winner-of-the-grand-national.html | Paris Next for Jay Trump and Rider; Winner of the Grand National Will Race at Auteuil June 20 | True | By Lincoln A. Werden | 1993-05-05 | RE0000622401 | B00000183440 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/prize-is-awarded-crusading-books-publisher-rewards-clubs-fight-for.html | PRIZE IS AWARDED CRUSADING BOOKS; Publisher Rewards Club's Fight for Redwoods | True | By Harry Gilroy | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/truth-or-propaganda.html | Truth or Propaganda? | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/andrew-wilson-banker-is-dead-chairman-who-guided-rise-of-county.html | ANDREW WILSON, BANKER, IS DEAD; Chairman Who Guided Rise of County Trust Was 73 | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/cocktail-parties-precede-dinner-of-kips-bay-club-youths-of.html | Cocktail Parties Precede Dinner Of Kips Bay Club; Youths of Organization Entertain Guests at Plaza Benefit | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/a-semiloyal-actor-lampoons-elizabeth-and-queen-loves-it.html | A 'Semiloyal' Actor Lampoons Elizabeth And Queen Loves It | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/brooklyn-centers-opened.html | Brooklyn Centers Opened | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/algeria-states-her-stand.html | Algeria States Her Stand | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/army-to-test-new-plane.html | Army to Test New Plane | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/narcotics-suspect-slain-by-patrolman.html | NARCOTICS SUSPECT SLAIN BY PATROLMAN | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dickinson-paces-texas-golf-by-a-stroke-with-65-despite-a-shoulder.html | Dickinson Paces Texas Golf by a Stroke With 65 Despite a Shoulder Injury; LEADER CONTINUES WITH MEDICATION | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/monroney-heads-postal-unit.html | Monroney Heads Postal Unit | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mrs-milton-c-jacober.html | MRS. MILTON C. JACOBER! | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/award-to-honor-slain-newsman-polk-prize-to-be-tribute-to-reporter.html | AWARD TO HONOR SLAIN NEWSMAN; Polk Prize to Be Tribute to Reporter Killed in Congo | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/prederby-fete-tuesday.html | Pre-Derby Fete Tuesday | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/troopers-sent-to-bogalusa.html | Troopers Sent to Bogalusa | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/l-8-dickinson-76-a-grass-expert-retired-professor-at-u-of.html | L. 8. DIOKINSON, 76., A GRASS EXPERT; Retired Professor at U. of Massachusetts U__n't Dies | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/gimbel-earnings-at-122-year-high-final-period-helps-chain-show-a.html | GIMBEL EARNINGS AT 122-YEAR HIGH; Final Period Helps Chain Show a Gain of 38% GIMBEL EARNINGS SET 122-YEAR HIGH | True | By Clare M. Reckert | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/300-state-workers-picket-at-sing-sing.html | 300 STATE WORKERS PICKET AT SING SING | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/low-profit-issue-at-worthington-officials-say-higher-return-to.html | LOW PROFIT ISSUE AT WORTHINGTON; Officials Say Higher Return to Holders Is 'in Sight' | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sidelights-natex-still-alive-and-hopeful.html | Sidelights; Natex Still Alive and Hopeful | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/turkish-cypriotes-wary.html | Turkish Cypriotes Wary | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/specialists-study-care-in-hospitals-less-than-optimal-found-in-43.html | SPECIALISTS STUDY CARE IN HOSPITALS; Less Than 'Optimal' Found in 43% of 430 Cases in Teamster Fund Survey | True | By Morris Kaplan | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/helena-rubenstein-inc.html | Helena Rubenstein Inc. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/house-is-asked-to-reduce-mrs-powells-18907-pay.html | House Is Asked to Reduce Mrs. Powell's $18,907 Pay | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/us-acts-to-force-racket-testimony-proposes-contempt-penalty-for.html | U.S. ACTS TO FORCE RACKET TESTIMONY; Proposes Contempt Penalty for Silence After Immunity | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/soviet-advisers-arrive-in-nairobi-17-technicians-reach-kenya-a-arms.html | SOVIET ADVISERS ARRIVE IN NAIROBI; 17 Technicians Reach Kenya -- Arms Gift Still Awaited | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/peking-attacks-tito.html | Peking Attacks Tito | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/stewart-arrives-in-prague.html | Stewart Arrives in Prague | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-bullard-company.html | The Bullard Company | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/athens-is-halting-talks-on-cyprus-penalizing-turks-for-threat-to.html | ATHENS IS HALTING TALKS ON CYPRUS; Penalizing Turks for Threat to Church and Minority | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/hyman-gla.html | Hyman -- Gla' | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/john-reilly-fiance-ofeximconick-i.html | John Reilly Fiance OfexiMiMCOnick I | True | p 'a! to Th 'e York Time, . | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/penal-code-revision.html | Penal Code Revision | True | HERBERT WECHSLER | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/industrial-loans-rise-14-million-climb-contrasts-to-dip-of-27.html | INDUSTRIAL LOANS RISE $14 MILLION; Climb Contrasts to Dip of $27 Million Last Week | True | By Douglas W. Cray | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/steel-union-vote-sets-strike-may-1-but-mediation-chief-seeks-to.html | STEEL UNION VOTE SETS STRIKE MAY 1; But Mediation Chief Seeks to Head Off a Walkout STEEL UNION VOTE SETS STRIKE MAY 1 | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/artsong-program-given-by-alice-esty.html | ART-SONG PROGRAM GIVEN BY ALICE ESTY | True | RICHARD D. FREED | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/commodities-index-shows-slight-drop.html | COMMODITIES INDEX SHOWS SLIGHT DROP | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dick-wessel-is-dead-at-52-movie-and-television-actor.html | Dick Wessel is Dead at 52; Movie and Television Actor | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/british-guiana-adopts-budget.html | British Guiana Adopts Budget | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/westchester-officer-killed.html | Westchester Officer Killed | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sales-tax-yield-rises-21-million-city-gets-328-million-in-9-months.html | SALES TAX YIELD RISES $21 MILLION; City Gets $328 Million in 9 Months -- Economy Hailed | True | By Charles G. Bennett | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/trucking-volume-stages-27-gain-us-rail-carloadings-fall-37-during.html | TRUCKING VOLUME STAGES 2.7% GAIN; U.S. Rail Carloadings Fall 3.7% During the Week | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dr-king-in-boston-for-rights-drive-meets-with-governor-he-will-lead.html | DR. KING IN BOSTON FOR RIGHTS DRIVE; Meets With Governor -- He Will Lead March Today | True | By John H. Fenton | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/steel-at-the-brink.html | Steel at the Brink | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/emerson-turns-back-scott-in-houston-tennis-75-108.html | Emerson Turns Back Scott In Houston Tennis, 7-5, 10-8 | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-reaction-in-israel.html | The Reaction in Israel | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/foreign-affairs-twenty-years-after-the-elbe.html | Foreign Affairs: Twenty Years After the Elbe | True | By C.I. Sulzberger | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mrs-warga-team-wins-jersey-golf-2-birdies-decide-womens-event-at.html | MRS. WARGA TEAM WINS JERSEY GOLF; 2 Birdies Decide Women's Event at Crestmont | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mrs-schwartz-has-son.html | Mrs. Schwartz Has Son | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/at-t-appoints-a-vice-president.html | A.T. & T. Appoints A Vice President | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/norwalk-capital-budget-up.html | Norwalk Capital Budget Up | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/gretchen-merrill-exice-skater-dies.html | Gretchen Merrill, Ex-Ice Skater, Dies | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/brief-strike-snarls-southern-railway.html | BRIEF STRIKE SNARLS SOUTHERN RAILWAY | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/economist-quits-post-at-barnard-robert-lekachman-finds-trend-too.html | ECONOMIST QUITS POST AT BARNARD; Robert Lekachman Finds Trend Too 'Abstract' | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/korean-leader-says-us-aid-brings-selfsufficiency-near-favors-a.html | Korean Leader Says U.S. Aid Brings Self-Sufficiency Near; Favors a Shift in Assistance From Grants to Long Loans -- Economic Gains Cited | True | By Robert Trumbull | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/revlon-inc.html | REVLON, Inc. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mississippi-seen-growing-calmer-rights-workers-tell-parley-racial.html | MISSISSIPPI SEEN GROWING CALMER; Rights Workers Tell Parley Racial Climate Is Easing | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/canadas-bill-rate-rises.html | Canada's Bill Rate Rises | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/jury-traces-sale-of-unfit-meat-to-schools-and-hospitals-here.html | Jury Traces Sale of Unfit Meat To Schools and Hospitals Here | True | By Philip Benjamin | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/twins-defeat-yanks-82-on-kaats-5hit-pitching-and-olivas-two-homers.html | Twins Defeat Yanks, 8-2, on Kaat's 5-Hit Pitching and Oliva's Two Homers; DOWNING ROUTED IN SECOND INNING Versalles Gets Inside-Park Homer in Ninth -- Yanks Hitless Until Fifth | True | By Joseph Durso | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/widow-calls-city-terrible.html | Widow Calls City Terrible | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/williams-staying-on-at-johnson-request.html | WILLIAMS STAYING ON AT JOHNSON REQUEST | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/womens-group-to-hear-boyd.html | Women's Group to Hear Boyd | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/new-yorker-wins-dar-election.html | New Yorker Wins D.A.R. Election | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sunny-italy-sends-fashions-for-rain.html | Sunny Italy Sends Fashions for Rain | True | By Bernadine Morris | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/scholarship-offer-by-us-to-kenya-students-denied.html | Scholarship Offer by U.S. To Kenya Students Denied | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/al-hirt-plays-at-carnegie-hall-supported-by-jazz-virtuosos.html | Al Hirt Plays at Carnegie Hall, Supported by Jazz Virtuosos | True | JOHN S. WILSON. | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/hawks-win-by-31-and-trail-canadiens-2-1-in-final-stanley-cup.html | Hawks Win by 3-1 and Trail Canadiens, 2-1, in Final Stanley Cup Playoffs; LATE FIGHTS MAR GAME IN CHICAGO Wharram Returns to Hawks' Line-Up and Helps Down Canadiens in 3d Contest | True | By Gerald Eskenazispecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/gruening-and-bundy-debate-on-vietnam.html | GRUENING AND BUNDY DEBATE ON VIETNAM | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/grand-jury-indicts-8-in-massachusetts.html | GRAND JURY INDICTS 8 IN MASSACHUSETTS | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/tear-gas-halts-alabama-march-2d-peaceful-protest-held-after.html | TEAR GAS HALTS ALABAMA MARCH; 2d, Peaceful Protest Held After Demopolis Flare-Up | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/ticket-manager-ordered-jailed-shubert-employe-fined-and-given.html | TICKET MANAGER ORDERED JAILED; Shubert Employe Fined And Given 8-Month Term | True | By Louis Calta | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/american-express-picks-counsel.html | American Express Picks Counsel | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/alpine-search-party-finds-8-missing-swiss-scouts.html | Alpine Search Party Finds 8 Missing Swiss Scouts | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/pecanbutter-sauce-good-on-vegetables.html | Pecan-Butter Sauce Good on Vegetables | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/2-more-car-makers-reject-union-offer.html | 2 MORE CAR MAKERS REJECT UNION OFFER | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/pound-circulation-rose-4489000-in-the-week.html | Pound Circulation Rose 4,489,000 in the Week | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/trylon-realty-elects-a-new-chief-officer.html | Trylon Realty Elects A New Chief Officer | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/botticelli-ball-aids-italian-orphanages.html | Botticelli Ball Aids Italian Orphanages | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/city-state-and-county-agree-on-financing-albany-renewal.html | City, State and County Agree On Financing Albany Renewal | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/for-medicare-bill.html | For Medicare Bill | True | SAMUEL STANDARD, M.D. | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mrs-frances-lewis-is-wed.html | !Mrs. Frances Lewis Is Wed | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/colleges-defend-using-computers-educators-at-chicago-parley-say.html | COLLEGES DEFEND USING COMPUTERS; Educators at Chicago Parley Say Rising Enrollments Bring Need of Machines COLLEGES DEFEND USING COMPUTERS | True | By Austin C. Wehrweinspecial to the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/crown-zellerbach-will-borrow-100-million-in-expansion-plan-paper.html | Crown Zellerbach Will Borrow $100 Million in Expansion Plan; PAPER COMPANIES REPORT EARNINGS | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/visitors-to-us-spend-1-billion-outlay-in-1964-a-record-travel.html | VISITORS TO U.S. SPEND $1 BILLION; Outlay in 1964 a Record, Travel Survey Finds | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dell-gains-israeli-net-final.html | Dell Gains Israeli Net Final | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bengazi-hanover-970-victor-in-good-time-pace-at-yonkers.html | Bengazi Hanover, $9.70, Victor In Good Time Pace at Yonkers | True | By Louis Effrat | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/johnson-asks-13-billion-for-school-aid-program.html | Johnson Asks $1.3 Billion For School Aid Program | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/14-million-savings-in-army-depot-cuts.html | $14 MILLION SAVINGS IN ARMY DEPOT CUTS | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/three-top-banking-posts-filled.html | Three Top Banking Posts Filled | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/filipinos-tell-us-to-be-wary-in-any-vietnam-negotiations.html | Filipinos Tell U.S. to Be Wary In Any Vietnam Negotiations | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/al-balding-quits-golf-tour.html | Al Balding Quits Golf Tour | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sunspots-start-cycle-of-11-years-power-is-below-average-but-may.html | SUNSPOTS START CYCLE OF 11 YEARS; Power Is Below Average but May Imperil Astronauts | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/merle-osterer-to-wed.html | Merle Osterer to Wed | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/peacekeeping-talk-at-un-restrained.html | PEACEKEEPING TALK AT U.N. RESTRAINED | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/royal-gems-unguarded-as-sentry-lies-in-bed.html | Royal Gems Unguarded As Sentry Lies in Bed | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/typhoid-in-britain-stirs-racial-issue.html | TYPHOID IN BRITAIN STIRS RACIAL ISSUE | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/training-linked-to-dock-safety-accident-rate-high-in-ports-that.html | TRAINING LINKED TO DOCK SAFETY; Accident Rate High in Ports That Have No Programs | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/presidents-bulb-drive-reaches-ladies-room.html | President's Bulb Drive Reaches Ladies' Room | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/pennsy-chief-seeks-merger-curb-study-saunders-seeks-a-merger-study.html | Pennsy Chief Seeks Merger Curb Study; SAUNDERS SEEKS A MERGER STUDY | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/3-jersey-nurses-killed-in-a-cartruck-collision.html | 3 Jersey Nurses Killed In a Car-Truck Collision | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bourguiba-makes-peace-bid-to-israel-bourguiba-makes-offer-to-israel.html | Bourguiba Makes Peace Bid to Israel; BOURGUIBA MAKES OFFER TO ISRAEL | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/prices-of-industrial-shares-in-london-hold-recent-firm-levels-in.html | Prices of Industrial Shares in London Hold Recent Firm Levels in Light Trading BANK-RATE NEWS SPURS NO ACTION | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/threatens-subpoenas.html | Threatens Subpoenas | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/parley-on-latin-america.html | Parley on Latin America | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/pope-john-monument-set.html | Pope John Monument Set | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/shrivers-expecting-5th-child.html | Shrivers Expecting 5th Child | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/illigen-schaeffer.html | Illigen -- Schaeffer | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bridge-charity-games-bring-out-both-quality-and-quantity.html | Bridge: Charity Games Bring Out Both Quality and Quantity | True | By Alan Truscott | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/texas-instruments.html | Texas Instruments | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/boys-nursemaid-acts-as-big-brother-to-him.html | Boy's Nursemaid Acts As Big Brother to Him | True | By Lisa Hammel | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/stock-split-voted.html | Stock Split Voted | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/moscow-vs-peking.html | Moscow vs. Peking | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/juliet-repeated-by-royal-ballet-macmillan-work-emerges-as-series-of.html | JULIET' REPEATED BY ROYAL BALLET; MacMillan Work Emerges as Series of Contrasts | True | By Allen Hughes | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/aaron-richmond-pianist-i-beaam_e?_onc?rt-manager.html | Aaron Richmond, Pianist, i Beaam_e?_onc?rt Manager | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/strike-parley-set-today-in-baltimore.html | STRIKE PARLEY SET TODAY IN BALTIMORE | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/goldwaters-visit-vineyards.html | Goldwaters Visit Vineyards | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/132d-tornado-victim-dies.html | 132d Tornado Victim Dies | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bonds-supply-of-municipal-issues-put-on-the-market-is-running-at-a.html | Bonds: Supply of Municipal Issues Put on the Market Is Running at a High Level; CALIFORNIA PLANS SCHOOL OFFERING | True | By John H. Allan | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/british-pound-stages-advance-canadian-dollar-eases-slightly.html | British Pound Stages Advance; Canadian Dollar Eases Slightly | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/phillipseckardt-electronic.html | Phillips-Eckardt Electronic | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/yemen-republicans-will-seek-accord.html | YEMEN REPUBLICANS WILL SEEK ACCORD | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/diamond-international-corp.html | Diamond International Corp. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/alsco-lifts-siding-prices.html | Alsco Lifts Siding Prices | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/carol-hermanns-engaged.html | Carol Hermanns Engaged | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/chief-of-maintenance-named-by-american.html | Chief of Maintenance Named by American | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/st-johns-strong-for-penn-relays-6000-to-compete-in-2day-track-meet.html | ST. JOHN'S STRONG FOR PENN RELAYS; 6,000 to Compete in 2-Day Track Meet Opening Today | True | By Frank Litsky | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/formula-resolves-settlement-strike.html | FORMULA RESOLVES SETTLEMENT STRIKE | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/tiomkin-to-be-producer.html | Tiomkin to Be Producer | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/chile-takes-over-rails-as-strikes-and-riots-spread.html | Chile Takes Over Rails as Strikes And Riots Spread | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/stephanie-merle-tenny-to-be-married-in-july.html | Stephanie Merle Tenny[ To Be Married in July.[ | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/policy-approved.html | Policy Approved | True | EDWIN EZEKIEL | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/a-policy-for-excellence.html | A Policy For Excellence | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/for-boating-on-a-low-budget-just-dial-portside.html | For Boating on a Low Budget, Just Dial Portside | True | By Steve Cady | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/hopes-dashed-for-meeting-of-two-laotian-leaders.html | Hopes Dashed for Meeting Of Two Laotian Leaders | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/toward-economic-union-of-the-americas.html | Toward Economic Union of the Americas | True | JACOB K. JAVITS | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/victim-of-shooting-dies.html | Victim of Shooting Dies | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/france-may-end-link-with-seato-de-gaulle-said-to-consider-action-in.html | FRANCE MAY END LINK WITH SEATO; De Gaulle Said to Consider Action in Vietnam Crisis | True | By Drew Middleton | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/benington-named-coach-of-michigan-state-five.html | Benington Named Coach Of Michigan State Five | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/jack-kelly-seeks-to-join-american-football-league.html | Jack Kelly Seeks to Join American Football League | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/margot-fonteyn-and-nureyev-will-dance-on-sullivan-show.html | Margot Fonteyn and Nureyev Will Dance on Sullivan Show | True | By Val Adams | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/volume-is-higher-on-american-list.html | VOLUME IS HIGHER ON AMERICAN LIST | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/cowpokes-of-british-columbia-git-along-by-jeep-or-by-copter.html | Cowpokes of British Columbia Git Along by Jeep or by Copter; Kamloops Is Center of Cattle Country, Pardner, but Not So as You Can Notice It | True | By Jay Walzspecial To The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/international-pipe-elects.html | International Pipe Elects | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/industry-climate-cited-by-scranton-pennsylvania-head-lists-moves-to.html | INDUSTRY CLIMATE CITED BY SCRANTON; Pennsylvania Head Lists Moves to Draw Business | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dr-glucks-suit-dismissed-sought-to-regain-clinic-post.html | Dr. Gluck's Suit Dismissed; Sought to Regain Clinic Post | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/northern-pacific-railway.html | Northern Pacific Railway | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/pearl-bailey-in-hospital.html | Pearl Bailey in Hospital | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/2-agencies-reported-considering-a-merger.html | 2 Agencies Reported Considering a Merger | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/diver-for-zim-finds-collision-clue-gone-evidence-gone-in-shalom.html | Diver for Zim Finds Collision 'Clue' Gone; EVIDENCE GONE IN SHALOM CRASH | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/city-to-abolish-its-junior-highs-shift-teachers-target-date-73.html | CITY TO ABOLISH ITS JUNIOR HIGHS, SHIFT TEACHERS; TARGET DATE '73 Union Issues Warning on Forced Transfers of Instructors BOARD TO ABOLISH ALL JUNIOR HIGHS | True | By Leonard Buder | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/3-alabama-klansmen-indicted-in-the-slaying-of-mrs-liuzzo.html | 3 Alabama Klansmen Indicted In the Slaying of Mrs. Liuzzo | True | By Fred P. Graham | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/exgi-to-mark-wartime-feat.html | Ex-G.I. to Mark Wartime Feat | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/students-protest-berkeley-ouster-but-dirty-word-advocates-fail-to.html | STUDENTS PROTEST BERKELEY OUSTER; But 'Dirty Word' Advocates Fail to Rouse Crowd | True | By Wallace Turnerspecial To The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/boycott-affects-parliament.html | Boycott Affects Parliament | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/two-named-knights-of-garter.html | Two Named Knights of Garter | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/patricia-m-stauffer-engaged-to-thomas-everett-may-jr.html | Patricia M. Stauffer Engaged To Thomas Everett May Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/brandt-arrives-in-london.html | Brandt Arrives in London | True | Special to New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/havana-denounces-us-on-maneuvers.html | HAVANA DENOUNCES U.S. ON MANEUVERS | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/exploding-lighter-hurts-boy.html | Exploding Lighter Hurts Boy | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/united-states-pipe-foundry.html | United States Pipe & Foundry | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/saigons-buddhist-leaders-call-for-a-2bay-ceasefire.html | Saigon's Buddhist Leaders Call for a 2-Bay Cease-Fire | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mrs-stevenson.html | MRS. STEVENSON | True | Special to The 'ew York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/wilson-to-invite-a-commons-test-on-steel-program-white-paper-on.html | WILSON TO INVITE A COMMONS TEST ON STEEL PROGRAM; White Paper on Labor Plan for Take-Over Will Start Showdown Next Week | True | By Anthony Lewis | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/us-aides-forecast-latin-gain-this-year.html | U.S. AIDES FORECAST LATIN GAIN THIS YEAR | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/ruling-stresses-right-to-counsel-appeals-court-says-all-poor-persons.html | RULING STRESSES RIGHT TO COUNSEL; Appeals Court Says All Poor Persons Must Be Informed | True | By R.w. Apple Jr.special To The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/precautions-in-north.html | Precautions in North | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/washington-president-johnsons-new-diplomacy.html | Washington: President Johnson's New Diplomacy | True | By James Reston | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/columbia-crew-loses-nine-men-ullrich-cuts-7-for-training.html | COLUMBIA CREW LOSES NINE MEN; Ullrich Cuts 7 for Training Infractions, 2 Others Quit | True | By Allison Danzig | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/fanny-hill-ruled-obscene.html | Fanny Hill' Ruled Obscene | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/500-police-added-to-street-patrol-mayor-strengthens-fight-on-crime.html | 500 POLICE ADDED TO STREET PATROL; Mayor Strengthens Fight on Crime at Night -- Warns of Increased Cost | True | By Homer Bigart | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-commissioner-and-the-mudela.html | The Commissioner and the Mudela | True | By Orville Prescott | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/urban-unit-set-up-in-house.html | Urban Unit Set Up in House | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sir-pierson-dixon-dead-at-60-headed-britains-un-mission-longtime.html | Sir Pierson Dixon Dead at 60; Headed Britain's U.N. Mission; Long-Time Diplomat Served in Key Posts for 20 Years-Wrote Books on Classics | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/miami-mood-wins-aqueduct-sprint-castle-forbes-runs-third-in-return.html | MIAMI MOOD WINS AQUEDUCT SPRINT; Castle Forbes Runs Third in Return to Racing | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/wood-field-and-stream-number-of-fish-caught-isnt-everything-for.html | Wood, Field and Stream; Number of Fish Caught Isn't Everything for Anglers on Susquehanna Flats | True | By Oscar Godbout | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/missing-negro-turns-up.html | Missing Negro Turns Up | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/son-for-mrs-conovitz.html | Son for Mrs. Conovitz | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/profit-mark-set-by-socony-mobil-share-earnings-unchanged-but-total.html | PROFIT MARK SET BY SOCONY MOBIL; Share Earnings Unchanged, but Total Rises Slightly COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/tobacco-concern-increases-profit-americans-sales-in-quarter-advance.html | TOBACCO CONCERN INCREASES PROFIT; American's Sales in Quarter Advance 10% From 1964 | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/johnsons-favorite-lake-now-carries-his-name.html | Johnson's Favorite Lake Now Carries His Name | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/methodists-leader-prince-albert-taylor-jr.html | Methodists' Leader; Prince Albert Taylor Jr. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/flareup-at-mississippi-u.html | Flare-up at Mississippi U. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/twa-finances-major-jet-order-borrowing-100-million-to-pay-for-12.html | T.W.A. FINANCES MAJOR JET ORDER; Borrowing $100 Million to Pay for 12 Boeing 707's -- 5 1/4% Notes Arranged | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/third-republican-in-jersey-primary-for-governorship.html | Third Republican In Jersey Primary For Governorship | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/liu-nine-downs-upsala-on-7hitter-by-karp-52.html | L.I.U. Nine Downs Upsala On 7-Hitter by Karp, 5-2 | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bulgaria-breaks-silence-on-plot-3-officials-seized-but-sofia-denies.html | BULGARIA BREAKS SILENCE ON PLOT; 3 Officials Seized, but Sofia Denies Coup Was Tried | True | By David Binder | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/spring-luncheon-of-drama-group-set-for-thursday-benefit-to-raise.html | Spring Luncheon Of Drama Group Set for Thursday; Benefit to Raise Funds for Scholarships to American Academy | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/byong-chun-kim-a-tenor-in-first-town-hall-recital.html | Byong Chun Kim, a Tenor, In First Town Hall Recital | True | HOWARD KLEIN. | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/ban-on-sudan-rally-brings-fears-of-more-violence.html | Ban on Sudan Rally Brings Fears of More Violence | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/interlake-steel-setting-records-sales-and-earnings-marks-cited-at.html | INTERLAKE STEEL SETTING RECORDS; Sales and Earnings Marks Cited at Annual Meeting | True | By Gerd Wilcke | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/core-to-protest-city-role-on-fair-pickets-on-sunday-to-decry-24.html | CORE TO PROTEST CITY ROLE ON FAIR; Pickets on Sunday to Decry $24 Million Outlay | True | By Robert Alden | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/agencies-accused-of-balking-inquiry.html | AGENCIES ACCUSED OF BALKING INQUIRY | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/new-soda-inspired-by-dogpatch-brew.html | New Soda Inspired By Dogpatch Brew | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/cook-islands-elect-chamber-in-step-toward-selfrule.html | Cook Islands Elect Chamber In Step Toward Self-Rule | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/fire-exchanged-near-base.html | Fire Exchanged Near Base | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/jockey-hurt-in-coast-spill.html | Jockey Hurt in Coast Spill | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/whitmore-given-alibi-for-slaying-woman-testifies-he-was-in-brooklyn.html | WHITMORE GIVEN ALIBI FOR SLAYING; Woman Testifies He Was in Brooklyn Apartment | True | By David Anderson | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/carborundum-co-elects.html | Carborundum Co. Elects | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/turks-studying-church.html | Turks Studying Church | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/commerce-aide-resigns-in-wake-of-suit-by-sec-klotz-quits-after.html | COMMERCE AIDE RESIGNS IN WAKE OF SUIT BY S.E.C; Klotz Quits After Disclosure That He Bought Texas Gulf Sulphur Stock on Tip | True | By Eileen Shanahan | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/italians-start-for-hanoi-today.html | Italians Start for Hanoi Today | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/wallace-is-urged-to-check-on-klan-alabama-law-chief-asks-aid-in.html | WALLACE IS URGED TO CHECK ON KLAN; Alabama Law Chief Asks Aid in Curbing 'Ruthless' Group | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/e-n-appleton-72-won-nobel-prize-physicist-died-for.html | E. N. APPLETON, 72, WON NOBEL PRIZE; Physicist Dies -Knighted for Radio-Wave St- Idies | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/union-carbide-reports-records-in-quarters-sales-and-profits.html | Union Carbide Reports Records In Quarter's Sales and Profits | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/state-rejects-bid-for-yonkers-bank-application-by-the-chemical-to.html | STATE REJECTS BID FOR YONKERS BANK; Application by the Chemical to Acquire First National Turned Down by Wille | True | By Robert Frost | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/eastern-store-center-elects.html | Eastern Store Center Elects | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sports-of-the-times-birthday-present.html | Sports of The Times; Birthday Present | True | By Arthur Daley | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/derwent-panel-names-winners-miss-hubbard-and-sanchez-to-get-awards.html | DERWENT PANEL NAMES WINNERS; Miss Hubbard and Sanchez to Get Awards for Acting | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/leftists-mar-rostows-tokyo-arrival.html | Leftists Mar Rostow's Tokyo Arrival | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/marlene-dietrich-begins-2-weeks-in-johannesburg.html | Marlene Dietrich Begins 2 Weeks in Johannesburg | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/jury-will-inquire-into-womens-jail.html | JURY WILL INQUIRE INTO WOMEN'S JAIL | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bomb-hurled-in-st-patricks-2-worshipers-burned-bomb-is-hurled-in-st.html | Bomb Hurled in St. Patrick's; 2 Worshipers Burned; BOMB IS HURLED IN ST. PATRICK'S | True | By Peter Millones | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/59-million-left-by-engineer.html | $5.9 Million Left by Engineer | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/600-girls-at-barnard-flee-fire-in-dormitory.html | 600 Girls at Barnard Flee Fire in Dormitory | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/its-facts-vs-facts-as-collegians-debate-for-title-40-teams-compete.html | It's Facts vs. Facts as Collegians Debate for Title; 40 Teams Compete at West Point in National Tourney With U.S. Policy at Issue | True | By Philip H. Doughertyspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/fordham-beats-wagner-70-as-carroll-excels-in-relief.html | Fordham Beats Wagner, 7-0, As Carroll Excels in Relief | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/where-to-give-blood.html | Where to Give Blood | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-instant-senators-russell-in-taking-over-johnstons-seat-rises-on.html | The Instant Senators; Russell, in Taking Over Johnston's Seat, Rises on Ladder That Has Proved Shaky | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/argentinesoviet-deal-due.html | Argentine-Soviet Deal Due | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/iraqi-army-said-to-drop-parachutists-to-fight-kurds.html | Iraqi Army Said to Drop Parachutists to Fight Kurds | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/alabama-senate-bill-eases-vote-test-house-may-balk.html | Alabama Senate Bill Eases Vote Test, House May Balk | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mr-ping-is-first-in-pimlico-race-hunch-pays-off-for-fans-as-pong-is.html | MR. PING IS FIRST IN PIMLICO RACE; Hunch Pays Off for Fans as Pong Is Aboard Victor | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/patience-in-vietnam-urged-by-humphrey.html | PATIENCE IN VIETNAM URGED BY HUMPHREY | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/industry-study-set-on-unlisted-quotes-unlisted-quotes-object-of.html | Industry Study Set On Unlisted Quotes; UNLISTED QUOTES OBJECT OF STUDY | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/naacp-schedules-cleveland-protest.html | N.A.A.C.P. SCHEDULES CLEVELAND PROTEST | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/lucky-debonair-cofavorite-for-derby-takes-blue-grass-stakes.html | Lucky Debonair, Co-Favorite for Derby, Takes Blue Grass Stakes; SHOEMAKER RIDES CHOICE TO VICTORY | True | By Joe Nichols | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/senators-debate-news-executives-douglas-and-dominick-hear-industrys.html | SENATORS DEBATE NEWS EXECUTIVES; Douglas and Dominick Hear Industry's Status Defended | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/lamson-gets-stock-offer.html | Lamson Gets Stock Offer | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/conference-on-americas-opens-at-mexican-resort.html | Conference on Americas Opens at Mexican Resort | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/national-and-midlandross.html | National and Midland-Ross | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/uptown-renewal-given-go-ahead-estimate-board-approves-revised-revised.html | UPTOWN RENEWAL GIVEN GO-AHEAD; Estimate Board Approves Revised Morningside Plan That Limits Columbia | True | By Samuel Kaplan | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/skepticism-at-the-un.html | Skepticism at the U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/courreggss-littlegirl-look-is-just-right-for-little-girls.html | Courregg's Little-Girl Look Is Just Right for Little Girls | True | By Patricia Peterson | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/most-stocks-gain-as-volume-rises-on-american-list.html | Most Stocks Gain As Volume Rises On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/detective-is-freed-in-eavesdrop-case.html | DETECTIVE IS FREED IN EAVESDROP CASE | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/behind-closed-doors.html | Behind Closed Doors | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/gorden-gets-added-post-at-nickel-co-of-canada.html | Gorden Gets Added Post At Nickel Co. of Canada | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/congos-services-still-a-un-task.html | CONGO'S SERVICES STILL A U.N. TASK | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/offering-is-filed-by-family-finance-35-million-in-debentures-slated.html | OFFERING IS FILED BY FAMILY FINANCE; $35 Million in Debentures Slated by Loan Concern | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/20hit-attack-by-orioles-overwhelms-senators-184.html | 20-Hit Attack by Orioles Overwhelms Senators, 18-4 | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/commodities-prices-of-copper-futures-register-sharp-gains-in-heavy.html | Commodities: Prices of Copper Futures Register Sharp Gains in Heavy Trading; GRAINS DECLINE IN LIGHT DEALINGS Potato Lots Continue to Rise Slightly -- Contracts for Cotton Show Advance | True | By James J. Nagle | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/retail-sales-in-us-stage-a-sharp-gain.html | RETAIL SALES IN U.S. STAGE A SHARP GAIN | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/soviet-asks-unity-of-reds-step-seen-as-bid-to-china-unity-among.html | Soviet Asks Unity of Reds; Step Seen as Bid to China; UNITY AMONG REDS URGED BY MOSCOW | True | By Henry Tanner | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/miss-janet-croweli-prospective-bride.html | Miss Janet Crowell [ Prospective 'Bride | True | Special to The New York Tims I | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/cubs-check-reds-on-run-in-8th-32-single-by-williams-drives-in.html | CUBS CHECK REDS ON RUN IN 8TH, 3-2; Single by Williams Drives In Beckert With Key Tally | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/parking-rule-suspended.html | Parking Rule Suspended | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/critic-at-large-birds-fortunately-havent-noticed-that-new-yorks.html | Critic at Large; Birds, Fortunately, Haven't Noticed That New York's Millions Crowd Them | True | By Brooks Atkinson | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/profit-rise-cited-by-ny-telephone.html | PROFIT RISE CITED BY N.Y. TELEPHONE | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/bond-issues-sold-by-state-schools-bids-involving-3-districts-total.html | BOND ISSUES SOLD BY STATE SCHOOLS; Bids Involving 3 Districts Total $11.7 Million | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/a-white-house-garden-is-named-for-mrs-kennedy-garden-is-named-for.html | A White House Garden Is Named for Mrs. Kennedy; GARDEN IS NAMED FOR MRS. KENNEDY | True | By Nan Robertson | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/church-debating-a-bid-to-dr-king-southern-presbyterians-will-act-to.html | CHURCH DEBATING A BID TO DR. KING; Southern Presbyterians Will Act Today on Invitation | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/city-and-un-discuss-welfare-island-school.html | City and U.N. Discuss Welfare Island School | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mitchell-pflaum.html | Mitchell -- Pflaum | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dr-h-becket-lang-is-dead-albany-hospital-psychiatrist.html | Dr. H. Becket Lang Is Dead;, Albany Hospital Psychiatrist | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/wars-end-urged.html | Wars' End Urged | True | VLADIMIR ALEKSANDROVICH KOTELNIKOV, Academician Director, Institute of Radio and Electronics | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/caution-is-voiced-on-new-haven-aid-us-official-says-commuter-plan.html | CAUTION IS VOICED ON NEW HAVEN AID; U.S. Official Says Commuter Plan Must Be Helpful to Other Areas, Too | True | By Richard Witkin | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/news-of-realty-highcost-suites-survey-finds-resurgence-of-luxury-housing.html | NEWS OF REALTY: HIGH-COST SUITES; Survey Finds Resurgence of Luxury Housing Demand | True | By Willim Robbins | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/lesley-s-bunim-to-be-the-bride-of-m-h-heafitz-alumna-o-barnard-and.html | Lesley S. Bunim To Be the Bride Of M. H. Heafitz; Alumna of Barnard and Surgeon Are Planning Wedding in June | True | Secial to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/4-companies-make-major-executive-shifts-companies-shift-top.html | 4 Companies Make Major Executive Shifts; COMPANIES SHIFT TOP EXECUTIVES | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mans-best-friend-leads-the-police-to-him.html | Man's Best Friend (?) Leads the Police to Him | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/15-us-aides-made-princeton-fellows.html | 15 U.S. AIDES MADE PRINCETON FELLOWS | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/volkswagen-plans-25-dividend-rise-for-shareholders.html | Volkswagen Plans 25% Dividend Rise For Shareholders | True | By Philip Shabecoffspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/peace-corps-lowers-aims.html | Peace Corps Lowers Aims | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/3d-lifeboat-race-planned.html | 3d Lifeboat Race Planned | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/new-economists-honored-in-soviet-lenin-award-to-3-viewed-as-blow-to.html | NEW ECONOMISTS HONORED IN SOVIET; Lenin Award to 3 Viewed as Blow to Old-Line Marxists | True | By Theodore Shabad | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sulphur-problem-erupts-in-mexico-possible-government-action-seen-as.html | SULPHUR PROBLEM ERUPTS IN MEXICO; Possible Government Action Seen as Permit Is Held Up | True | By Paul P. Kennedy | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/joseph-levitas.html | JOSEPH !. LEVITAS | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/gail-sykes-beats-mrs-dye-on-19th-hole-at-pinehurst.html | Gail Sykes Beats Mrs. Dye On 19th Hole at Pinehurst | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/so-who-gets-excited-dressen-of-tigers-is-wired-for-sound-but-casey.html | So Who Gets Excited?; Dressen of Tigers Is Wired for Sound But Casey Is Thrown Out for the Same | True | By Leonard Koppettspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/mayor-to-try-again-to-save-navy-yard.html | MAYOR TO TRY AGAIN TO SAVE NAVY YARD | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/vote-bill-debate-opened-in-senate-dirksen-quotes-jefferson-in-an.html | VOTE BILL DEBATE OPENED IN SENATE; Dirksen Quotes Jefferson in an Appeal for Passage | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/shell-announces-record-earnings-income-for-quarter-rises-12-per.html | SHELL ANNOUNCES RECORD EARNINGS; Income for Quarter Rises 12 Per Cent Over '64 | True | By William D. Smith | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/knight-advances-in-british-tennis.html | KNIGHT ADVANCES IN BRITISH TENNIS | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/brechts-baal-to-open-may-6.html | Brecht's 'Baal' to Open May 6 | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/rises-in-earnings-spur-stock-gains-international-oils-favored-and.html | RISES IN EARNINGS SPUR STOCK GAINS; International Oils Favored and Dow-Jones Reaches Closing High of 915.06 | True | By Robert Metz | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/manhattan-downs-adelphi-on-marzullo-grand-slam-95.html | Manhattan Downs Adelphi On Marzullo Grand Slam, 9-5 | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/miriam-mcaffery-feted-at-columbia.html | MIRIAM M'CAFFERY FETED AT COLUMBIA | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/texas-gulf-says-sec-rejected-profit-deal-texas-gulf-deal-rejected.html | Texas Gulf Says S.E.C. Rejected Profit Deal; TEXAS GULF DEAL REJECTED BY S.E.C. | True | By Richard Phalonspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/martin-marietta-corp.html | Martin Marietta Corp. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/erie-line-reduces-deficit.html | Erie Line Reduces Deficit | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/steingut-group-to-meet-wagner-negotiation-to-be-held-on-brooklyn.html | STEINGUT GROUP TO MEET WAGNER; Negotiation to Be Held on Brooklyn Leadership | True | By Martin Tolchin | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/emhart-corporation.html | Emhart Corporation | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/end-papers-the-gulls-way-by-louis-darling-illus-96-pages-morrow-650.html | End Papers; THE GULL'S WAY. By Louis. Darling. Illus. 96 pages. Morrow. $6.50. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/philharmonic-lists-soloists-for-coming-season-debuts-are-set-for-7.html | Philharmonic Lists Soloists for Coming Season; Debuts Are Set for 7 Artists -- Pianist, Last Heard in 1948, Will Return | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/many-questioned-in-clowns-death-police-find-murder-weapon-and.html | MANY QUESTIONED IN CLOWN'S DEATH; Police Find Murder Weapon and Wallet With $222 | True | By Irving Spiegel | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/professors-body-found.html | Professor's Body Found | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/floods-threaten-fourstate-area-johnson-makes-iowa-eligible-for.html | FLOODS THREATEN FOUR-STATE AREA; Johnson Makes Iowa Eligible for Federal Disaster Aid | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/music-an-evening-of-mendelssohn-philharmonic-is-led-by-william.html | Music: An Evening of Mendelssohn; Philharmonic is Led by William Steinberg Serkin Performs Solos in Two Concertos | True | By Raymond Ericson | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/johnny-dundee-exboxer-iside-featherweighttitleholder-noted-for.html | JOHNNY DUNDEE, EX-BOXER, ISDE; Featherweight Titleholder Noted for Colorful Career | True | ,Special to The New Y.,rk Ti.ns | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/catholic-educator-decries-conformity.html | Catholic Educator Decries Conformity | True | By Gene Currivan | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/un-group-asks-ban-on-rhodesia-voting.html | U.N. GROUP ASKS BAN ON RHODESIA VOTING | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/col-t-co-macaulay-aviation-pioneer-77.html | COL. T. Co MACAULAY, AVIATION PIONEER 77 | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/italys-premier-is-here-after-washington-talks.html | Italy's Premier Is Here After Washington Talks | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/soviet-five-beats-us.html | Soviet Five Beats U.S. | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/dodger-run-in-9th-downs-mets-21-roseboros-single-decides-koufax.html | DODGER RUN IN 9TH DOWNS METS, 2-1; Roseboro's Single Decides -- Koufax Hurls 4-Hitter | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/integrated-society-is-foreseen-within-generation-by-graham.html | Integrated Society Is Foreseen Within Generation by Graham | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/directory-to-dining.html | Directory To Dining | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/advertising-fcc-program-bid-irks-cbs.html | Advertising: F.C.C. Program Bid Irks C.B.S. | True | By Walter Carlsonspecial To the New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/jersey-teachers-pay.html | Jersey Teachers' Pay | True | PAUL BERLINER | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/councilmen-study-2-con-ed-stations-for-air-pollution.html | Councilmen Study 2 Con Ed Stations For Air Pollution | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/appeals-court-bars-ps-6-zoning-fight.html | APPEALS COURT BARS P.S. 6 ZONING FIGHT | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/stevenson-urges-flexibility-by-us-says-search-for-consensus-and-a.html | STEVENSON URGES FLEXIBILITY BY U.S.; Says Search for Consensus and a Will to Compromise Should Guide Policies STEVENSON URGES FLEXIBILITY BY U.S. | True | By Peter Kihss | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/methodists-defer-hearing-on-racial-merger-project.html | Methodists Defer Hearing On Racial Merger Project | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sarah-lawrence-center-to-get-a-new-director.html | Sarah Lawrence Center To Get a New Director | True | Special to The New York Times | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-23 | 1965-04-23 | https://www.nytimes.com/1965/04/23/archives/sunday-times-price-to-rise-in-area-50-miles-from-city.html | Sunday Times Price to Rise In Area 50 Miles From City | True | | 1993-05-05 | RE0000622403 | B00000183442 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/patient-is-held-in-slaying-of-wife-and-two-children.html | Patient Is Held in Slaying Of Wife and Two Children | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/rain-in-china-eases-drought.html | Rain in China Eases Drought | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/twins-trip-tigers-in-10-innings-86.html | TWINS TRIP TIGERS IN 10 INNINGS, 8-6 | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/juliana-receives-romney.html | Juliana Receives Romney | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mediation-offer-in-bogalusa.html | Mediation Offer in Bogalusa | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/auto-workers-open-talks-on-labor-and-civil-rights.html | Auto Workers Open Talks On Labor and Civil Rights | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/naacp-supports-citys-new-school-policy.html | N.A.A.C.P. Supports City's New School Policy | True | By Leonard Buder | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/lumet-joins-yiddish-revue.html | Lumet Joins Yiddish Revue | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bonds-some-government-issues-edge-upward-in-dull-day-dealers-expect.html | Bonds: Some Government Issues Edge Upward in Dull Day; DEALERS EXPECT RISE IN ACTIVITY | True | By Robert Frost | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/vietnam-gets-phone-link.html | Vietnam Gets Phone Link | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/seouls-showplace-official-builds-tourism-with-arcade-displaying-all.html | Seoul's Showplace; Official Builds Tourism With Arcade Displaying All of Country's Products | True | By Robert Trumbull | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/miss-ramona-a-vila-to-wed-in-aigon.html | Miss Ramona A vila To Wed in Saigon | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/end-papers-the-monocle-peep-show-edited-by-richard-r-lingeman-and.html | End Papers; THE MONOCLE PEEP SHOW. Edited by Richard R. Lingeman and Victor Navasky. Illustrated. 127 pp. Bantam. Paper, $1. | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/sun-oil-to-expand-refinery.html | Sun Oil to Expand Refinery | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/sports-opera.html | Sports Opera | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/2-capital-policemen-beaten-while-arresting-negroes.html | 2 Capital Policemen Beaten While Arresting Negroes | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/president-bourguibas-courage.html | President Bourguiba's Courage | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/4-million-left-by-rootes.html | $4 Million Left by Rootes | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/miss-rawls-shoots-a-69.html | Miss Rawls Shoots a 69 | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/william-sinclair-80-dies-exaide-of-meat-institute.html | William Sinclair, 80, Dies; Ex-Aide of Meat Institute | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/rally-canceled-in-sudan-country-is-reported-calm.html | Rally Canceled in Sudan; Country Is Reported Calm | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/one-of-10-most-wanted-caught.html | One of 10 Most Wanted Caught | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/two-state-rivers-proposed-for-us-conservation-plan.html | Two State Rivers Proposed For U.S. Conservation Plan | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mexico-willed-jews-art.html | Mexico Willed Jews' Art | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/vietcong-mine-kills-korean.html | Vietcong Mine Kills Korean | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/thant-bids-south-africa-let-youths-study-abroad.html | Thant Bids South Africa Let Youths Study Abroad | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/news-strike-talks-held-in-baltimore.html | NEWS STRIKE TALKS HELD IN BALTIMORE | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/criticism-moviemaking-here-troubles-film-union-and-city.html | Criticism Moviemaking Here Troubles Film Union and City | True | By Eugene Archer | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/richey-and-richardson-gain-upsets-in-houston-tennis.html | Richey and Richardson Gain Upsets in Houston Tennis | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/moscow-presses-for-talks.html | Moscow Presses for Talks | True | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/head-of-anticrime-section-leaving-justice-department.html | Head of Anti-Crime Section Leaving Justice Department | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ad-men-studying-study-on-public-officical-survey-of-attitude-to.html | AD MEN STUDYING STUDY ON PUBLIC; Off-Cited Survey of Attitude to Advertising Reviewed | True | By Walter Carlson | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cairo-halts-arms-for-congo-rebels-uar-said-to-fear-regime-may.html | CAIRO HALTS ARMS FOR CONGO REBELS; U.A.R. Said to Fear Regime May Capture Weapons | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/merle-park-and-macleary-join-for-royal-ballets-third-juliet.html | Merle Park and Macleary Join For Royal Ballet's Third 'Juliet' | True | By Allen Hughes | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mets-oppose-giants-in-opener-of-4game-series-at-san-francisco-new.html | Mets Oppose Giants in Opener of 4-Game Series at San Francisco; NEW YORKERS TIE GAME ON 4-IN 9TH | True | By Leonard Koppett | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/fcc-to-regulate-community-antenna-tv-systems.html | F.C.C. to Regulate Community Antenna TV Systems | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/violence-at-mississippi-u.html | Violence at Mississippi U. | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/gain-on-payments-seen-by-us-aide-commercial-official-predicts-march.html | GAIN ON PAYMENTS SEEN BY U.S. AIDE; Commercial Official Predicts March Will Show Surplus | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-gordons-85-takes-long-island-golf-opener.html | Mrs. Gordon's 85 Takes Long Island Golf Opener | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-knud-rasmussen-82-widow-of-arctic-explorer.html | Mrs. Knud Rasmussen, 82, Widow of Arctic Explorer | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ohio-students-balk-at-speakers-curb.html | OHIO STUDENTS BALK AT SPEAKERS CURB | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bridge-fourth-best-leads-can-aid-the-declaring-side-too.html | Bridge: Fourth Best Leads Can Aid The Declaring Side, Too. | True | By Alan Truscott | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/janet-claire-bagg-a-prosp_activ_e-bride.html | Janet Claire Bagg A Prosp_activ_e Bride | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/wholesale-prices-steady-for-week.html | WHOLESALE PRICES STEADY FOR WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/tunisians-to-visit-us.html | Tunisians to Visit U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bicyclist-lends-cachet-to-seventh-ave.html | Bicyclist Lends Cachet to Seventh Ave. | True | By Bernadine Morris | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-will-send-out-more-aides-to-talk-on-vietnam-policy.html | U.S. Will Send Out More Aides to Talk On Vietnam Policy | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/budget-cut-for-state-college-criticized.html | Budget Cut for State College Criticized | True | HOWARD J. SAMUELS | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/telephone-unit-plans-financing-325-million-sought-on-west-coast-for.html | TELEPHONE UNIT PLANS FINANCING; $325 Million Sought on West Coast for Improvements | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/algerian-aid-continues.html | Algerian Aid Continues | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/lisbon-censors-ease-curb-on-opposition.html | LISBON CENSORS EASE CURB ON OPPOSITION | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/planet-concept-of-moon-revived-swedish-physicist-recites-theory.html | PLANET CONCEPT OF MOON REVIVED; Swedish Physicist Recites Theory Offered in 1954 by Obscure Amateur SPECIALISTS ARE CHIDED Near Collision With Earth One Billion Years Ago Is Suggested by Findings | True | By John A. Osmundsen | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mediator-keeps-steel-talk-going-works-for-temporary-pact-to-prevent.html | MEDIATOR KEEPS STEEL TALK GOING; Works for Temporary Pact to Prevent Strike May 1 | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/latins-favor-passport-unity.html | Latins Favor Passport Unity | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/westbury-integration-plan-is-due-in-2-or-3-weeks.html | Westbury Integration Plan Is Due in 2 or 3 Weeks | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/south-african-ad.html | South African Ad | True | (The Rev.) ALTON H. STIVERS Associate Secretary for Voluntary Service College and University Division Executive Council of the Episcopal Church | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/2-soviet-museums-to-lend-paintings-france-agrees-to-send-art-from.html | 2 SOVIET MUSEUMS TO LEND PAINTINGS; France Agrees to Send Art From Louvre in Exchange | True | By Henry Kamm | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/venezia-loses-in-blaze-of-glory.html | Venezia Loses* in Blaze of Glory | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/armenians-to-mark-massacres-of-1915.html | ARMENIANS TO MARK MASSACRES OF 1915 | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/the-april-annual-is-set-for-tuesday.html | The April Annual Is Set for Tuesday | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/student-request-rejected.html | Student Request Rejected | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/tanzanian-envoy-reported-jailed-arrest-linked-to-rivalries-in-two.html | TANZANIAN ENVOY REPORTED JAILED; Arrest Linked to Rivalries in Two Nations' Merger | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/russians-buy-a-17000-lincoln-in-gromykos-name-russians-buy-lincoln.html | Russians Buy a $17,000 Lincoln in Gromyko's Name; Russians Buy Lincoln Limousine For $17,000 in Gromyko's Name | True | By John P. Callahan | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-public-opinion-studied-by-peking.html | U.S. Public Opinion Studied by Peking | True | By Seymour Topping | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/vietnam-problem-a-plane-shortage-limited-supplies-a-worry-as-losses.html | VIETNAM PROBLEM: A PLANE SHORTAGE; Limited Supplies a Worry as Losses Rise -- U.S. Craft Also Have Deficiencies VIETNAM PROBLEM: A PLANE SHORTAGE | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/dr-sydney-m-katz-physician-was-74.html | DR. SYDNEY M. KATZ, PHYSICIAN, WAS 74 | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/court-bars-a-delay-in-ruby-sanity-case.html | COURT BARS A DELAY IN RUBY SANITY CASE | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/whaling-days-depicted-in-a-jersey-exhibit-sea-hunts-of-the-past.html | Whaling Days Depicted in a Jersey Exhibit; Sea Hunts of the Past Live in Display at Princeton House | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/the-bowery-arty-and-avantgarde-studio-party-attracts-poets.html | THE BOWERY: ARTY AND AVANT-GARDE; Studio Party Attracts Poets, Novelists and Painters | True | By Harry Gilroy | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/fowler-considers-running-for-mayor.html | FOWLER CONSIDERS RUNNING FOR MAYOR | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/iron-decoration-forged-to-order-by-a-blacksmith.html | Iron Decoration Forged to Order By a Blacksmith | True | By Lisa Hammel | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-starting-drive-to-help-alcoholics-skid-row-is-target.html | U.S. Starting Drive To Help Alcoholics; Skid Row Is Target | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/two-robbers-fooled-by-newsmans-bag.html | Two Robbers Fooled By Newsman's Bag | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/big-latin-outlay-for-progress-due-65-development-total-to-be-12.html | BIG LATIN OUTLAY FOR PROGRESS DUE; '65 Development Total to Be 12 Billion, Leader Says | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/swissair.html | Swissair | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/walter-s-bucklin.html | WALTER S. BUCKLIN | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/doolittle-quits-museum-post.html | Doolittle Quits Museum Post | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/1000-is-donated-for-1968-olympics.html | $1,000 IS DONATED FOR 1968 OLYMPICS | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/reception-is-next-thursday.html | Reception Is Next Thursday | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/market-advances-in-active-session-on-american-list.html | Market Advances In Active Session On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/colombia-women-editors-due.html | Colombia Women Editors Due | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/moro-gets-citys-medal-of-honor.html | Moro Gets City's Medal of Honor | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/warren-s-beebe.html | WARREN S. BEEBE | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cornelia-clarke-lewis-bride-of-r-b-dopkins.html | Cornelia Clarke Lewis Bride of R. B. Dopkins | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/a-rally-at-rutgers.html | A Rally at Rutgers | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/meter-maids-win-praise-of-barnes-for-rise-in-tickets.html | Meter Maids Win Praise of Barnes For Rise in Tickets | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/refreshment-without-taxation-urged-by-swank-british-hotels.html | Refreshment Without Taxation Urged by Swank British Hotels; Refreshment Without Taxation Urged by Swank British Hotels | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/25-million-suit-filed-on-ore-find-bronx-doctor-asks-punitive.html | $25 MILLION SUIT FILED ON ORE FIND; Bronx Doctor Asks Punitive Damages of Texas Gulf and Morgan Bank | True | By Robert E. Tomasson | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/roberts-beats-red-sox-42-drives-in-3-of-orioles-runs.html | Roberts Beats Red Sox, 4-2; Drives In 3 of Orioles' Runs | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/3-heart-specialists-honored.html | 3 Heart Specialists Honored | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/podres-4hitter-downs-phils-40-dodger-posts-first-victory-since.html | PODRES 4-HITTER DOWNS PHILS, 4-0; Dodger Posts First Victory Since September of 1963 | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/the-school-bus-strike-goes-on.html | The School Bus Strike Goes On | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/appalachian-fund-bill-gains.html | Appalachian Fund Bill Gains | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/david-vinograd-fiance-of-miss-miranda-lewis.html | David Vinograd Fiance Of Miss Miranda Lewis | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/topics-a-week-for-libraries.html | Topics: A Week for Libraries | True | FRANK N. JONES | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-julius-weiss.html | MRS. JULIUS WEISS | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ohioan-heads-registrars.html | Ohioan Heads Registrars | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/dr-king-in-boston-common-rally-warns-against-nation-of-onlookers-dr.html | Dr. King, in Boston Common Rally, Warns Against Nation of Onlookers; Dr. King, in Boston Rain, Warns Against a Nation of Onlookers | True | By John H. Fenton | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/village-art-show-still-lacks-permit.html | VILLAGE' ART SHOW STILL LACKS PERMIT | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/anne-jay-i-married.html | Anne Jay 1 Married | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/lockheed-offers-vehicle-for-undersea-work-du-pont-develops-a.html | Lockheed Offers Vehicle for Undersea Work; Du Pont Develops a Plastic Family -- Solar Unit Used VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/jersey-bell-reports-rise-in-firstquarter-revenues.html | Jersey Bell Reports Rise In First-Quarter Revenues | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/daylight-saving-time-will-start-tomorrow.html | Daylight Saving Time Will Start Tomorrow | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ceremonies-end-dar-convention-scarsdale-woman-is-sworn-as.html | CEREMONIES END D.A.R. CONVENTION; Scarsdale Woman Is Sworn as President-General | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/lowell-resigns-as-rights-chief-city-aide-cites-pressure-of-his-law.html | LOWELL RESIGNS AS RIGHTS CHIEF; City Aide Cites Pressure of His Law Practice | True | By Morris Kaplan | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/roosevelt-raceway-sues-over-30-tax.html | ROOSEVELT RACEWAY SUES OVER 30% TAX | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/sidelights-big-broker-sets-its-hopes-high.html | Sidelights; Big Broker Sets Its Hopes High | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/imperial-oil-company.html | Imperial Oil Company | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/canadians-urged-to-mend-disunity-over-french-tory-insurgent-fights.html | Canadians Urged to Mend Disunity Over French; Tory Insurgent Fights Aim of Quebec for Autonomy | True | By Jay Walz | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cardigan-bays-troubles-mounting.html | Cardigan Bay's Troubles Mounting | True | By Louis Effrat | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/350-march-in-demopolis.html | 350 March in Demopolis | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/morganb-stark-and-miss-stires-engaged-to-wed-excornell-student-toll.html | MorganB. Stark And Miss Stires Engaged to Wed; Ex-Cornell Student toll Marry '64 Debutante, I A BriarcliIf Junior | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/aec-names-2-advisers.html | A.E.C. Names 2 Advisers | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-aides-not-alarmed.html | U.S. Aides Not Alarmed | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/shortmovie-fete-presents-awards-nontheatrical-films-honored-at-4day.html | SHORT-MOVIE FETE PRESENTS AWARDS; Nontheatrical Films Honored at 4-Day Meeting | True | By Howard Thompson | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/theisen-signs-with-bombers.html | Theisen Signs With Bombers | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/export-price-for-coffee-is-cut-1-cent-by-brazil-in-quota-move.html | Export Price for Coffee Is Cut 1 Cent by Brazil in Quota Move | True | By Juan de Onis | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ampose-favorite-in-aqueduct-race-lt-stevens-and-tibaldo-are-rated.html | AMPOSE FAVORITE IN AQUEDUCT RACE; Lt. Stevens and Tibaldo Are Rated as Main Rivals in $75,000-Added Event | True | By Frank Blunk | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/profit-increased-by-borgwarner-rise-of-10-for-quarter-came-from-for.html | PROFIT INCREASED BY BORG-WARNER; Rise of 10% for Quarter Came From Foreign Units | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/gibson-of-cardinals-defeats-reds-63-flood-belts-homer.html | Gibson of Cardinals Defeats Reds, 6-3; Flood Belts Homer | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/harvards-eight-will-row-today.html | HARVARD'S EIGHT WILL ROW TODAY | True | Crimson to Open Its Season by Racing Brown, Rutgersby Allison Danzig | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bucknell-scores-32-victory-as-rutgers-makes-6-errors.html | Bucknell Scores 3-2 Victory As Rutgers Makes 6 Errors | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/17-women-on-li-seek-to-quit-union-linked-with-underworld-17-women.html | 17 Women on L.I. Seek to Quit Union Linked With Underworld; 17 WOMEN SEEK TO QUIT L.I. UNION | True | By Charles Grutzner | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/13-guatemalan-deputies-quit.html | 13 Guatemalan Deputies Quit | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/masons-to-give-blood.html | Masons to Give Blood | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cambodian-talks-gaining-support-as-asia-peace-key-us-aides-indicate.html | CAMBODIAN TALKS GAINING SUPPORT AS ASIA PEACE KEY; U.S. Aides Indicate Backing, Hoping to Bring Up Issue of Vietnam Informally | True | By Max Frankel | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/corbin-zeren.html | Corbin -- Zeren | True | Soecial to TEie New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/klansman-disappears-again.html | Klansman Disappears Again | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/river-cities-dig-in-as-flood-rolls-on-add-to-dikes-as-crest-passes.html | RIVER CITIES DIG IN AS FLOOD ROLLS ON; Add to Dikes as Crest Passes Prairie du Chien, Wis. | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ama-hits-study-on-heart-disease-sets-stage-for-new-clash-with-the.html | A.M.A. HITS STUDY ON HEART DISEASE; Sets Stage for New Clash With the Administration | True | By Austin C. Wehrweinspecial to the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/gain-seen-in-inquiry-on-clowns-slaying.html | GAIN SEEN IN INQUIRY ON CLOWN'S SLAYING | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/4-premieres-given-by-floyd-a-pianist.html | 4 PREMIERES GIVEN BY FLOYD, A PIANIST | True | RICHARD D. FREED. | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/chrysler-rebuffs-uaw-on-auto-excise-repeal.html | Chrysler Rebuffs U.A.W. On Auto Excise Repeal | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/britain-is-besieged-by-collared-doves-grainhungry-pests.html | Britain Is Besieged By Collared Doves, Grain-Hungry Pests | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/whitmore-tells-again-of-beating-repeats-story-before-jury-of-a.html | WHITMORE TELLS AGAIN OF BEATING; Repeats Story Before Jury of a Forced Confession | True | By David Anderson | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/7-listed-to-start-in-stepping-stone-native-charger-tom-rolfe-dapper.html | 7 LISTED TO START IN STEPPING STONE; Native Charger, Tom Rolfe, Dapper Delegate Head Field at Louisville | True | By Joe Nicholsspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/motorists-adding-tv-to-car-options-but-rules-forbid-drivers-to-peek.html | MOTORISTS ADDING TV TO CAR OPTIONS; But Rules Forbid Drivers to Peek at Sets | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/aaron-takes-2shot-lead-in-texas-open-on-132-dickinson-fades-with-72.html | Aaron Takes 2-Shot Lead in Texas Open on 132; DICKINSON FADES WITH 72 FOR 137 Aaron Shoots Second 66 in Row in Quest of First Tour Victory -- Weaver Next | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/commodities-prices-of-copper-futures-lose-some-strength-in-active.html | Commodities: Prices of Copper Futures Lose Some Strength in Active Trading; UNREST IN CHILE SPURS NO CHANGE | True | By Douglas W. Cray | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/indians-down-athletics-62-donovan-wins-as-tiant-aids.html | Indians Down Athletics, 6-2; Donovan Wins as Tiant Aids | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/library-serves-1000-ships.html | Library Serves 1,000 Ships | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/catholics-urging-lay-school-voice-education-panel-calls-on-all.html | CATHOLICS URGING LAY SCHOOL VOICE; Education Panel Calls on All Diocesan Boards to Halt Control by the Clergy | True | By Gene Currivan | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/pappas-kustas.html | Pappas -- Kustas | True | Special [o The New York Time.; | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/art-from-maxim-karoliks-collection-works-of-19th-century-displayed.html | Art: From Maxim Karolik's Collection; Works of 19th Century Displayed at Whitney | True | By Stuart Preston | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/senator-dodd-visits-manila.html | Senator Dodd Visits Manila | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/france-will-shun-seato-sea-games-in-rift-with-us-move-stresses.html | FRANCE WILL SHUN SEATO SEA GAMES IN RIFT WITH U.S.; Move Stresses Hostility on Vietnam -- Paris Leans to Soviet Stand in U.N. | True | By Drew Middleton | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/admiral-named-to-un-post.html | Admiral Named to U.N. Post | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/age-is-no-barrier-to-enjoying-puppeteers-art-shows-put-on.html | Age Is No Barrier to Enjoying Puppeteers' Art; Shows Put On for Adults and Children | True | By Joan Cook | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/more-disaster-aid-funds.html | More Disaster Aid Funds | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/nancy-roth-gains-amateur-golf-final.html | NANCY ROTH GAINS AMATEUR GOLF FINAL | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/air-force-receives-huge-c141-jets.html | Air Force Receives Huge C-141 Jets | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/continental-fills-post.html | Continental Fills Post | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/london-exchange-shows-some-gains-industrial-and-government-issues.html | LONDON EXCHANGE SHOWS SOME GAINS; Industrial and Government Issues Show Advances | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ge-broadcasting-elects.html | G.E. Broadcasting Elects | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/new-haven-chided-for-a-special-stop-rider-links-trains-delay-to.html | NEW HAVEN CHIDED FOR A SPECIAL STOP; Rider Links Train's Delay to Switchover of Express as Favor to Trustee | True | By Thomas P. Ronan | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/white-sox-top-senators.html | White Sox Top Senators | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/boom-in-auto-sales-continues-in-april-no-slowdown-seen.html | Boom in Auto Sales Continues in April; No Slowdown Seen | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/villanova-and-missouri-take-top-honors-as-penn-relays-open-in-the.html | Villanova and Missouri Take Top Honors as Penn Relays Open in the Rain; WILDCATS BREAK FOUR-MILE MARK Missouri Beats St. John's in Distance Medley -- Tate Is Victor in Broad Jump | True | By Frank Litsky special To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/little-rock-adopts-a-new-school-plan-stressing-choice.html | Little Rock Adopts A New School Plan Stressing 'Choice' | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/miss-patricia-ciaufey-fiancee-of-alan-evins.html | Miss Patricia Ciaufey Fiancee of Alan Evins | True | Specil [o The New York TIme | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cuban-sugar-fire-called-sabotage-enemies-of-regime-blamed-by-organ.html | CUBAN SUGAR FIRE CALLED SABOTAGE; Enemies of Regime Blamed by Organ of Castro Party | True | By Paul Hofmann special To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/realty-syndicate-promoter-gets-2-years-for-swindles.html | Realty Syndicate Promoter Gets 2 Years for Swindles | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/edward-cribbilon-former-city-aide-retired-buildings-engineer-a.html | EDWARD CRIBBILON, FORMER CITY AIDE; Retired Buildings Engineer, a Consultant, Dies at 64 | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/tunisians-defend-stand.html | Tunisians Defend Stand | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/st-georges-society-marks-anniversary.html | St. George's Society Marks Anniversary | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/goldwater-on-tour-of-chateaus.html | Goldwater on Tour of Chateaus | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/william-brunner-ot-queens-77-last-alderman-board-head-dies.html | ' William Brunner ot Queens, 77, Last Alderman Board Head , Dies;' Representative, 1928 to '35, Assemblyman and Sheriff BH ealded Peninsulal ospital | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bourguiba-called-a-judas.html | Bourguiba Called a Judas | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/rising-yugoslav-leader-marko-nikezic.html | Rising Yugoslav Leader; Marko Nikezic | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/miss-elizabeth-m-brassem-affianced-to-thomas-fisher.html | Miss Elizabeth M. Brassem Affianced to Thomas Fisher | True | Special to The New york Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/talk-of-air-union-revival-in-europe-but-prospects-for-linking-6.html | TALK OF AIR UNION REVIVED IN EUROPE; But Prospects for Linking 6 Lines Are Held Remote | True | By Richard E. Mooney special To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/two-boys-killed-by-train-at-new-hyde-park-station.html | Two Boys Killed by Train At New Hyde Park Station | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/chrysler-shares-to-sell-for-48-new-common-stock-offered-to-holders.html | CHRYSLER SHARES TO SELL FOR $48; New Common Stock Offered to Holders on 1-to-7 Basis by Banking Syndicate PLANT EXPANSIONS DUE Iron Foundry and Assembly and Stamping Units to Be Built During 1965 | True | By John H. Allan | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/yankees-rained-out-twin-bill-tomorrow.html | Yankees Rained Out; Twin Bill Tomorrow | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/blood-for-leukemia-asked.html | Blood for Leukemia Asked | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/poplin-or-vinyl-used-for-rainyday-hats.html | Poplin or Vinyl Used For Rainy-Day Hats | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/modern-jazz-unit-turns-to-porgy-quartet-performs-7-tunes-from.html | MODERN JAZZ UNIT TURNS TO 'PORGY'; Quartet Performs 7 Tunes From Gershwin Score | True | JOHN S. WILSON. | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-johnc-martin-expublishers-wife.html | MRS. JOHN C. MARTIN, EX-PUBLISHER'S WIFE | True | Special to The Ne',' York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/students-protest-alabama-ousters-shots-fired-to-halt-negro-anger-at.html | STUDENTS PROTEST ALABAMA OUSTERS; Shots Fired to Halt Negro Anger at College Head | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/city-to-request-two-weeks-more-to-submit-budget-extension-to-may-13.html | CITY TO REQUEST TWO WEEKS MORE TO SUBMIT BUDGET; Extension to May 13 Sought — Earlier Date Said to Give Too Little Time ALBANY APPROVAL SEEN Council and Estimate Board Would Than Have Only Six Weeks to Complete Work. City to Ask Legislature to Grant New Extension on Budget Date | True | By Clayton Knowles | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/alternative-offered-on-assets-disposal-from-defunct-bank.html | Alternative Offered On Assets Disposal From Defunct Bank | True | By Wallace Turnerspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bourguiba-reviled-by-cairo-as-traitor-bourguiba-is-reviled-by-cairo.html | Bourguiba Reviled By Cairo as Traitor; Bourguiba Is Reviled by Cairo for Plan on Israel | True | By Hedrick Smith | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/student-code-is-urged-in-california.html | Student Code Is Urged in California | True | By Gladwin Hill | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/fairgoers-gaiety-dampened-by-rain-attendance-is-high-however-core.html | FAIRGOERS' GAIETY DAMPENED BY RAIN; Attendance Is High, However – CORE Announces Plans | True | By Robert Alden | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/maria-callas-wins-2800-in-58-rome-opera-dispute.html | Maria Callas Wins $2,800 In '58 Rome Opera Dispute | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/washington-march-against-vietnam-war.html | Washington March Against Vietnam War | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/467-rise-in-profit-made-by-lorillard-companies-issue-earnings.html | 46.7% Rise in Profit Made by Lorillard; COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/5-ousted-oarsmen-of-columbia-squad-back-their-coach.html | 5 Ousted Oarsmen Of Columbia Squad Back Their Coach | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/two-truckloads-of-arms-are-seized-in-los-angeles.html | Two Truckloads of Arms Are Seized in Los Angeles | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/peking-says-honolulu-parley-planned-a-step-up-in-vietnam.html | Peking Says Honolulu Parley Planned a Step Up in Vietnam | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/auto-production-increases-by-50000-vehicles-in-week.html | Auto Production Increases By 50,000 Vehicles in Week | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/armenia-remembers.html | Armenia Remembers | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/tv-faulkner-country-the-authors-mississippi-is-recreated-in-own.html | TV: Faulkner Country; The Author's Mississippi Is Re-Created in Own Words on Channel 5 Show | True | By Paul Gardner | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/methodists-cite-ruling.html | Methodists Cite Ruling | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/navy-league-elects-leader.html | Navy League Elects Leader | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/plan-to-ban-films-aloft-is-delayed-cab-gets-an-extension-on.html | PLAN TO BAN FILMS ALOFT IS DELAYED; C.A.B. Gets an Extension on Deadline for Decision | True | By Frederic C. Appel | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/wagner-promises-a-bill-to-set-up-direct-primary-mayor-is-urging-a.html | Wagner Promises a Bill To Set Up Direct Primary; MAYOR IS URGING A DIRECT PRIMARY | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/humphrey-hails-employes-who-saved-us-1-billion.html | Humphrey Hails Employes Who Saved U.S. $1 Billion | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/adelphi-dean-resigns.html | Adelphi Dean Resigns | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/american-symphony-to-expand-its-next-season-to-20-concerts.html | American Symphony to Expand Its Next Season to 20 Concerts | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/provost-of-canadiens-has-hull-firing-blanks-montreal-cop-handcuffs.html | Provost of Canadiens Has Hull Firing Blanks; Montreal 'Cop' Handcuffs Hockey's Best Scorer | True | By Gerald Eskenazi | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/nyu-school-of-commerce-plans-madden-award-night.html | N.Y.U. School of Commerce Plans Madden Award Night | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/moscow-gets-allied-notes-denying-atomic-mine-plan.html | Moscow Gets Allied Notes Denying Atomic Mine Plan | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/missile-site-work-continued-by-hanoi.html | MISSILE SITE WORK CONTINUED BY HANOI | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/alexanders-store-scores-moses-plan.html | ALEXANDER'S STORE SCORES MOSES PLAN | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/daughter-to-mrs-spangler.html | Daughter to Mrs. Spangler | True | Special to Tile New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/pupils-to-receive-passes-on-transit-schools-aid-those-affected-by.html | PUPILS TO RECEIVE PASSES ON TRANSIT; Schools Aid Those Affected by the Bus Strike | True | By Robert H. Terte | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/columbia-memorial-lecture-will-be-given-by-salisbury.html | Columbia Memorial Lecture Will Be Given by Salisbury | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/drifter-an-exmental-patient-is-accused-in-cathedral-bombing-library.html | Drifter, an Ex-Mental Patient, in Accused in Cathedral Bombing; Library Slips Found With Discarded Jacket Lead to Arrest in City Shelter | True | By Philip Dougherty | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/wilson-and-socialist-chiefs-of-continent-to-meet-today.html | Wilson and Socialist Chiefs Of Continent to Meet Today | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/curbs-on-newsmen-eased-at-us-base.html | CURBS ON NEWSMEN EASED AT U.S. BASE | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/richard-de-bodo-0fnyu-diesat69-i-professor-of-phanacolo-and.html | RICHARD DE BODO 0FN.Y.U. DIESAT69 i; Professor of Phanacolo and an.Endocrinologist | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/index-of-commodity-prices-hdd-steady-on-thursday.html | Index of Commodity Prices Held Steady on Thursday | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/north-german-liners-will-arrive-together.html | North German Liners Will Arrive Together | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/jersey-gets-advice-on-meadows-plan.html | JERSEY GETS ADVICE ON MEADOWS PLAN | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/recital-is-offered-by-miss-overstreet.html | RECITAL IS OFFERED BY MISS OVERSTREET | True | R.D.F. | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/fao-schwarz-seeks-coast-unit-to-buy-uncle-bernies-toy-menagerie.html | F.A.O. SCHWARZ SEEKS COAST UNIT; To Buy Uncle Bernie's Toy Menagerie, Beverly Hills | True | By Isidore Barmash | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/150-youths-break-windows-in-college-rampage-at-night.html | 150 Youths Break Windows In College Rampage at Night | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/woman-attacked-on-street-and-robbed-of-life-savings.html | Woman Attacked on Street And Robbed of Life Savings | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/margaret-i-cunningham-lawyer-for-government.html | Margaret i. Cunningham, Lawyer for Government! | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/southern-church-sifts-rights-plan-presbyterian-panel-debates-call.html | SOUTHERN CHURCH SIFTS RIGHTS PLAN; Presbyterian Panel Debates Call to Condone Protests | True | By Paul L. Montgomeryspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/dietzel-finds-the-i-has-it-not-the-t.html | Dietzel Finds the I Has It, Not the T | True | By Gordon S. White Jr.special To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/86000-golf-event-shifted.html | $86,000 Golf Event Shifted | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/city-challenged-on-land-sale-bids-preference-given-churches-is.html | CITY CHALLENGED ON LAND SALE BIDS; Preference Given Churches Is Subject of Test Suit | True | By Sidney E. Zion | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/expert-predicts-lower-birth-rate-sociologist-detects-evidence-over.html | EXPERT PREDICTS LOWER BIRTH RATE; Sociologist Detects Evidence Over World of Major Drop in Next 10 to 15 Years | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/johnson-drafts-his-labor-bills-may-ask-congress-next-week-to-widen.html | JOHNSON DRAFTS HIS LABOR BILLS; May Ask Congress Next Week to Widen Wage-Bill Scope | True | By Joseph A. Loftus | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/johnson-accepts-klotz-resignation-praises-his-work-johnson-sends.html | Johnson Accepts Klotz Resignation, Praises His Work; JOHNSON SENDS LETTER TO KLOTZ | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/music-savoyard-debut-village-light-opera-group-ltd-gives-engaged-or.html | Music: Savoyard Debut; Village Light Opera Group, Ltd., Gives 'Engaged' or Cheviot's Choice' | True | By Howard Klein | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/test-shows-color-and-movement-aid-babies-progress.html | Test Shows Color And Movement Aid Babies' Progress | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/rostow-in-tokyo-says-us-seeks-to-avoid-china-war.html | Rostow, in Tokyo, Says U.S. Seeks to Avoid China War | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/saigon-supports-a-parley.html | Saigon Supports a Parley | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/consolidation-oil-deal.html | Consolidation Oil Deal | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/builder-of-ferries-and-runways-retires-after-50-years-with-city.html | Builder of Ferries and Runways Retires After 50 Years With City; Rabbage, Chief Engineer of Marine and Aviation Board, to Be Honored Monday | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/german-reds-prevent-a-ussoviet-reunion.html | German Reds Prevent A U.S.-Soviet Reunion | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/triumph-of-delight-planned.html | Triumph of Delight' Planned | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/suspect-arraigned-in-li-bank-holdups.html | SUSPECT ARRAIGNED IN L.I. BANK HOLDUPS | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/stratford-celebrants-hail-shakespeares-birthday.html | Stratford Celebrants Hail Shakespeare's Birthday | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/bad-samaritans.html | Bad Samaritans | True | ABRAHAM G. DUKER, Ph.D. Director of Libraries Professor of History and Social Institutions Yeshiva University | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/flenee-sintenis-77-known-i-for-animal-sculpture-dies-i.html | Flenee Sintenis, 77, Known I For Animal Sculpture, Dies i | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mclellon-sets-highjump-mark-clinton-star-leaps-69-12-for-school.html | M'CLELLON SETS HIGH-JUMP MARK; Clinton Star Leaps 6-9 1/2 for School Record at Relays | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/dr-louis-hochman-iotolaryngologist.html | DR. LOUIS HOCHMAN, IOTOLARYNGOLOGIST | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/detroit-buys-550000-art.html | Detroit Buys $550,000 Art | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/12yearold-from-bronx-ps-93-sizes-up-wall-st-bronx-youth-12-sizes-up.html | 12-Year-Old From Bronx P.S. 93 Sizes Up Wall St.; BRONX YOUTH, 12, SIZES UP WALL ST. | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/astros-top-pirates-in-12-innings-43-on-staub-2out-hit.html | Astros Top Pirates In 12 Innings, 4-3, On Staub 2-Out Hit | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/ban-on-poll-tax-argued-in-senate-mansfield-and-dirksen-fear-it.html | BAN ON POLL TAX ARGUED IN SENATE; Mansfield and Dirksen Fear It Hurts Vote-Rights Bill | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/celtics-defeat-lakers-by-11299-take-31-lead-in-playoffs-as-sam.html | CELTICS DEFEAT LAKERS BY 112-99; Take 3-1 Lead in Playoffs as Sam Jones, Russell Star | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/service-for-girls-to-get-proceeds-of-a-home-tour-may-3-event.html | Service for Girls To Get Proceeds Of a Home Tour; May 3 Event, Starting in Rye, Is Planned for Youth Consultation | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/sailor-adrift-30-hours-safe.html | Sailor, Adrift 30 Hours, Safe | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/munich-ensemble-gives-3-cantatas-bach-chorus-in-first-half-of.html | MUNICH ENSEMBLE GIVES 3 CANTATAS; Bach Chorus in First Half of 'Christmas Oratorio' | True | RAYMOND ERICSON. | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/con-ed-hudson-plant.html | Con Ed Hudson Plant | True | JOHN W. BEAL. | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-fire-losses-rise.html | U.S. Fire Losses Rise | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/somalia-protests-to-kenya.html | Somalia Protests to Kenya | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/blackberries-offering-a-preview-of-summer.html | Blackberries Offering A Preview of Summer | True | By Nan IckeringIll | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/grasswalkers-welcomed.html | Grass-Walkers Welcomed | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/city-considering-a-25th-st-garage-structure-would-substitute-for.html | CITY CONSIDERING A 25TH ST. GARAGE; Structure Would Substitute for Controversial Madison Square Park Proposal | True | By Charles G. Bennett | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/glayton-grover-8yhony8-head-new-jersey-ensembles-chief-dies-was.html | GLAYTON GROVER, 8YHONY8 HEAD; New Jersey Ensemble's Chief Dies -- Was Industrialist | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/philharmonic-schedules-mahler-and-haydn-works.html | Philharmonic Schedules Mahler and Haydn Works | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/shastri-begins-visit-to-nepal.html | Shastri Begins Visit to Nepal | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/skyraider-production-weighed.html | Skyraider Production Weighed | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/the-mayors-war-on-crime.html | The Mayor's War on Crime | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/british-pound-dips-four-points-canadian-dollar-advances-by-15.html | British Pound Dips Four Points; Canadian Dollar Advances by 15 | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/new-makeup-comes-in-pushbutton-bottle.html | New Make-Up Comes In Push-Button Bottle | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/david-halberstam-to-marry-polish-film-star-tomorrow.html | David Halberstam to Marry Polish Film Star Tomorrow | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/baylor-relay-team-shows-way-as-10-records-topple-at-drake.html | Baylor Relay Team Shows Way As 10 Records Topple at Drake | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/teenage-couple-burned-to-death-found-on-fill-in-raritan-bay-suicide.html | TEEN-AGE COUPLE BURNED TO DEATH; Found on Fill in Raritan Bay -- Suicide Suspected | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/troopers-to-be-withdrawn-from-plant-in-tennessee.html | Troopers to Be Withdrawn From Plant in Tennessee | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/moscow-puts-aloft-its-first-comsat-tv-movie-is-shown-soviet.html | Moscow Puts Aloft Its First 'Comsat'; TV Movie Is Shown; SOVIET LAUNCHES ITS OWN 'COMSAT' | True | By Theodore Shabad | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/soviet-article-stresses-subway-crimes-here.html | Soviet Article Stresses Subway Crimes Here | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/salesman-prior-triumphs-as-florida-season-closes.html | Salesman Prior Triumphs As Florida Season Closes | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/stocks-edge-up-to-record-level-dowjones-industrials-end-at-new-high.html | STOCKS EDGE UP TO RECORD LEVEL; Dow-Jones Industrials End at New High of 916.41 -- Had Hit 918.76 Earlier VOLUME OFF SLIGHTLY Chrysler Heads Active List but Dips at the Close -- 153 Issues Set Marks STOCKS EDGE UP TO RECORD LEVEL | True | By Robert Metz | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/giardello-defeats-diaz-in-10rounder.html | GIARDELLO DEFEATS DIAZ IN 10-ROUNDER | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/raids-raze-spans-in-north-vietnam-big-air-strike-in-north-vietnam.html | Raids Raze Spans In North Vietnam; Big Air Strike in North Vietnam Wrecks 7 Bridges and 2 Boats | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/districting-law-upheld-in-jersey-judge-calls-plan-for-senate-a.html | DISTRICTING LAW UPHELD IN JERSEY; Judge Calls Plan for Senate a 'Giant Step' | True | By Walter H. Waggonerspecial to the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/dramatists-fund-is-given-38000-contributions-to-help-young.html | DRAMATISTS FUND IS GIVEN $38,000; Contributions to Help Young Playwrights Study Craft | True | By Louis Calta | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/kingpetch-loses-title-to-burruni-thai-outpointed-flyweight-bout-at.html | KINGPETCH LOSES TITLE TO BURRUNI; Thai Outpointed Flyweight Bout at Rome | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-kendm-a-gillette-89-headed-barnard-school-here.html | Mrs. Kendm A. Gillette, 89, Headed Barnard School Here | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/catholic-education-little-aversion-to-change-indicated-at.html | Catholic Education; Little Aversion to Change Indicated At Convention of the N.C.E.A. Here | True | By Fred M. Hechinger | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/rioting-in-chile-subsides-evidence-of-plot-is-seen.html | Rioting in Chile Subsides; Evidence of Plot Is Seen | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/study-of-liturgy-to-begin-monday-episcopal-talks-run-3-days-bishops.html | STUDY OF LITURGY TO BEGIN MONDAY; Episcopal Talks Run 3 Days -- Bishops' Fund Appeal | True | By George Dugan | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/that-premature-expatriate-ezra-pound.html | That Premature Expatriate, Ezra Pound | True | By Charles Poore | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/us-moving-to-subpoena-the-wife-of-joe-bonanno.html | U.S. Moving to Subpoena The Wife of Joe Bonanno | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/myron-nathan-77-of-furniture-firm.html | MYRON NATHAN, 77, OF FURNITURE FIRM | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/hope-for-soviet-consumers.html | Hope for Soviet Consumers? | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/cargo-of-sulphur-remains-in-port-pan-american-co-stock-dips-mexico.html | CARGO OF SULPHUR REMAINS IN PORT; Pan American Co. Stock Dips -- Mexico Still Delays | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/paris-un-stand-closer-to-soviet-france-differs-with-us-on.html | PARIS U.N. STAND CLOSER TO SOVIET; France Differs With U.S. On Peace-keeping Payments | True | By Raymond Danielspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/steel-contract-ritual-negotiations-resume-the-pattern-of.html | Steel Contract Ritual; Negotiations Resume the Pattern Of Union-Management Folkways | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/lundquist-drysdale-advance-to-final-in-british-tennis.html | Lundquist, Drysdale Advance To Final in British Tennis | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/antius-feeling-voiced-in-korea-foe-of-park-says-backing-for-tokyo.html | ANTI-U.S. FEELING VOICED IN KOREA; Foe of Park Says Backing for Tokyo Pacts Is Cause | True | Special to The New York Times | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/2-home-line-ships-are-sailing-today.html | 2 HOME LINE SHIPS ARE SAILING TODAY | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/swim-dancers-told-suit-must-have-top.html | SWIM DANCERS TOLD SUIT MUST HAVE TOP | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/astronaut-has-knee-surgery.html | Astronaut Has Knee Surgery | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/mrs-spalter-has-son.html | Mrs. Spalter Has Son | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/palestinians-disavow-plan.html | Palestinians Disavow Plan | True | | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/1964-medical-prize-challenged-in-suit-by-associate-of-winner.html | 1964 Medical Prize Challenged In Suit by Associate of Winner | True | By Murray Schumach | 1993-05-05 | RE0000622409 | B00000183448 | | | |
| 1965-04-24 | 1965-04-24 | https://www.nytimes.com/1965/04/24/archives/extra-police-begin-night-duty-and-find-a-beat-is-unfamiliar.html | Extra Police Begin Night Duty And Find a Beat Is Unfamiliar | True | By Douglas Robinson | 1993-05-05 | RE0000622409 | B00000183448 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/phyllis-kanter-engaged.html | Phyllis Kanter Engaged | True | Special to The Ne' York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/elizabeth-l-morrissey-is-engaged-to-lecturer.html | Elizabeth L. Morrissey Is Engaged to Lecturer | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 0001-01-01 | https://www.nytimes.com/1965/04/25/books/vonnegut-rosewater.html | God Bless You, Mr. Rosewater, Or Pearls Before Swine | False | Reviewed by MARTIN LEVIN | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/catherine-louise-baum-wed-tow-h-derrengeri.html | Catherine Louise Baum ! Wed toW. H. Derrengerl | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/st-lawrence-rallies-to-win-icac-golf-by-six-strokes.html | St. Lawrence Rallies to Win I.C.A.C. Golf by Six Strokes | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hungarian-calls-schools-faulty-asserts-teaching-of-marx-fails-to.html | HUNGARIAN CALLS SCHOOLS FAULTY; Asserts Teaching of Marx Fails to Jibe With Life | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/norman-berg-to-wed-miss-cynthia-pearson.html | Norman Berg to Wed Miss Cynthia Pearson | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/catching-up.html | Catching Up | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/flower-show-opens-in-ghent.html | Flower Show Opens in Ghent | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/about-marigolds-and-zinnias.html | About Marigolds and Zinnias | True | By George E. Wright | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cordelia-sykes-wed-to-carl-b-menges.html | Cordelia Sykes Wed To Carl B. Menges | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/diane-d-johnson-t-and-jeb-embree-married-on-li-debutante-of-61.html | Diane D. Johnson t And Jeb Embree!:. Married on L.I.!:; Debutante of '61 Bride of Hobart Alumnus in Manhasset Church | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-lane-jr-fiance-of-penelope-sichol.html | John Lane Jr. Fiance Of Penelope Sichol | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/richmond-quarters-bank-debits-13-above-64-level.html | RICHMOND; Quarter's Bank Debits 13% Above '64 Level | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/pearson-starting-3d-year-in-power-appears-to-dampen-rumors-of-fall.html | PEARSON STARTING 3D YEAR IN POWER; Appears to Dampen Rumors of Fall Vote in Canada | True | By John M. Lee | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/stork-outraced-a-phd-is-earned-woman-will-be-first-to-get-city.html | STORK OUTRACED, A PH.D. IS EARNED; Woman Will Be First to Get City University Degree | True | By Robert H. Terte | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/president-plans-no-major-change-in-vietnam-policy-he-is-adhering-to.html | PRESIDENT PLANS NO MAJOR CHANGE IN VIETNAM POLICY; He Is Adhering to Firm but Cautious Course, With Talk With Reds a Main Goal | True | By Tom Wicker | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/morganpaull-to-marry-gaye-huston-iactress.html | Morgan'pa-ull to Marry-Gaye. Hust0n, iActress | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-business-urban-renewal-booming-in-philadelphia-vast-potential.html | U.S. Business: Urban Renewal Booming in Philadelphia; Vast Potential for Industry Predicted | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/imiss-harris-is-wed-to-george-coggill.html | iMiss Harris Is Wed To George Coggill | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rev-f-h-mglynn-theologian-68-dies.html | REV. F. H. M'GLYNN, THEOLOGIAN, 68, DIES | True | SpecLal to The New 'ork Tlm\$ | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-grady-jr-fiance-of-angela-mcdonnell.html | John Grady Jr. Fiance l Of Angela McDonnell | True | i Special to Tile New York Time [ | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/not-antisemitic.html | NOT ANTI-SEMITIC | True | JACQUES GUICHARNAUD | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mrs-ryder-henry.html | MRS. RYDER HENRY | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/favorite-second-native-charger-trails-by-1-34-lengths-in-test-for.html | FAVORITE SECOND; Native Charger Trails by 1 3/4 Lengths in Test for Derby | True | By Joe Nichols | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/soviet-womens-five-beats-us-team-in-moscow-6439.html | Soviet Women's Five Beats U.S. Team in Moscow, 64-39 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/georgians-fate-rests-in-courts-death-sentence-of-youth-19-was.html | GEORGIAN'S FATE RESTS IN COURTS; Death Sentence of Youth, 19, Was Handed Down in 1961 | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dw-griffith-the-most-dw-griffith-memories-of-a-movie-master.html | D.W. Griffith: The Most; D.W. Griffith: Memories of a Movie Master | True | By Bosley Crowther | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/negotiations-snagged.html | Negotiations Snagged | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-scandal-of-abortion-laws-abortion-laws.html | The Scandal Of Abortion -- Laws; Abortion Laws | True | By Lawrence Lader | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/when-a-merger-is-not-a-merger-irving-trust-plans-holding-company-in.html | WHEN A MERGER IS NOT A MERGER; Irving Trust Plans Holding Company in Banking Deal When a Bank Merger Is Not a Merger | True | By Edward Cowan | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chicago-utility-sets-expansion-of-atomic-plant.html | CHICAGO; Utility Sets Expansion of Atomic Plant | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chicago-plans-subway-system-to-replace-el-trains-in-loop.html | Chicago Plans Subway System To Replace 'El' Trains in Loop | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tour-of-5-homes-with-art-to-help-sclerosis-society-new-york-county.html | Tour of 5 Homes With Art to Help Sclerosis Society; New York County Unit Event Will Be Held Here on May 4 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/vietnam-issues.html | Vietnam Issues | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2-marines-die-as-vietcong-attack-2-danang-outposts-2-marines-slain.html | 2 Marines Die as Vietcong Attack 2 Danang Outposts; 2 MARINES SLAIN IN VIETCONG RAID | True | By United Press International | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/black-to-play-and-win.html | Black to Play and Win | True | By Al Horowitz | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/barbara-anne-boan-wed-in-new-canaan.html | Barbara Anne BoJan Wed in New Canaan | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/kansas-city-study-urges-an-increase-in-lumber-output.html | KANSAS CITY; Study Urges an Increase in Lumber Output | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/international-tea-accord-to-be-discussed-at-parley.html | International Tea Accord To Be Discussed at Parley | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/michael-j-mazer-becomes-fiance-of-cynthialilley-harvard-candidate.html | Michael J. Mazer Becomes Fiance Of Cynthial.illey; Harvard Candidate oorl Doctorate to Marry'l Radcliffe Student | True | i'] -;. .''; .- | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/floods-worsened-by-rain-and-wind-tornadoes-strike-illinois-mud.html | FLOODS WORSENED BY RAIN AND WIND; Tornadoes Strike Illinois — Mud Slows Workers | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/zullo-palladino.html | Zullo – Palladino | True | Specia to The New York Imes | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/one-mans-garden.html | ONE MAN'S GARDEN | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/shostakovich-12th-the-year-1917-the-year-1917.html | Shostakovich 12th, 'The Year 1917'; The Year 1917 | True | By Richard D. Freed | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/jailhouse-shouts-annoy-village-cries-to-and-from-women-prisoners.html | JAILHOUSE SHOUTS ANNOY 'VILLAGE'; Cries To and From Women Prisoners 'Unbelievable' | True | By Philip H. Dougherty | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/city-college-youth-seeking-a-burglar-dies-in-bronx-fall.html | City College Youth, Seeking a Burglar, Dies in Bronx Fall | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/speas-names-officials.html | Speas Names Officials | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/jersey-ace-hurls-nohitter.html | Jersey Ace Hurls No-Hitter | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/group-she-helped-found-in-17-keeps-mrs-lehmans-days-full.html | Geoup She Helped Found in '17 Keeps Mrs. Lehman's Days Full | True | By Farnsworth Fowle | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/harvards-crew-wins-decisively-heavyweights-beat-rutgers-and-brown.html | HARVARD'S CREW WINS DECISIVELY; Heavyweights Beat Rutgers and Brown and Set Mark | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/holle-bird.html | Holle – Bird | True | Special to The .'c[ew York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/son-to-the-norman-reiters.html | Son to the Norman Reiters | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/susan-gaylord-becomes-bride-of-ro-c-cooper-church-in-ft-worth-isl.html | Susan Gaylord Becomes Bride Of M. C. Cooper; Church in Ft. Worth Isl Setting for Marriage' of 1957 Debutante | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lederman-washkowitz.html | Lederman – Washkowitz | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/krishnan-rallies-to-upset-emerson.html | KRISHNAN RALLIES TO UPSET EMERSON | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/brundage-arrives-in-romc.html | Brundage Arrives in Rome | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hinmans-dinghy-wins-manhasset-bay-yacht-club-race-for-wheeler.html | Hinman's Dinghy Wins Manhasset Bay Yacht Club Race for Wheeler Trophy; KELLETT FINISHES SECOND ON SOUND 15 Skippers Enter Frostbite Regatta — Broggini Leads on Great South Bay | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/musical-salute-way-down-upon-the-suwannee.html | MUSICAL SALUTE WAY DOWN UPON THE SUWANNEE | True | By C.e. Wright | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/what-price-comedy.html | What Price Comedy? | True | By Peter Bartholly wood. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 — No Title | True | VICTOR C. WILLIAMS. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/baltimore-strikers-reject-hearst-plan.html | BALTIMORE STRIKERS REJECT HEARST PLAN | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/benefit-for-handicapped-i.html | , Benefit for Handicapped i | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hikers-in-britain-open-trail-for-250-miles-along-pennines.html | Hikers in Britain Open Trail For 250 Miles Along Pennines | True | By James Feron | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/radioactive-shipment-begun.html | Radioactive Shipment Begun | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/do-human-beings-matter-god-bless-you-mr-rosewater-or-pearls-before.html | Do Human Beings Matter?; GOD BLESS YOU, MR. ROSEWATER. Or Pearls Before Swine. By Kurt Vonnegut, Jr. 217 pp. New York: Holt, Rinehart & Winston. $4.95. | | By Martin Levin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/paul-schulman-susan-e-kisak-plan-marriage-physician-is-the-fiance.html | Paul Schulman, Susan E. Kis!ak Plan Marriage; Physician Is the Fiance" of N.Y.U. Student- Wedding in June i | | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-whitman-finch-student-will-be-married-fiancee-of-lawrence-h.html | Miss Whitman, Finch Student, Will Be Married; Fiancee of Lawrence H. Levy Jr., Who Attends Columbia. University | True | Special to The New york Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/drinking-in-the-joys-of-italys-chianti-region.html | DRINKING IN THE JOYS OF ITALY'S CHIANTI REGION | | By E.f. Caliandro | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/aquatic-plant-control-hearing.html | Aquatic Plant Control Hearing | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-ann-t-dugdaie-married-in-delaware.html | Miss Ann T. Dugdaie Married in Delaware | True | Special to The Xew York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hollandamerica-agent-retires-reluctantly-after-46-years-as-landing.html | Holland-America Agent Retires (Reluctantly) After 46 Years; As Landing Official, He Met Incoming Ships at Sea and Performed Myriad Jobs | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/spotlight-surrender-seen-for-optimists.html | Spotlight; Surrender Seen for Optimists | True | By M.j. Rossant | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/modelbasin-aide-wins-gibbs-award.html | MODEL-BASIN AIDE WINS GIBBS AWARD | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/shore-plants-need-shelter-and-improved-soil.html | Shore Plants Need Shelter and Improved Soil | | By Barbara M. Capen | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/va-plans-to-send-patients-to-private-nursing-homes.html | V.A. Plans to Send Patients To Private Nursing Homes | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nicklaus-a-leader-of-golfs-affluent-society-champion-only-25-talks.html | Nicklaus: A Leader of Golf's Affluent Society; Champion, Only 25, Talks of His Life Off the Course | | By Harry V. Forgeron | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/trilling-gets-new-columbia-chair.html | Trilling Gets New Columbia Chair | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-acts-to-honor-andrew-johnson-park-service-buys-4th-unit-of.html | U.S. ACTS TO HONOR ANDREW JOHNSON; Park Service Buys 4th Unit of National Monument | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cars-tune-up-for-indiana-symphony.html | Cars Tune Up for Indiana Symphony | True | By Frank M. Blunk | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/marlboroughs-2d-son-fiance-of-gillian-fuller.html | Marlborough's 2d Son Fiance of Gillian Fuller | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/time-please.html | Time, Please | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/indonesia-seizes-rest-of-property-in-foreign-hands-decree-puts-all.html | INDONESIA SEIZES REST OF PROPERTY IN FOREIGN HANDS; Decree Puts All Concerns Under Regime's Control -- Private Investment Ends | | By Neil Sheehan | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-week-in-finance-company-meetings-and-developments-in-key.html | The Week in Finance; Company Meetings and Developments In Key Industries Overshadow Stocks | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-third-world-unfinished-revolution-america-and-the-third-world.html | The Third World; UNFINISHED REVOLUTION: America and the Third World. By C.l. Sulzberger. 304 pp. New York: Atheneum. $5.95. Third World | | By Adolf A. Berle | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/law-student-is-fiance-of-eisabeth-schuschny.html | Law Student Is Fiance Of Elisabeth Schuschny | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/elmira-pitcher-gets-nohitter.html | Elmira Pitcher Gets No-Hitter | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/federal-courts-in-south-scored-small-number-of-negroes-in-system.html | FEDERAL COURTS IN SOUTH SCORED; Small Number of Negroes in System Subject of Study | | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/paisley-print-wins-by-nose.html | Paisley Print Wins by Nose | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/physicist-in-soviet-says-regime-gets-in-way-of-research.html | Physicist in Soviet Says Regime Gets In Way of Research | | By Harry Schwartz | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/this-critic-pays-for-his-tickets-journey-towards-music-a-memoir-by.html | This Critic Pays for His Tickets; JOURNEY TOWARDS MUSIC. A Memoir. By Victor Gollancz. Illustrated. 238 pp. New York: E.P. Dutton & Co. $6. | | By Alfred Frankenstein | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-point-of-it-all-american-liberalism-and-world-politics-19311941.html | The Point Of It All; AMERICAN LIBERALISM AND WORLD POLITICS, 1931-1941. By James J. Martin. 2 vols., 1 337 pp. New York: Devin-Adair. $22.50 the set. | True | By Arthur Schlesinger Jr. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/for-clarity-on-vietnam.html | For Clarity on Vietnam | True | ALAN TRACHTENBERG Assistant Professor of English Pennsylvania State University | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/-mrs-brandwiin-has-s-ori.html | : Mrs. Brandwiin, Has; S ori | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/adriennebavis-tuftsaumma-witlbe-married-gibbs-student-affianced.html | AdrienneBavis, Tuft:s'A'umma, Witl'lbe Married; Gibbs Student Affianced toMatthewWhitehead 2d OfHoward Law '-" | True | — [I{cia] lo e New York TImet1 | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MARTIN WEISINGER, D.D.S. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-mary-lou-buchheister-affianced-to-michael-s-cobb.html | Miss Mary Lou Buchheister Affianced to Michael S. Cobb | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tuohey-picone.html | Tuohey -- Picone | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/latin-quarter-fire-snarls-times-sq-thousands-at-scene.html | Latin Quarter Fire Snarls Times Sq.; Thousands at Scene | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/princeton-beats-harvard-brown-tiger-nine-takes-twin-bill-from.html | PRINCETON BEATS HARVARD, BROWN; Tiger Nine Takes Twin Bill From League Rivals | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/clocks-put-ahead-for-daylight-time.html | Clocks Put Ahead For Daylight Time | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/marina-forsfmann-is-fiancee-of-thomas-joseph-deegan-3d.html | Marina Forsfmann IS Fianceed Of Thomas Joseph Deegan 3d| | True | Splal to Th, New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/company-is-criticized.html | Company Is Criticized | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/outdoor-tile.html | Outdoor Tile | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/27-cats-next-door-by-anita-feagles-illustrated-by-robert-a-shipman.html | 27 CATS NEXT DOOR. By Anita Feagles. Illustrated by Robert A. Shipman. 72 pp. New York: William R. Scott. $3. For Ages 7 to 10. | True | ELLEN GOODMAN. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/fire-battled-in-gila-forest.html | Fire Battled in Gila Forest | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/st-james-church-planning-festival-for-may-13-and-14-gala-preview-at.html | St. James Church Planning Festival For May 13 and 14; Gala Preview at Parish House Will Include a Dinner Dance | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/army-is-set-back-by-johns-hopkins-cadets-suffer-first-defeat-in.html | ARMY IS SET BACK BY JOHNS HOPKINS; Cadets Suffer First Defeat in Lacrosse 6 to 3 | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/broker-enters-guilty-plea-to-ticketpricing-charges.html | Broker Enters Guilty Plea To Ticket-Pricing Charges | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/colleges-scored-on-us-contracts-critic-charges-professors-become.html | COLLEGES SCORED ON U.S. CONTRACTS; Critic Charges Professors Become 'Mercenaries' | True | By Fred M. Hechinger | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sihanouk-is-cool-to-talks-with-us-cambodian-chief-says-saigon-is.html | SIHANOUK IS COOL TO TALKS WITH U.S.; Cambodian Chief Ssys Saigon Is Unwelcome | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/theodore-g-weinreich-will-marry-nora-wells.html | Theodore G. Weinreich Will Marry Nora Wells | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-rfennling-engaged-to-wed-robert-demartin-a-former-russell-sage.html | Mary R.Fennling Engaged to Wed Robert DeMartin; A Former Russell Sage Student Affianced to Connecticut Dentist | True | Specil to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bomb-explodes-in-lisbon.html | Bomb Explodes in Lisbon | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/columbia-gives-ditson-award.html | Columbia Gives Ditson Award | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/pope-will-receive-wilson.html | Pope Will Receive Wilson | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/daughter-to-the-perelsons.html | Daughter to the Perelsons | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nancy-s-kelly-fiancee-of-john-p-merrill-jr.html | Nancy S. Kelly Fiancee Of John P. Merrill Jr.| | True | Special The New Yk Te { | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/r-iriss-margaret-best-is-planning-nuptials.html | r iMss Margaret Best [ Is Planning Nuptials | True | i Special to Th(f lew York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-denies-knowledge.html | U.S. Denies knowledge | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/two-new-computers-are-offered-by-ibm.html | Two New Computers Are Offered by I.B.M. | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/shah-opens-second-phase-of-land-reform-in-iran.html | Shah Opens Second Phase Of Land Reform in Iran | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/optekman-golby.html | Optekman — Golby | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/report-on-mens-wear.html | Report On Men's Wear | True | By John M. Willig | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2415-dogs-listed-for-trentons-show-on-may-9-substantial-growth-is.html | 2,415 Dogs Listed for Trenton's Show on May 9; Substantial Growth Is Noted in Entries — Specialties a Factor in Expansion | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/in-the-nation-the-senates-foreign-policy-province.html | In the Nation; The Senate's Foreign Policy Province | True | By Arthur Krock | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dartmouth-downs-penn.html | Dartmouth Downs Penn | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/5-die-in-hungarian-flood.html | 5 Die in Hungarian Flood | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/demonstrations-are-backed.html | Demonstrations Are Backed | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/salt-lake-city-presidents-of-four-major-railroads-to-convene.html | SALT LAKE CITY; Presidents of Four Major Railroads to Convene | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dwight-n-mason-brown-61-weds-sue-e-wheeler-vice-consul-in-tangier.html | Dwight N. Mason, Brown '61, Weds Sue E. Wheeler; Vice Consul in Tangier Marries Debutante of '58 in Sewickley, Pa. | True | Special to The New York Time { | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/english-teaching-stressed-by-new-ceylonese-regime.html | English Teaching Stressed By New Ceylonese Regime | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-england-museum-spins-a-yarn-about-wool.html | NEW ENGLAND MUSEUM SPINS A YARN ABOUT WOOL | True | By Philip Brady | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-steel-crisis-how-the-impasse-developed.html | THE STEEL CRISIS: HOW THE IMPASSE DEVELOPED | True | By A.h. Raskin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/seoul-faces-test-on-tokyo-accords-foes-plan-last-ditch-fight-against.html | SEOUL FACES TEST ON TOKYO ACCORDS; Foes Plan Last-Ditch Fight Against Ratification | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/daughter-for-mrs-gavin.html | Daughter for Mrs. Gavin | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/william-ticior-jr-englewood-leader.html | WILLIAM TICIOR JR., ENGLEWOOD LEADER | True | SpeAI to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-best-diet-is-exercise-the-best-diet-is-exercise.html | The Best Diet Is Exercise; The Best Diet Is Exercise | True | By Jean Mayer | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-british-stabilizer-controls-rock-n-roll-concrete-cruiser-also.html | New British Stabilizer Controls Rock 'n' Roll; CONCRETE CRUISER ALSO INTRODUCED | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/-marmn-alice-dean-plans-july-nuptials.html | { 'Marmn Alice Dean Plans July Nuptials | True | Special to The New York Time | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/augas1weadhri-for-ann-shipley-illinois-graduate-icolumbia-law.html | Auga81Weadhri\^' For Ann Shipley, Illinois Graduate; iColumbia Law Student Fiancee of Guy Capel, a Lawyer Here | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/salmon-dispute-rages-on-coast-us-fishermen-ask-help-in-their.html | SALMON DISPUTE RAGES ON COAST; U.S. Fishermen Ask Help in Their Quarrel With OPM | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-reynolds-wellsstudent-plans-marriagd-63-debutante-fiancee.html | Mary Reynolds, [ Wells'Student, [ Plans Marriagd; ' 63 Debutante Fiancee of William Bowles jr., Yale Law Graduate | True | Spc!al to Xhe _New york Time | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/madeline-gell-to-marry.html | Madeline Gell to Marry | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/low-gatun-lake-restricts-transits-of-panama-canal.html | Low Gatun Lake Restricts Transits of Panama Canal | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/kate-d-putnam-engagd-to-wed-m-a-baxter-jr-stepdaughtero-general.html | Kate D. Putnam Engaged to Wed M. A. Baxter Jr.; Stepdaughtero[ General Quesada to Be Bride of Yale Senior | True | Spechtl to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miccio-center-five-takes-pal-championship-6968.html | Miccio Center Five Takes P.A.L. Championship, 69-68 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/foreign-affairs-the-first-shot-in-a-campaign.html | Foreign Affairs; The First Shot in a Campaign | True | By C.l. Sulzberger | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/yours-fred-fred-allens-letters-edited-by-jet-mccarthy-359-pp-new.html | yours, fred; FRED ALLEN'S LETTERS. Edited by Jet McCarthy. 359 pp. New York: Doubleday & Co. \$4.95. | True | By Lewis Nichols | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/indians-triumph-41.html | Indians Triumph, 4-1 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-seeking-data-to-aid-domestics-questionnaire-is-first-step-in.html | U.S. SEEKING DATA TO AID DOMESTICS; Questionnaire Is First Step in Upgrading Status | True | By Ronald Maiorana | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/informing-a-duty-katzenbach-says-those-who-aid-police-merit-respect.html | INFORMING A DUTY, KATZENBACH SAYS; Those Who Aid Police Merit Respect, He Asserts | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/policy-in-vietnam-backed-by-white-house-pickets.html | Policy in Vietnam Backed By White House Pickets | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2-michigan-children-killed-as-carnival-ride-crashes.html | 2 Michigan Children Killed As Carnival Ride Crashes | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/clerk-who-protected-girl-in-assault-on-irt-is-praised.html | Clerk Who Protected Girl In Assault on IRT Is Praised | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/for-evening-fragrance.html | For Evening Fragrance | True | By Elsie Louise Sculthorp | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ohallaronhoward.html | O'Halloran Howard | True | Special to The New York rimes | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/canada-to-train-tanzanians.html | Canada to Train Tanzanians | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/fete-champetre-may-4-to-benefit-fountain-house-headdresses-of.html | Fete Champetre May 4 to Benefit Fountain House; Headdresses of Flowers to Be Given Awards at the Bal Fleuri | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-jill-spiller-vassar-alumna-engaged-to-wed-59-debutante-fiancee.html | Miss Jill Spiller, Vassar Alumna, Engaged to Wed; ' 59 Debutante Fiancee of Dr. James Hirschy MOctober Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/29-ad-executives-to-go-to-seminar-sessions-on-classified-start.html | 29 AD EXECUTIVES TO GO TO SEMINAR; Sessions on Classified Start Tomorrow at Columbia | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/marilyn-morris-is-a-bride.html | Marilyn Morris Is a Bride | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/johnsons-foreign-policy-the-pressures-mount.html | JOHNSON'S FOREIGN POLICY: THE PRESSURES MOUNT | True | By Max Frankel | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ad-leader-fears-drop-in-economy-strouse-warns-of-trend-to-limit.html | AD LEADER FEARS DROP IN ECONOMY; Strouse Warns of Trend to Limit Nation's Expansion | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ipex-opens-saturday-at-the-coliseum.html | IPEX Opens Saturday at the Coliseum | True | By Jacob Deschin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/for-the-blue-jays-the-chips-were-down-todays-game-by-martin-quigley.html | For the Blue Jays, the Chips Were Down; TODAY'S GAME. By Martin Quigley. 192 pp. New York: The Viking Pres. $3.95. | True | By Rex Lardner | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/katherine-k-shepard-wed-to-john-boone-jr.html | Katherine K. Shepard Wed to John Boone Jr. | True | Special to Tile New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/russian-ship-brings-kenya-first-cargo-of-soviet-arms.html | Russian Ship Brings Kenya First Cargo of Soviet Arms | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/british-hit-us-ban-on-singers-visas-british-score-ban-on-singers.html | British Hit U.S. Ban On Singers' Visas; BRITISH SCORE BAN ON SINGERS' VISAS | True | By Anthony Lewis | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/freedom-party-to-push-ousters-lobbying-planned-to-unseat.html | FREEDOM PARTY TO PUSH OUSTERS; Lobbying Planned to Unseat Mississippi Congressmen | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cupit-shoots-64-and-takes-2stroke-lead-in-texas-open-with-score-of.html | Cupit Shoots 64 and Takes 2-Stroke Lead in Texas Open With Score of 200; BEARD IS SECOND WITH 65 FOR 202 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/liverzani-fleming.html | Liverzani — Fleming | True | Special to The New York Time. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-brougham-engaged-to-wed-william-bates-jr-bennett-college.html | Miss Brougham Engaged to Wed William Bates Jr.; Bennett College Alumna Fiancee of Oil Aide, a Law Graduate | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/indian-group-goes-to-moscow.html | Indian Group Goes to Moscow | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/setbacks-decried-by-angola-rebel-roberto-lays-difficulties-to-lag.html | SETBACKS DECRIED BY ANGOLA REBEL; Roberto Lays Difficulties to Lag in Congo's Help | True | By Joseph Lelyveld | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/briton-in-prague-backs-us.html | Briton, in Prague, Backs U.S. | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bill-in-ghana-would-tighten-presidency-requirements.html | Bill in Ghana Would Tighten Presidency Requirements | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ann-soskil-betrothed.html | Ann Soskil. Betrothed | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/increase-reported-in-small-brokers-ranks-of-small-brokers-grow-as.html | Increase Reported In Small Brokers; Ranks of Small Brokers Grow As They Compete Successfully | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lundquist-takes-british-net-final-defeats-drysdale-in-4-sets-mrs.html | LUNDQUIST TAKES BRITISH NET FINAL; Defeats Drysdale in 4 Sets — Mrs. Jones Triumphs | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ship-group-gains-in-rate-stability-four-gulftoeurope-lines-attract.html | SHIP GROUP GAINS IN RATE STABILITY; Four Gulf-to-Europe Lines Attract New Cargoes | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/betsy-rawls-keeps-lead.html | Betsy Rawls Keeps Lead | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/state-spurs-plan-to-guard-hudson-effort-to-preserve-its-beauty.html | STATE SPURS PLAN TO GUARD HUDSON; Effort to Preserve Its Beauty Seeks to Deter U.S. Action | True | By McCandlish Phillips | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/association-programs.html | Association Programs | | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/waldorf-dinner-on-may-6-to-aid-a-hospital-here-board-and-auxiliary.html | Waldorf Dinner On May 6 to Aid A Hospital Here; Board and Auxiliary of Lenox Hill Plan Event for Starlight Roof | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/pakistan-denies-report.html | Pakistan Denies Report | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-other-remedies-the-case-for-unorthodox-medicine-by-brian-inglis.html | The Other Remedies; THE CASE FOR UNORTHODOX MEDICINE. By Brian Inglis. 319 pp. New York: G.P. Putnam's Sons. $5.95. | True | By Louis Lasagna | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-plays-chide-brazilian-regime-productions-temper-protest-with.html | NEW PLAYS CHIDE BRAZILIAN REGIME; Productions Temper Protest With Humor and Music | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-nation-the-two-sides-in-the-steel-dispute.html | THE NATION; THE TWO SIDES IN THE STEEL DISPUTE | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/candlelight-ball-will-raise-funds-to-aid-the-blind-sororitys.html | Candlelight Ball Will Raise Funds To Aid the Blind; Sorority's Benefit Will Be Held Saturday at Club in Larchmont | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/jamaican-teams-capture-schoolboy-440-and-mile-relays-at.html | Jamaican Teams Capture Schoolboy 440 and Mile Relays at Philadelphia; BEAMON, QUEENS, WINS TRIPLE JUMP | True | By William J. Miller | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/farrell-of-astros-beats-pirates-50-with-a-7hitter.html | Farrell of Astros Beats Pirates, 5-0, With a 7-Hitter | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/listing-is-offered-for-library-week.html | LISTING IS OFFERED FOR LIBRARY WEEK | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/catherine-barnes-is-married-here-to-deo-f-galanti-ibride-is.html | Catherine Barnes Is Married Here, ;To Deo F. Galanti iBride' Is Attended by Three in Ceremony at Lady Chapel I | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/aden-terrorist-grenade-fails.html | Aden Terrorist Grenade Fails | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/arrests-decline-with-more-police-success-claimed-for-first-night-of.html | ARRESTS DECLINE WITH MORE POLICE; Success Claimed for First Night of Extra Patrols | True | By Douglas Robinson | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/roundtrip-to-ghana-shadows-on-a-wall-by-charles-e-israel-new-york.html | Round-Trip to Ghana; SHADOWS ON A WALL. By Charles E. Israel. New York: Simon & Schuster. $5.95. | True | By Thomas Curley | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sixth-and-seventh-games-of-playoffs-to-be-on-tv.html | Sixth and Seventh Games Of Playoffs to Be on TV | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/louise-dresser-actress-84-dies-singer-in-vaudeville-became-will.html | LOUISE DRESSER, ACTRESS, 84, DIES; Singer in Vaudeville Became Will Rogers Film Co-Star | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/diane-e-prophet-engaged-to-wed-d-mason-clark-north-carolina-student.html | Diane E. Prophet Engaged to Wed D. Mason Clark; North Carolina Student and a Senior at Duke SetSummer Bridal | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/estate-willed-to-purdue.html | Estate Willed to Purdue | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/church-votes-to-bar-negroes.html | Church Votes to Bar Negroes | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-ribbon-idea.html | The Ribbon Idea | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dunnfuller.html | DunnFuller | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/johnson-signs-indian-job-bill.html | Johnson Signs Indian Job Bill | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/japans-shipping-making-comeback-mergers-forced-by-regime-cut.html | JAPAN'S SHIPPING MAKING COMEBACK; Mergers Forced by Regime Cut Expenses and Waste | True | By Emerson Chapin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/passenger-trains-declining-in-west-but-quality-service-is-kept-up.html | PASSENGER TRAINS DECLINING IN WEST; But Quality Service Is Kept Up on the Main Runs | True | By Wallace Turnerspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/computers-pose-a-bank-problem-split-of-data-center-cited-in.html | COMPUTERS POSE A BANK PROBLEM; Split of Data Center Cited in Possible Merger Reversal | True | By William D. Smith | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/old-hands-form-new-group.html | Old Hands Form New Group | True | By Raymond Ericson | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/vietcongs-political-arm-seeking-stature.html | VIETCONG'S POLITICAL ARM SEEKING STATURE | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/pamela-wlson-wed-to-dr-l-m-berry-i.html | [Pamela WLson Wed To Dr. L. M. BerryI | True | Special to The New York Time | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/trouble-in-paradise-some-complaints-voiced-recently-by-spouses.html | Trouble In Paradise; Some complaints voiced recently by spouses seeking divorces. | True | Compiled by Harold Helfer | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/broadcastings-forgotten-man.html | Broadcasting's Forgotten Man | True | By George Gent | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-carol-charlat-to-become-a-bride.html | Miss Carol Charlat To Become a Bride | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-drive-along-the-scenic-housatonic.html | A DRIVE ALONG THE SCENIC HOUSATONIC | True | By Richard Walton | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/displays-talks-and-tours-planned.html | Displays, Talks and Tours Planned | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/panel-bids-wirtz-ease-bracero-ban-but-cuts-growers-request-from.html | PANEL BIDS WIRTZ EASE BRACERO BAN; But Cuts Growers' Request from 6,700 to 1,500 | True | By Gladwin Hill | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/humphrey-talk-picketed.html | Humphrey Talk Picketed | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/use-of-automation.html | Use of 'Automation' | True | WILBUR CROSS Editorial Director Books for Business Overseas Press Club | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/texas-gulf-eyes-a-critical-period-movement-of-stocks-price-traces.html | TEXAS GULF EYES A CRITICAL PERIOD; Movement of Stock's Price Traces Ore-Strike Effect TEXAS GULF EYES A CRITICAL PERIOD | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/speaking-of-books-anthony-trollope-an-odd-fish.html | SPEAKING OF BOOKS; Anthony Trollope, an Odd Fish | True | By Pamela Hansford Johnson | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sonic-booms-discounted-as-obstacle-to-a-supersonic-airliner.html | Sonic Booms Discounted as Obstacle to a Supersonic Airliner | True | By Evert Clark | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-potpourri-of-whats-new.html | A Potpourri of What's New | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/as-the-war-escalates.html | As the War Escalates | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2-negro-writers-open-talk-series-hall-at-new-school-packed-for.html | 2 NEGRO WRITERS OPEN TALK SERIES; Hall at New School Packed for Baldwin and Killens | True | By M.s. Handler | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/warren-urges-solution.html | Warren Urges 'Solution' | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/there-was-treasure-in-the-attic-ambrosia-and-small-beer-the-record.html | There Was Treasure in the Attic; AMBROSIA AND SMALL BEER: The Record of a Correspondence between Edward Marsh and Christopher Hassall. Arranged by Christopher Hassall. 374 pp. New York: Harcourt, Brace & World. $6.95. | True | By Stanley Weintraub | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/janet-b-spence-thomas-kerr-jr-to-marry-in-july-student-of-medicine.html | Janet B. Spence, Thomas Kerr Jr. To Marry in July; Student of Medicine and an Episcopal Curate Become Engaged | True | Special to The new York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/indians-accuse-pakistanis-of-major-border-attack-call-situation.html | Indians Accuse Pakistanis Of Major Border Attack; Call Situation Serious and Assert Foe Uses Tanks — Charge Is Denied PAKISTANI ATTACK CHARGED BY INDIA | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hcl-makes-the-lobsterman-happy-the-happy-lobsterman.html | H.C.L. Makes The Lobsterman Happy; The Happy Lobsterman | True | By Evan Hill | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hollyhocks-up-to-date.html | Hollyhocks up to Date | True | R.R. THOMASSON | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/johnson-crowns-luci-queen-of-azaleas-in-norfolk-johnson-crowns-luci.html | Johnson Crowns Luci Queen of Azaleas in Norfolk; JOHNSON CROWNS LUCI AS A QUEEN | True | By Charles Mohr | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/southampton-bridal-for-miss-jean-lipetz.html | Southampton Bridal For Miss Jean Lipetz | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/harvard-defeats-columbia-in-12th-odonnells-clout-wins-87-lions-rout.html | HARVARD DEFEATS COLUMBIA IN 12TH; O'Donnell's Clout Wins, 8-7 — Lions Rout Brown, 7-1 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-sarah-e-8ehr-is-married-in-jersey.html | Miss Sarah E. 8ehr Is Married in jersey | True | Special to The New York TImes I | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/alison-w-sheehan-becomes-affianced.html | Alison W. Sheehan Becomes Affianced | True | Special to The NewyORK Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/an-american-legacy-the-oxford-history-of-the-american-people-by.html | AN AMERICAN LEGACY; THE OXFORD HISTORY OF THE AMERICAN PEOPLE. By Samuel Eliot Morison. 1150 pp. New York: Oxford University Press. $12.50. | True | By Marcus Cunliffe | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lucky-debonair-at-track.html | Lucky Debonair at Track | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/transport-news-customs-record-march-revenue-77-million-a-handy.html | TRANSPORT NEWS; CUSTOMS RECORD; March Revenue $77 Million — A Handy Guide at Sea | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/latin-press-unit-assails-labor-curbs-in-trinidad.html | Latin Press Unit Assails Labor Curbs in Trinidad | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/exploring-the-scenic-stately-potomac-river.html | EXPLORING THE SCENIC, STATELY POTOMAC RIVER | True | By Steven V. Roberts | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/regular-vote-urged-in-motley-vacancy.html | REGULAR VOTE URGED IN MOTLEY VACANCY | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/penstemons-are-summer-favorites.html | Penstemons Are Summer Favorites | True | MOLLY PRICE. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/javits-vows-a-fight-to-keep-polltax-ban-in-voting-bill.html | Javits Vows a Fight to Keep Poll-Tax Ban in Voting Bill | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/celtics-seek-to-end-nba-series-today.html | CELTICS SEEK TO END N.B.A. SERIES TODAY | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/harriman-extols-truman-at-un-charter-ceremony.html | Harriman Extols Truman At U.N. Charter Ceremony | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bonn-detention-evokes-protest-rights-unit-to-get-appeal-for-vienna.html | BONN DETENTION EVOKES PROTEST; Rights Unit to Get Appeal for Vienna Publisher | True | By Philip Shabecoff | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/winnipeg-signs-2-players.html | Winnipeg Signs 2 Players | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-merchants-view-posteaster-volume-of-sales-heartens-us-retailers.html | The Merchant's View; Post-Easter Volume of Sales Heartens U.S. Retailers | True | By Herbert Koshetz | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/century-of-signals.html | Century Of Signals | True | By David Lidman | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-rest-is-history-the-ambassador-by-morris-l-west-275-pp-new-york.html | The Rest Is History; THE AMBASSADOR. By Morris L. West. 275 pp. New York: William Morrow & Co. $4.95. | True | By Robert Trumbull | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/national-weeks-meaning.html | National Week's Meaning | True | By Herbert C. Bardes | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/federal-aid-backed-for-appalachia.html | Federal Aid Backed for Appalachia | True | JAMES W. HAAS | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-ocean-racer-is-being-built-40footer-regarded-as-a-sleeper-for.html | New Ocean Racer Is Being Built; 40-Footer Regarded as a 'Sleeper' for Deep Water Runs | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/episcopal-center-drops-deaconess-pike-sees-plan-to-ordain-her-behind.html | EPISCOPAL CENTER DROPS DEACONESS; Pike Sees Plan to Ordain Her Behind Cancellation | True | By George Dugan | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/living-like-a-lord-and-lady.html | Living Like a Lord -- And Lady | True | By Elizabeth Sverbeyeff | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-vaccine.html | New Vaccine | True | By John A. Osmundsen | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/erica-schmucki-married.html | Erica Schmucki Married | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chelsea-bows-62-title-hopes-end-suspension-of-eight-costly-in-loss.html | CHELSEA BOWS, 6-2; TITLE HOPES END; Suspension of Eight Costly in Loss to Burnley | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/movie-system-from-japan.html | Movie System from Japan | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/norwegian-regime-expected-to-face-stiff-election-test.html | Norwegian Regime Expected to Face Stiff Election Test | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/basis-of-moral-strength.html | Basis of Moral Strength | True | REAMER KLINE President, Bard College | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/states-lawmakers.html | State's Lawmakers | True | DONALD M. LOURIA, M.D. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/b-is-for-barbra-born-yesterday.html | B is for Barbra, Born Yesterday | True | By Paul Gardner | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wishing.html | WISHING | True | CAY MCGOWAN | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/growth-rate-rises-for-latin-economy-growth-reported-in-latin.html | Growth Rate Rises For Latin Economy; GROWTH REPORTED IN LATIN ECONOMY | True | By John H. Allan | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-m-headley-m-and-miss-renouf-i-will-be-married-professor-at-u.html | John M. Headley m And Miss Renouf i Will Be Married; Professor at U. of North Carolina Is Fiance of Yale Ph.D. Student | True | Spcial to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-dutch-against-the-sea.html | THE DUTCH AGAINST THE SEA. | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2-american-catholics-in-rome-receive-communion-in-2-forms.html | 2 American Catholics in Rome Receive Communion in 2 Forms | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-movie-show-goes-on.html | THE (MOVIE) SHOW GOES ON | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-tide-takes-a-favorable-turn-at-lake-mead.html | THE TIDE TAKES A FAVORABLE TURN AT LAKE MEAD | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/plea-that-narcotics-sale-aids-castro-foes-rejected.html | Plea That Narcotics Sale Aids Castro Foes Rejected | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-is-improving-ports-in-vietnam-program-seeks-to-replace-routes.html | U.S. IS IMPROVING PORTS IN VIETNAM; Program Seeks to Replace Routes Severed by Reds | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/heidi-volt-is-married.html | Heidi Volt Is Married | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/587218-see-fair-in-first-4-days-belgian-village-and-vatican.html | 587,218 SEE FAIR IN FIRST 4 DAYS; Belgian Village and Vatican Pavilion Draw Crowds | True | By Tania Long | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/poland-is-checking-on-clerks-honesty.html | POLAND IS CHECKING ON CLERKS' HONESTY | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/home-for-youths-will-be-assisted-by-may-26-gala-gracie-mansions.html | Home for Youths Will Be Assisted By May 26 Gala; Gracie Mansion's Lawn to Be Scene of Benefit for Leake and Watts | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/customs-ban-on-mail.html | Customs Ban on Mail | True | TAYLOR ADAMS | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wanted-preferably-alive.html | Wanted, Preferably Alive | True | By Richard Lamparski | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | REUBEN I.H. SOLWAY, M.D. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/colleges-urged-to-speak-on-sex-columbia-dean-says-too-many-avoid.html | COLLEGES URGED TO SPEAK ON SEX; Columbia Dean Says Too Many Avoid Responsibility | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cuban-jazz-fans-dance-to-film-rhythm-not-subversive-but-lacks.html | CUBAN JAZZ FANS DANCE TO 'FILIN'; Rhythm not Subversive but Lacks Official Favor | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/yale-and-harvard-publish-a-hogarth-portfolio-scenes-from-beggars.html | Yale and Harvard Publish a Hogarth Portfolio; Scenes From 'Beggar's Opera' in 300-Copy Edition Queen Gives Permission for Use of Chalk Drawing | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/italian-air-crash-liability-case-may-force-change-in-standards.html | Italian Air Crash Liability Case May Force Change in Standards | True | By George Horne | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wood-field-and-stream-visiting-fisherman-in-maryland-finds-variety.html | Wood, Field and Stream; Visiting Fisherman in Maryland Finds Variety of Species to Contend With | True | By Oscar Godbout | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lodge-meets-with-sato.html | Lodge Meets With Sato | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/caren-wirth-to-be-bride.html | Caren Wirth to Be Bride | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/3-asian-reds-urge-antius-struggle.html | 3 ASIAN REDS URGE ANTI-U.S. STRUGGLE | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/joyce-a-nothmann-i-prospective-bridel-j.html | jJoyce A. Nothmann I Prospective Bridel j | True | pc;a,.,oTh;eYorkT=, !i | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mr-albees-error.html | MR. ALBEE'S ERROR | True | HOWARD N. SHAW | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/american-beats-brooklyn.html | American Beats Brooklyn | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/flamisan-is-victor-in-mud-at-chicago.html | FLAMISAN IS VICTOR IN MUD AT CHICAGO | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/marcus-t-dempsey.html | MARCUS T. DEMPSEY | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/indian-offers-a-plan.html | Indian Offers a Plan | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/pope-sees-anglican-pilgrims.html | Pope Sees Anglican Pilgrims | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chaikemnkavet.html | ChaikemnKavet | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/eisenhower-backs-johnson-on-vietnam.html | EISENHOWER BACKS JOHNSON ON VIETNAM | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wall-encircles-guantanamo-base-cuban-fortifications-found.html | WALL' ENCIRCLES GUANTANAMO BASE; Cuban Fortifications Found Impressive but Puzzling | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/suburbs-getting-crewconscious-but-newer-colleges-are-hurt-by-lack.html | Suburbs Getting Crew-Conscious; But Newer Colleges Are Hurt by Lack of Facilities | True | By Byron Porterfieldspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/oppenheimer-to-retire-as-head-of-institute-for-advanced-study-he.html | Oppenheimer to Retire as Head Of Institute for Advanced Study; He Plans to Stay on as Senior Physics Professor -- Hopes to Delve Into Philosophy | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/washington-the-larger-implications-of-vietnam.html | Washington: The Larger Implications of Vietnam | True | By James Reston | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/clayton-c-davis.html | CLAYTON C. DAVIS | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/luncheon-to-honor-princess-benedikte.html | Luncheon to Honor Princess Benedikte | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/berries-goodman-by-emily-cheney-neville-178-pp-new-york-and.html | BERRIES GOODMAN. By Emily Cheney Neville. 178 pp. New York and Evanston; Harper & Row. $2.95. For Ages 11 to 14. | True | ELLEN RUDIN. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/senators-option-hannan.html | Senators Option Hannan | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/soviet-article-accuses-turks.html | Soviet Article Accuses Turks | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | | JAMES N. MILLER | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/crosspollinating-iris.html | Cross-pollinating Iris | True | By Molly Price | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lord-hives-ds-led-rollsroyge-his-merlin-engines-powereo-world-war-1.html | LORD HIVES DS; LED ROLLS-ROYGE; His Merlin Engines Poweroo World War !1 Spitfires | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/9-die-in-tunis-rail-crash.html | 9 Die in Tunis Rail Crash | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/benefit-for-the-retarded.html | Benefit for the Retarded | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/comment-from-washington.html | Comment from Washington | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-wanda-white-brideincal__iiornia.html | Miss Wanda White BrideinCal__iiornia | True | Secial to The ,` | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/paas-festival-ball-given-at-waldorf.html | Paas Festival Ball Given at Waldorf | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hipsters-all-hipsters-all.html | Hipsters All; Hipsters All | True | By Harriet Cain | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/missing-seamen-bureau-helps-anxious-families-it-also-assists.html | Missing Seamen Bureau Helps Anxious Families; It Also Assists Insurance Companies and Banks | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hallstein-urges-closer-tie-to-us.html | HALLSTEIN URGES CLOSER TIE TO U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-belgrade-cabaret-exposes-the-defects-in-red-wonderland.html | A Belgrade Cabaret Exposes the Defects In Red 'Wonderland' | True | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/anniversary-noted-in-lebanon.html | Anniversary Noted in Lebanon | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/to-the-east-of-the-communist-party-to-the-east-of-the-communist.html | To the East Of the Communist Party; To the East of the Communist Party | True | By Thomas R. Brooks | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-orban-fiancee-i-oi-h-r-safiord-d.html | Miss Orban Fiancee i Oi H. R. Safiord Sd! | True | oedal to The New York Times ! | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ellen-feuer-engaged-to-robert-z-lehrer.html | Ellen Feuer Engaged To Robert Z. Lehrer | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/russians-jeered-at-easter-rites-100000-worship-in-moscow-despite.html | RUSSIANS JEERED AT EASTER RITES; 100,000 Worship in Moscow Despite State Policies | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/word-game-the-mother-tongue-by-lancelot-hogben-294-pp-new-york-ww.html | Word Game; THE MOTHER TONGUE. By Lancelot Hogben. 294 pp. New York: W.W. Norton and Co. $7.50. Word | True | By W. Cabell Greet | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/gabriele-paces-bowlers.html | Gabriele Paces Bowlers | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-tourist-frontier-opens-in-newfoundland.html | NEW TOURIST FRONTIER OPENS IN NEWFOUNDLAND | True | By George Whiteley | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dr-mary-v-it-pratt-is-physicians-bride.html | Dr. Mary V. It. Pratt Is Physician's Bride | True | pedal to Th New York TImel | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mclain-street-opens-defense-at-boulder-brook-with-a-victory-and-a.html | McLain Street Opens Defense at Boulder Brook With a Victory and a Loss; BELL MOUNT BOWS IN EVENING EVENT | True | By John Rendel | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/civilization-leaves-its-wounds-visa-for-avalon-by-bryher-199-pp-a.html | Civilization Leaves Its Wounds; VISA FOR AVALON. By Bryher. 199 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $3.50. | True | By P. Albert Duhamel | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bourguibas-call-rejected-by-eban-israel-is-cool-to-proposals-for.html | BOURGUIBA'S CALL REJECTED BY EBAN; Israel Is Cool to Proposals for Mideast Accord | True | By W. Granger Blair | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/suits-natural-shoulder-striped-and-shaped-the-naturalshoulder-story.html | Suits: Natural Shoulder, Striped, and Shaped; The Natural-Shoulder Story The Striped Suit The Shaped Silhouette | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/things-werent-the-same-any-more-island-of-salvation-by-wlodzimierz.html | Things Weren't the Same Any More; ISLAND OF SALVATION. By Wlodzimierz Odojewski. Translated by David Welsh from the Polish, "Wyspa Ocalenia." 248 pp. A Helen and Kurt Wolff Book. New York: Harcourt, Brace & World. $4.75. | True | By Virgilia Peterson | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-expresses-concern.html | U.S. Expresses Concern | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/fletcher-reaches-final.html | Fletcher Reaches Final | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hungarians-to-hear-johnson.html | Hungarians to Hear Johnson | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/leaders-ask-selma-to-heed-rights-act.html | LEADERS ASK SELMA TO HEED RIGHTS ACT | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-pool-for-family-fun.html | A Pool for Family Fun | True | By Jean Rabsey | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/peter-g-allaher-fordham-52-weds-miss-diana-de-biorany-i.html | Peter G allaher, Fordham '52, Weds Miss Diana de Bioranyi | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/film-festival-listed.html | Film Festival Listed | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ataturk.html | Ataturk | True | MARJORIE DOBKIN | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/3-win-forensic-awards.html | 3 Win Forensic Awards | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/judith-rosenberg-to-wed.html | Judith Rosenberg to Wed | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/liu-routs-hofstra-135.html | L.I.U. Routs Hofstra, 13-5 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/riding-the-surf-into-summer.html | Riding the Surf Into Summer | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-burke-is-a-bride.html | Mary Burke Is a Bride | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/no-comment-in-capital.html | No Comment in Capital | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rentaboat-business-on-rising-tide-avis-is-running-new-venture-at.html | Rent-a-Boat Business on Rising Tide; Avis Is Running New Venture at World's Fair Marina | True | By Steve Cady | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/julie-heldman-gains.html | Julie Heldman Gains | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sellers-rides-five-winners-in-new-jersey-time-tested-first-in.html | Sellers Rides Five Winners in New Jersey; Time Tested First in Opening-Day Sprint at Garden State SELLERS WINNER ON FIVE MOUNTS | True | By Frank M. Blunkspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/whos-to-blame-the-albee-debate.html | Who's to Blame? The Albee Debate | True | ROBERT ANDERSON | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/perennials-for-foliage.html | Perennials for Foliage | True | By R.r. Thomasson | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/3-teams-set-marks-in-deerfield-track.html | 3 TEAMS SET MARKS IN DEERFIELD TRACK | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/stones-in-the-wild-blue-yonder.html | Stones in the Wild Blue Yonder | True | By A.h. Weiler | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-collector.html | The Collector' | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wilson-bread.html | Wilson -- Bread | True | . Spial to The New YoYk Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/judith-nelson-married.html | Judith Nelson Married | True | Sklal to Th New York Tlmei | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sports-of-the-times-the-postman-rang-once.html | Sports of The Times; The Postman Rang Once | True | By Arthur Daley | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tactics-of-fda-to-be-examined-senate-panel-to-investigate-methods.html | TACTICS OF F.D.A. TO BE EXAMINED; Senate Panel to Investigate Methods Used by Agents | True | By Joseph A. Loftusspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-shot-in-the-repertory.html | A Shot in the Repertory | True | By Allen Hughes | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/fox-beats-dell-in-israel-final.html | Fox Beats Dell in Israel Final | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/liberals-phonies-bigots.html | LIBERALS, PHONIES, BIGOTS' | True | NOEL J. HOLLAND. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/carol-moore-betrothed.html | Carol Moore Betrothed | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/homeowners-spring-checkup.html | Homeowner's Spring Checkup | True | By Bernard Gladstone | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-transit-plan-calls-for-linking-subway-to-lirr-partnership-of.html | NEW TRANSIT PLAN CALLS FOR LINKING SUBWAY TO L.I.R.R.; Partnership of City Agency and Railroad Envisioned in Commuter Program BALLARD PRAISES MOVE Faster and Cheaper Service to All Parts of Island Included in Proposal A NEW PLAN LINKS SUBWAY TO L.I.R.R. | True | By Clayton Knowles | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wrecked-plane-with-5-men-is-sighted-on-mt-rainier.html | Wrecked Plane With 5 Men Is Sighted on Mt. Rainier | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/15-israel-cargo-rate-rise.html | 15% Isnel Cargo Rate Rise | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dromarcosnadler-oo-economisti-and-professor-at-nyu-deadl.html | DroMarcusNadler ,OO ,Economist1 and Professor at N.Y.U., Deadl | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hungarian-flees-to-austria.html | Hungarian Flees to Austria | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/peacock-preening-time.html | Peacock Preening Time | True | By Jack Gould | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chinese-reported-deep-in-thailand.html | CHINESE REPORTED DEEP IN THAILAND | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/sexson-and-shuley-named-on-allamerica-skeet-team.html | Sexson and Shuley Named On All-America Skeet Team | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/drama-with-nude-curbed-in-trieste-city-acts-against-new-york-troupe.html | DRAMA WITH NUDE CURBED IN TRIESTE; City Acts Against New York Troupe After Police Fail | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/northeastern-wins-two-rowing-races.html | NORTHEASTERN WINS TWO ROWING RACES | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/defense-essay-winner-named.html | Defense Essay Winner Named | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/americans-and-inter-to-play-in-soccer-twin-bill-today.html | Americans and Inter to Play In Soccer Twin Bill Today | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/broggini-leads-fleet.html | Broggini Leads Fleet | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/july-nuptials-set-i-by-lmda-beiles-vassar-graduatei-li-teacher.html | July Nuptials Set I By Lmda Beiles,] Vassar Graduateİ L.I.; Teacher Betrothedİ to Alan S. Englander, | True | [ | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/art-notes-try-your-supermarket.html | Art Notes: Try Your Supermarket | True | By Grace Glueck | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tigers-turn-back-twins-74-on-browns-threerun-pinch-homer-in-9th.html | Tigers Turn Back Twins, 7-4, on Brown's Three-Run Pinch Homer in 9th; VICTORY STREAK SNAPPED AT FIVE Horton Connects for Second Time in Game in Final Inning for Detroit | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dartmouth-crew-bows-to-syracuse-orange-eight-length-victor-freshmen.html | DARTMOUTH CREW BOWS TO SYRACUSE; Orange Eight Length Victor -- Freshmen, JV's Also Win | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/insect-into-flower-the-fly-by-richard-chopping-291-pp-new-york.html | Insect Into Flower; THE FLY. By Richard Chopping. 291 pp. New York: Farrar, Straus & Giroux. $4.95. | True | By Seymour Simckes | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/blasts-rock-cyprus-factory.html | Blasts Rock Cyprus Factory | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/navy-pilot-lost-off-virginia.html | Navy Pilot Lost Off Virginia | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/skidmore-appoints-its-fourth-president.html | Skidmore Appoints Its Fourth President | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/6hitter-by-chance-sends-yanks-to-4th-loss-in-row-chance-of-angels.html | 6-Hitter by Chance Sends Yanks to 4th Loss in Row; CHANCE OF ANGELS BEATS YANKS, 6-3 | True | By William N. Wallace | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/alumnae-of-marymount-set-scholarship-benefit.html | Alumnae of Marymount Set Scholarship Benefit | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/james-mclain-weds-suzanne-mccloskey.html | James McLain Weds Suzanne McCloskey | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/small-concerns-get-steel-offer-union-wont-strike-if-they-agree-to.html | SMALL CONCERNS GET STEEL OFFER; Union Won't Strike if They Agree to Retroactivity | True | By Murray Seegerspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dorp-dead-by-julia-cunningham-illustrated-by-james-spanfeller-88-pp.html | DORP DEAD. By Julia Cunningham. Illustrated by James Spanfeller. 88 pp. New York: Pantheon Books. $3.50. For Ages 10 to 13. | True | AILEEN PIPPETT. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/debate-clouds-voting-bill.html | DEBATE CLOUDS VOTING BILL. | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/eleanor-barre-1962-debutante-willbe-married-fiancee-ou-pvt-john-hi.html | Eleanor Barre, 1962 Debutante, Will Be Married; Fiancee ou Pvt. John Hi Brooks Jr. -- Autumn Nuptials Planned | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/birthplace-to-do-honor-to-salazar-shy-portuguese-ruler-76-wednesday.html | BIRTHPLACE TO DO HONOR TO SALAZAR; Shy Portuguese Ruler, 76 Wednesday, Won't Attend | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/colorful-corner-southwestern-part-of-north-carolina-is-rich-in.html | COLORFUL CORNER; Southwestern Part of North Carolina Is Rich in Recreational Assets | True | By Eugene Warner | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mets-start-climbing-where-will-it-all-end.html | Mets Start Climbing -- Where Will It All End? | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/texas-gulf-case-raises-questions-sec-suit-against-insiders-poses.html | TEXAS GULF CASE RAISES QUESTIONS; S.E.C. Suit Against Insiders Poses New Issues About Regulation of Conduct WALL STREET AGITATED Ruling on Lamont's Timing in Relaying Information May Have Widespread Effect Texas Gulf Case Poses Issues On U.S. Regulation of Insiders | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/garment-workers-set-may-3-deadline.html | GARMENT WORKERS SET MAY 3 DEADLINE | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/materabucci.html | MateraBucci | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mit-crew-beats-yale-by-3-lengths-mit-beats-yale-in-varsity-rowing.html | M.I.T. Crew Beats Yale by 3 Lengths; M.I.T. BEATS YALE IN VARSITY ROWING | True | By Allison Danzigspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-barbara-coleman-will-be-a-bride-july-3.html | Miss Barbara Coleman Will Be a Bride July 3 | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/seixas-defeats-mckinley.html | Seixas Defeats McKinley | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lag-on-narcotics-seen-by-kennedy-senator-finds-state-and-city.html | LAG ON NARCOTICS SEEN BY KENNEDY; Senator Finds State and City Behind in Research | | By Edith Evans Asbury | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ymca-schedules-ball.html | Y.M.C.A, Schedules Ball | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-p-moren-a57-debutante-wed-in-st-louis-bride-attended-by-six-at.html | Mary P. MoreN, A'57 Debutante, Wed in St. Louis; Bride Attended by Six[ at Her Marriage to Charles Bradley | | 2d p-elal to The New York Times I | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/powell-is-backed-in-poverty-views-us-aides-agree-the-poor-should-be.html | POWELL IS BACKED IN POVERTY VIEWS; U.S. Aides Agree the Poor Should Be on Agencies | | By Cabell Phillips | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/illinois-ruled-disaster-area.html | Illinois Ruled Disaster Area | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hill-gets-no-2-post-position-in-french-auto-race-today.html | Hill Gets No. 2 Post Position in French Auto Race Today | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/commander-in-korea-named.html | Commander in Korea Named | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/marion-janed-affianced-to-robert-m-zinman.html | Marion Janed Affianced To Robert M. Zinman | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/11th-inning-victory-elates-mets.html | 11th - Inning Victory Elates Mets | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/terms-are-defined-here.html | Terms Are Defined Here | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/renewal-the-dialogue.html | RENEWAL -- THE DIALOGUE | True | CHESTER W. HARTMAN, Research Fellow in Sociology, Harvard Medical School. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/william-murphy-weds-i-miss-barbara-l-dasi.html | William Murphy Weds I: Miss Barbara L. DasI | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/meet-me-later-wins.html | Meet Me Later Wins | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-gray-engaged-to-robert-sexundy.html | Miss Gray Engaged To Robert Sexundy | True | Special to the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/princeton-beats-penn-on-carnegie-columbia-eight-takes-third-in.html | PRINCETON BEATS PENN ON CARNEGIE; Columbia Eight Takes Third in Childs Cup Regatta -- Tiger Freshmen Win PRINCETON BEATS PENN ON CARNEGIE | | By Lincoln A. WerdenspeciaI To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/in-bold-print.html | In Bold Print | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rehabilitation-in-korea-much-progress-in-aiding-handicapped-is.html | Rehabilitation in Korea; Much Progress in Aiding Handicapped Is Found at First National Conference | True | By Howard A. Rusk, M.d.speciaI To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/flush-of-success-fails-to-spoil-shapiro-or-his-jacks-or-better.html | Flush of Success Fails to Spoil Shapiro or His Jacks or Better | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/progress-is-seen-in-aiding-addicts-psychologists-note-gains-from.html | PROGRESS IS SEEN IN AIDING ADDICTS; Psychologists Note Gains From New Methods | | By Natalie Jaffe | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/brooks-dollinger.html | Brooks -- Dollinger | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lucky-turn-wins-pimlico-feature-favored-knightly-manner-fifth-to.html | LUCKY TURN WINS PIMLICO FEATURE; Favored Knightly Manner Fifth to His Entry Mate | | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/what-the-world-owes-khrushchev-nikita-khrushchev.html | What the World Owes Khrushchev; Nikita Khrushchev | | By Harrison E. Salisbury | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/royal-dutch-sees-more-big-outlays.html | ROYAL DUTCH SEES MORE BIG OUTLAYS | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/harvard-senior-becomes-fiance-of-missschuker-hans-winerkorn-3d-to.html | Harvard Senior Becomes Fiance Of Miss.Schuker; Hans We|er|korn 3d to Marry a Wellesley Student in June | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/store-sales-trend-for-the-us-listed.html | STORE SALES TREND FOR THE U.S. LISTED | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/colleges-in-west-expand-overseas-campuses-set-up-abroad-for.html | COLLEGES IN WEST EXPAND OVERSEAS; Campuses Set Up Abroad for Cultural Studies | True | By Lawrence E. Davies | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cubs-defeat-braves-3-to-1-on-basesloaded-single-by-banks-in-fourth.html | Cubs Defeat Braves, 3 to 1, on Bases-Loaded Single by Banks in Fourth; ABERNATHY HELPS BUHL GAIN VICTORY 3 Walks by Cloninger Fill Bases Before Banks's Hit -- Hank Aaron Singles | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/communique-from-hill-327-at-danang-communique-from-hill-327-at.html | Communique From Hill 327 At Danang; Communique From Hill 327 at Danang | | By Jerry Rosedanang, South Vietnam. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/donald-peck-chicago-flutist-gives-town-hall-debut-recital.html | Donald Peck, Chicago Flutist, Gives Town Hall Debut Recital | True | HOWARD KLEIN. | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/greece-puts-curb-on-visas-by-turks-takes-belated-reprisal-for.html | GREECE PUTS CURB ON VISAS BY TURKS; Takes Belated Reprisal for Suspension of Visa Pact | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wilson-williams.html | Wilson -- Williams | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/md-state-scores-takes-440-and-mile-villanovas-7261-sets-2mile-mark.html | MD. STATE SCORES; Takes 440 and Mile -- Villanova's 7:26.1 Sets 2-Mile Mark | True | By Frank Litsky | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/import-curb-bars-gift-of-trees-from-japan.html | Import Curb Bars Gift Of Trees From Japan | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-week-in-law-jury-systems.html | THE WEEK IN LAW; Jury Systems | True | By Fred P. Graham | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/boys-arrested-in-thefts.html | Boys Arrested in Thefts | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bell-urges-public-to-help-curb-rash-of-phonebooth-lootings.html | Bell Urges Public to Help Curb Rash of Phone-Booth Lootings | True | By Francis X. Clines | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-henry-an-american-legend-written-and-illustrated-by-ezra-jack.html | JOHN HENRY: An American Legend. Written and illustrated by Ezra Jack Keats. Unpaged. New York: Pantheon Books. $3.50. For Ages 5 to 8. | True | GEORGE A. WOODS. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/on-documenting-the-serious-side-of-off-broadway.html | On Documenting The Serious Side of Off Broadway | True | By Thomas Lask | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mexican-modernism.html | Mexican Modernism | True | By John Canaday mexico City. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/stardust-ball-on-may-16.html | Stardust Ball on May 16 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/humphrey-helps-bogalusa-truce-was-requested-by-louisiana-governor.html | HUMPHREY HELPS BOGALUSA TRUCE; Was Requested by Louisiana Governor to Aid in Easing Racial Tensions in City | True | By Roy Reed | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/policeman-shot-by-wife.html | Policeman Shot by Wife | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nugent-mokriski.html | Nugent -- Mokriski | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/shopping-for-the-right-power-tools.html | Shopping for the Right Power Tools | True | By William L. Meachem | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/saturday-lunch-to-aid-clara-maass-hospital.html | Saturday Lunch to Aid Clara Maass Hospital | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/westbury-sets-aside-special-visiting-day.html | Westbury Sets Aside Special Visiting Day | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/3-seized-on-coast-in-theft-of-crocker-art-collection.html | 3 Seized on Coast in Theft Of Crocker Art Collection | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/red-sox-win-in-12th.html | Red Sox Win in 12th | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/chinas-table-tennis-players-well-drilled-in-red-doctrine.html | China's Table Tennis Players Well Drilled in Red Doctrine | True | By Seymour Topping | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/yeshivas-medical-college-marks-10th-birthday.html | Yeshiva's Medical College Marks 10th Birthday | True | By Irving Spiegel | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/castros-prisoners.html | Castro's Prisoners | True | CHARLES A. SANTOS-BUCH, M.D. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/to-keep-rivers-beautiful.html | To Keep Rivers Beautiful | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/elizabeth-c-foltz-bride-o-physicist.html | Elizabeth C. Foltz Bride o! Physicist | True | pcal to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/opposition-grows-to-draft-on-jews-ecumenical-councils-move-to.html | OPPOSITION GROWS TO DRAFT ON JEWS; Ecumenical Council's Move to Refute Decide Charge Fought at Top Levels OPPOSITION RISING TO DRAFT ON JEWS | True | By Robert C. Doty special To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-week-in-education-college-pressures.html | THE WEEK IN EDUCATION; College Pressures | True | By Fred M. Hechinger | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/poles-bock-wedding-plan-of-actress-and-reporter.html | Poles B!ock Wedding Plan Of Actress and Reporter | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/greek-games-at-barnard.html | Greek Games at Barnard | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/smoky-mountain-paying-1360-takes-pacing-feature-at-yonkers-raceway.html | Smoky Mountain, Paying $13.60, Takes Pacing Feature at Yonkers Raceway; LONG SHOT NEXT, 1 1/4 LENGTHS BACK | True | By Michael Strauss | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/uskenya-dispute-on-students-fades.html | U.S.-KENYA DISPUTE ON STUDENTS FADES | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/c130-crash-kills-6-in-thailand.html | C-130 Crash Kills 6 in Thailand | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/canyonlands-to-open-may-8-two-scenic-sections-of-park-to-be.html | CANYONLANDS TO OPEN MAY 8; Two Scenic Sections of Park to Be Available to Public -- Overnight Accommodations Are at Least a Year Off | True | By Jack Goodman | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/judith-osullivan-is-wed.html | Judith O'Sullivan Is Wed | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hell-take-no-orders-from-now-on.html | He'll Take No Orders From Now On | True | By Richard D. Freed | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/scenic-lots-sold-on-diamond-head-hawaii-auctions-off-land-despite.html | SCENIC LOTS SOLD ON DIAMOND HEAD; Hawaii Auctions Off Land Despite Irate Protests | True | Special to The New York | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nieman-curator-weighs-seminars-journalism-foundation-may-use.html | NIEMAN CURATOR WEIGHS SEMINARS; Journalism Foundation May Use Kennedy Institute | True | By John H. Fentonspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-complex-score-is-ives-no-4.html | A Complex Score Is Ives' No. 4 | True | By Harold C. Schonberg | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wesleyan-offers-middletown-aid-college-asks-its-alumni-to-study.html | WESLEYAN OFFERS MIDDLETOWN AID; College Asks Its Alumni to Study Economic Problems | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/un-publishes-a-new-guide-on-plants-to-desalt-water.html | U.N. Publishes a New Guide On Plants to Desalt Water | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mrs-colden-has-a-son.html | Mrs. Colden Has a Son | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ceylon-will-speed-oil-compensation.html | CEYLON WILL SPEED OIL COMPENSATION | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/toy-poodle-best-at-virginia-show-de-caplette-tar-of-roblyn-tops.html | TOY POODLE BEST AT VIRGINIA SHOW; De Caplette Tar of Roblyn Tops Entry of 1,091 Dogs | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nuptials-in-raleigh-for-a-delyn-w-bail.html | Nuptials in Raleigh For A delyn W. Bail | True | Special [o The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/short-cut.html | SHORT CUT | True | HARRY MARAVEL | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bizzarro-stops-marrie.html | Bizzarro Stops Marrie | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/urbanrenewal-foes-win-big-victory.html | Urban-Renewal Foes Win Big Victory | True | By Ben A. Franklin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/fisher-rides-mountain-dew-to-maryland-hunt-victory.html | Fisher Rides Mountain Dew To Maryland Hunt Victory | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/briton-says-indonesia-fails-in-bid-to-crush-malaysia.html | Briton Says Indonesia Fails In Bid to Crush Malaysia | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dodgers-set-back-phils-93-on-6run-6th-belinsky-loser.html | Dodgers Set Back Phils, 9-3, On 6-Run 6th; Belinsky Loser | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/courtesy-of-c-columbus.html | Courtesy of C. Columbus | True | By Craig Claiborne | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/5000-men-appear-for-police-exam-2000-allowed-to-take-it-others.html | 5,000 MEN APPEAR FOR POLICE EXAM; 2,000 Allowed to Take It -- Others Rescheduled | True | By Will Lissner | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/demand-heavier-for-beach-wear-womens-spring-coats-also-strong.html | DEMAND HEAVIER FOR BEACH WEAR; Women's Spring Coats Also Strong, Buying Offices Say | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/leaders-of-us-chamber-urge-steps-to-ease-peking-embargo.html | Leaders of U.S. Chamber Urge Steps to Ease Peking Embargo | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/appalachia-poverty-beauty-and-poverty-appalachia-poverty-beauty-and.html | Appalachia -- Poverty, Beauty And Poverty; Appalachia -- Poverty, Beauty and Poverty | True | By Reese Cleghorn | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/soviet-decides-to-cut-prices-of-many-consumer-goods.html | Soviet Decides to Cut Prices Of Many Consumer Goods | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-susanfelbush.html | Miss SusanFelbush | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/observer-the-paper-tiger-blues.html | Observer: The Paper Tiger Blues | True | By Russell Baker | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-kremlin-and-the-consumer-a-new-program.html | THE KREMLIN AND THE CONSUMER -- A NEW PROGRAM | True | By Harry Schwartz | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/elmer-bobst-named-head-of-fund-campaign-here.html | Elmer Bobst Named Head Of Fund Campaign Here | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/suzanne-browner-is-wed.html | Suzanne Browner Is Wed | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-soviet-arctic-station-north-pole-14-is-operating.html | New Soviet Arctic Station, North Pole 14, Is Operating | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/2-mental-hospitals-to-be-started-in-65.html | 2 MENTAL HOSPITALS TO BE STARTED IN '65 | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/gambler-facing-a-ban-by-nevada-agency-moves-to-bar-kolod-from.html | GAMBLER FACING A BAN BY NEVADA; Agency Moves to Bar Kolod From State's Casinos | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/frederick-j-knack-aircraft-designer.html | FREDERICK J. KNACK, AIRCRAFT DESIGNER | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mrs-gutenstein-has-son.html | Mrs. Gutenstein Has Son | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/reds-3-home-runs-top-cardinals-63-reds-3-homers-down-cards-63.html | Reds' 3 Home Runs Top Cardinals, 6-3; REDS' 3 HOMERS DOWN CARDS, 6-3 | True | By United Press International | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/constance-maynard-wed.html | Constance Maynard Wed | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/emily-henry-betrothed-to-waynes-jostrand.html | Emily Henry Betrothed To Wayne S. Jostrand] | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/jamescbennett-jeannesbowers-marry-in-jersey-princeton-lawyer-and-56.html | JamesC.Bennett, JeanneS,Bowers Marry in Jersey[; Princeton Lawyer and '56 Debutante Wed-Four Attend Bride | True | .pedal to The New York Tlml | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/espalier-plays-a-decorative-role-in-todays-gardens.html | Espalier Plays a Decorative Role in Today's Gardens | True | By L.b. Palmer | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/reports-from-the-nation-new-haven-reprieve-for-railroad.html | REPORTS FROM THE NATION; New Haven Reprieve for Railroad? | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/suffolk-granted-extra-day.html | Suffolk Granted Extra Day | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-triumphs-7253-over-soviet-quintet.html | U.S. TRIUMPHS, 72-53, OVER SOVIET QUINTET | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/luncheon-to-aid-nursery.html | Luncheon to Aid Nursery | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dejesu-dwyer.html | DeJesu -- Dwyer | True | Specli to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/nursing-service-to-gain.html | Nursing Service to Gain | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/museum-will-show-art-and-books-of-sea.html | Museum Will Show Art and Books of Sea | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/princeton-bicyclist-first.html | Princeton Bicyclist First | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/roten-dickenson.html | Roten -- Dickenson | True | Special to _Vile New York Timex | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-reply.html | A Reply | True | DEREK PATMORE | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/quita-dude-1690-first-in-rich-grey-lag-handicap-quita-dude-takes.html | Quita Dude, $16.90, First In Rich Grey Lag Handicap; QUITA DUDE TAKES GREY LAG STAKES | True | By Louis Effrat | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/masako-fujii-gives-violin-recital-here.html | MASAKO FUJII GIVES VIOLIN RECITAL HERE | True | RICHARD D. FREED. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/larsen-goes-to-orioles.html | Larsen Goes to Orioles | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-music-reissued.html | U.S. Music Reissued | True | By Theodore Strongin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/wells-w-spenge-l53-isdejj-yachtsman-was-executive-of-young-rubicam.html | WELLS W. SPENGE, L53, ISDEJj; Yachtsman Was Executive of Young & Rubicam | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-donna-latharni-4-xostv-bidi.html | Miss Donna Latharni ,4 X,os/tv Bidl | True | Slcfal to The New York T'xes ] | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | GWEN PATTERSON | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/minneapolis-farmers-face-problems-from-heavy-moisture.html | MINNEAPOLIS; Farmers Face Problems From Heavy Moisture | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/toledo-old-army-depot-becomes-an-industrial-park.html | TOLEDO; Old Army Depot Becomes an Industrial Park | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/china-again-warns-us.html | China Again Warns U.S. | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/russian-sees-gain-in-un-peace-plan-holds-committee-is-making.html | RUSSIAN SEES GAIN IN U.N. PEACE PLAN; Holds Committee Is Making Progress on Disputes | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/fighting-said-to-continue.html | Fighting Said to Continue | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/church-group-plans-benefit.html | Church Group Plans Benefit | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/conklln-rosenbluth.html | ConkUn -- Rosenbluth | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/spring-gardens.html | Spring Gardens | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/10000-homeless-in-flood.html | 10,000 Homeless in Flood | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-aid-for-clarkstown.html | U.S. Aid for Clarkstown | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/babetteann-shibelski-wed-to-john-stanton-3d.html | Babette-Ann Shibelski Wed to John Stanton 3d | True | . Slec[al to The New rk Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/columbia-trackmen-down-connecticut-here-by-8762.html | Columbia Trackmen Down Connecticut Here by 87-62 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bath-iron-works-elects.html | Bath Iron Works Elects | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/harvard-defeats-princeton-in-outdoor-track-opener.html | Harvard Defeats Princeton In Outdoor Track Opener | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/robert-hatfield-to-wed-miss-sue-steinemann.html | Robert Hatfield to Wed Miss Sue Steinemann | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/japan-advances-in-davis-cup-play-philippines-eliminated-in-eastern.html | JAPAN ADVANCES IN DAVIS CUP PLAY; Philippines Eliminated in Eastern Zone Series, 3-0 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cairo-embassy-stoned.html | Cairo Embassy Stoned | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/patricia-kaiser-attended-by-six-at-her-wedding-rosemont-alumna-a-60.html | Patricia Kaiser Attended by Six At Her Wedding, Rosemont Alumna, a '60 Debutante, Is Bride of Charles Stockinger | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/jersey-skippers-in-tic.html | Jersey Skippers in Tie | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dallas-business-activity-found-excellent-in-march.html | DALLAS; Business Activity Found Excellent in March | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/church-stands-on-its-bid-to-dr-king.html | Church Stands on Its Bid to Dr. King | True | By Paul L. Montgomery | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/adele-bagnall-married.html | Adele Bagnall Married | True | Special to The New York Time | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/buddhist-monk-a-suicide-2d-in-week-near-saigon.html | Buddhist Monk a Suicide, 2d in Week, Near Saigon | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hull-pays-the-price-of-success-star-of-black-hawks-has-little-time.html | Hull Pays the Price of Success; Star of Black Hawks Has Little Time With Family | True | By Gerald Eskenazi | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/personality-a-supplier-of-moral-backing-ira-guilden-started-with.html | Personality: A Supplier of Moral Backing; Ira Guilden Started With Little, Ended With Great Deal Financier Has Led Anonymous but Dynamic Life | True | By Isadore Barmash | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/civil-war-munitions-found.html | Civil War Munitions Found | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-stockholder-as-a-reformer-professional-critics-encounter-boos-a.html | The Stockholder as a Reformer; Professional Critics Encounter Boos and Jabs, Too Role of the Stockholder as Reformer | True | By Richard Phalon | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/julia-anderson-is-betrothed-to-charles-morgan-smith.html | Julia Anderson Is Betrothed To Charles Morgan Smith | True | Special to Ide New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/legal-shield-for-labor-rackets.html | Legal Shield for Labor Rackets | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/program-to-halt-great-plains-soil-erosion.html | Program to Halt Great Plains' Soil Erosion | True | D.A. WILLIAMS Administrator Soil Conservation Service U.S. Department of Agriculture | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cheryl-a-haynie-is-betrothed-to-kent-emerson-lovelaozjr.html | Cheryl A. Haynie Is Betrothed To Kent Emerson Lovelaozjr. | True | Special to The New York TLme | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/how-a-geographer-can-pep-up-a-family-tour.html | HOW A GEOGRAPHER CAN PEP UP A FAMILY TOUR | True | By Jeanne Beaty | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/satellite-role-decried-in-bonn-free-democrat-urges-red-china-be.html | SATELLITE' ROLE DECRIED IN BONN; Free Democrat Urges Red China Be Recognized | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/unlisted-stocks-advance-in-week-good-reports-on-earnings-spur-many.html | UNLISTED STOCKS ADVANCE IN WEEK; Good Reports on Earnings Spur Many Market Gains | True | By Alexander R. Hammer | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hall-hagood.html | Hall -- Hagood | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/congo-election-set-to-repair-a-fiasco.html | CONGO ELECTION SET TO REPAIR A FIASCO | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/john-skjYDER-jr-i-iustristi56-head-of-us-industriesdies-had.html | JOHN SkjYDER JR., I IUSTRISTi56; Head of U.S. IndustriesDies Ied Automation Study | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/about-senator-long.html | ABOUT SENATOR LONG | True | TOM WICKER | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/brial-in-november-for-gegina-frohlich.html | Bri-al in November For .gegina Frohlich! | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/fire-patrol-in-meadows.html | Fire Patrol in Meadows | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/8-stage-protest-at-un.html | 8 Stage Protest at U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/circus-world-pays-tribute-to-a-clown.html | CIRCUS WORLD PAYS TRIBUTE TO A CLOWN | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/woman-killed-on-expressway.html | Woman Killed on Expressway | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/physician-to-wed-do-r-o-thy-woods-august-nuptials-alexander-c.html | Physician to Wed Do r o thy Woods; August Nuptials; Alexander C. McLeod Is Fiance]u Alumna of Sweet Briar | True | SprY_ al to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/karl-s-menger-fiance-of-jeannette-hargroves.html | Karl S. Menger Fiance Of Jeannette Hargroves | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/art-and-industry-a-new-synthesis.html | Art and Industry: A New Synthesis | True | By Stuart Reston | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/church-drops-its-affiliation-rather-than-admit-negroes.html | Church Drops Its Affiliation Rather Than Admit Negroes | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/democratic-leaders-move-to-oust-2-commissioners-of-sic.html | Democratic Leaders Move to Oust 2 Commissioners of S.I.C. | True | By Sydney H. Schanbergspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/child-to-mrs.-edersheim.html | Child to Mrs. Edersheim | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/goldwater-arrives-in-paris.html | Goldwater Arrives in Paris | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/center-joins-east-eleven.html | Center Joins East Eleven | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/9490-airports-in-us-texas-leads-with-812.html | 9,490 Airports in U.S.; Texas Leads With 812 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/trainers-streak-broken.html | Trainer's Streak Broken | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-nighttime-adventures-of-lisa.html | The Nighttime Adventures of Lisa | True | By Val Adams | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ruth-abramson-alumna-of-penn-planning-bridal-interior-designer-is.html | Ruth Abramson, Alumna of Penn, Planning Bridal; Interior Designer Is the Fiancee of Harvey M. Spear, a Lawyer | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/armenians-mark-a-tragic-1915-day-massacre-victims-mourned-in-vigil.html | ARMENIANS MARK A TRAGIC 1915 DAY; Massacre Victims Mourned in Vigil and Services | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lewis-dully.html | Lewis -- Dully | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/navy-downs-maryland.html | Navy Downs Maryland | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/making-it-off-off-broadway-on-making-it-off-off-broadway.html | Making It Off Off Broadway; On Making It Off Off Broadway | True | By John Keating | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/merritt-macdonald.html | Merritt -- MacDonald | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-winners.html | The Winners" | True | ALFRED J. MACADAM | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/14-americans-dead-on-yacht-in-canada.html | 14 AMERICANS DEAD ON YACHT IN CANADA | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/two-cheers-for-conformity-two-cheers-for-conformity-conformity.html | Two Cheers For Conformity; Two Cheers For Conformity Conformity | True | By Phyllis Lee Levin | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ashe-turns-back-edlefsen-in-ojai-valley-tennis-final.html | Ashe Turns Back Edlefsen In Ojai Valley Tennis Final | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/napoleon-is-hero-pinchhitter-triples-with-3-on-and-2-out-in-mets.html | NAPOLEON IS HERO; Pinch-Hitter Triples With 3 On and 2 Out in Mets' Ninth | True | By Leonard Koppett | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/new-us-galaxy.html | New U.S. Galaxy | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/overnominated-underelected-still-a-promising-candidate-still-a.html | Over-Nominated Under-Elected, Still a Promising Candidate; Still a Promising Candidate | True | By Robert J. Donovan | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ocean-currents.html | Ocean Currents | True | By Walter Sullivan | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rights-crisis-laid-to-mechanization-professors-note-plight-of-negro.html | RIGHTS CRISIS LAID TO MECHANIZATION; Professors Note Plight of Negro Tenant Farmers | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mickey-rooney-heads-this-way-rialto-news-rooney.html | Mickey Rooney Heads This Way; Rialto News: Rooney | True | By Lewis Funke | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mrs-william-b-ward.html | MRS. WILLIAM B. WARD | True | Special to The New York Time | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/alvin-brush-head-of-home-products.html | ALVIN BRUSH, HEAD OF HOME PRODUCTS | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/w-c-donohoe-weds-margaret-a-obrieni.html | W. C. Donohoe Weds Margaret A. O'Brieni | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/annual-meetings-disclosing-more-stockholders-are-getting-pertinent.html | ANNUAL MEETINGS DISCLOSING MORE; Stockholders Are Getting Pertinent Information About Companies BOX LUNCHEON FADING Sites Are Being Rotated From Year to Year -- Some Criticism Is Expressed Annual Meetings Disclosing More Information to Stockholders THE BOX LUNCHEON IS FADING QUICKLY Site Rotation Enables Many Shareholders to Attend and to Express Criticism | True | By Richard Rutter | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/harvard-student-becomes-fiance-q-of-miss-hisinger-edward.html | Harvard Student Becomes FianCe... q Of Miss Hi5inger; Edward Mfdkerici.fr, Of'Law School to Wed Alumna-of Trinity | True | .'.. .'. . '. . '. ". Sledal ioi mw v& m's | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-breathing-of-delight-primitive-artists-of-yugoslavia-by-oto.html | A Breathing of Delight; PRIMITIVE ARTISTS OF YUGOSLAVIA. By Oto Bihalji-Merin. Illustrated. 200 pp. New York: McGraw-Hill Book Company. $16.95. | True | By Stuart Preston | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/modern-prints-to-go-on-auction-parkebernet-plans-sale-of-etchings.html | MODERN PRINTS TO GO ON AUCTION; Parke-Bernet Plans Sale of Etchings and Woodcuts | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/port-units-voice-will-retire-soon-mrs-jaffe-directed-public.html | PORT UNIT'S 'VOICE' WILL RETIRE SOON; Mrs. Jaffe Directed Public Information 21 Years | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/card-party-will-aid-students-of-nursing.html | Card Party Will Aid Students of Nursing | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/lichtianmach.html | LichtianMach | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/cleaners-aid-clothing-drive.html | Cleaners Aid Clothing Drive | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/discords-in-the-world-of-music-arnold-schoenberg-letters-selected.html | Discords in the World of Music; ARNOLD SCHOENBERG LETTERS: Selected and Edited by Erwin Stein. Translated from the German by Eithne Wilkins and Ernst Kaiser. Illustrated. 309 pp. New York: St. Martin's Press. $8.75. Discords | True | By Arthur Berger | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/oasis-above-the-city.html | Oasis Above the City | True | By Philip Truex | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/suddenly-stress.html | Suddenly, Stress | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-right-to-have-his-say.html | The Right to Have His Say | True | By Howard Taubman | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/copter-subsidy-gains-in-senate-committee-acts-to-restore-942000.html | COPTER SUBSIDY GAINS IN SENATE; Committee Acts to Restore $942,000 Appropriation | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/hoffman-mayer.html | Hoffman -- Mayer | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-mintire-wins-northsouth-golf.html | MISS M'INTIRE WINS NORTH-SOUTH GOLF | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/german-measles.html | German Measles | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/varley-foley.html | Varley -- Foley | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/ricciardi-smith.html | Ricciardi -- Smith | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tourism-still-an-old-spanish-custom.html | TOURISM STILL AN OLD SPANISH CUSTOM | True | By Daniel M. Madden | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/elbow-injury-puts-giardello-out-of-listed-fight-may-15.html | Elbow Injury Puts Giardello Out of Listed Fight May 15 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/all-those-people.html | ALL THOSE PEOPLE | True | R.M. SEELEY JR. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/child-to-mrs-edersheim-101541272.html | Child to Mrs. Edersheim | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/student-will-marry-pamela-waterman.html | Student Will Marry Pamela Waterman | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/i-isis-m-rivero-bride-0u-edward-n-wilson.html | i Isis M. Rivero Bride 0u Edward N. Wilson | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/barbara-stevenson-betrothed-to-winston-cox-of-harvard.html | Barbara Stevenson Betrothed To Winston Cox of Harvard | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/george-finches-have-son.html | George Finches Have Son | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/who-is-most-successful.html | Who Is 'Most Successful? | True | By Alan Truscott | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/us-picks-gun-team-for-israel-events.html | U.S. PICKS GUN TEAM FOR ISRAEL EVENTS | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/judith-cannon-ralphs-bride-of-gp-norton.html | Judith Cannon Ralphs Bride of G. P. Norton | True | Specia! tO The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/graham-crusade-in-alabama-opens-evangelist-talks-to-biracial.html | GRAHAM CRUSADE IN ALABAMA OPENS; Evangelist Talks to Biracial Audience in Rural Stadium | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/accent-on-modern-tourism-in-ancient-jordan.html | ACCENT ON MODERN TOURISM IN ANCIENT JORDAN | True | By Nancy L. Ross | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/fusco-brescia.html | Fusco -- Brescia | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/advertising-selling-to-the-ethnic-groups-rheingold-is-aiming.html | Advertising Selling to the Ethnic Groups; Rheingold Is Aiming Commercials at Special Areas | True | By Walter Carlson | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/now-is-the-time-for-inspired-statesmanship-the-war-system-by-bert.html | Now Is the Time for Inspired Statesmanship; THE WAR SYSTEM. By Bert Cochran. 274 pp. New York: The Macmillan Company. $5.95. | True | By Herbert Feis | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/why-maryland-is-a-southern-state.html | WHY MARYLAND IS A 'SOUTHERN STATE' | True | By H. Charles Boston | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/taylor-discusses-buildup.html | Taylor Discusses Build-Up | True | By Jack LangguthspeciaI To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/czarist-film-to-be-shown-at-st-regis-benefit-on-may-3-for-russian.html | Czarist Film to Be Shown at St. Regis; Benefit on May 3 for Russian Invalids to Open With Dinner | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-miningstock-story-from-the-inside-looking-out-sec-insider-suit.html | The Mining-Stock Story: From the Inside Looking Out; S.E.C. Insider Suit Called 'History Repeating Itself' Judge Recalls an Earlier Stock Case | | By Robert Frost | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rachel-read-engaged-i-to-gilbert-r-hillmani.html | Rachel Read Engaged i To Gilbert R. Hillmani | True | Special to The New 'srork Times ! | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mary-cragan-affianced.html | Mary Cragan Affianced | True | Sfclal to T1e New York TS;ns ' | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/floods-threatening-utilities-in-midwest-rising-flood-waters.html | Floods Threatening Utilities in Midwest; Rising Flood Waters Threaten To Knock Out Midwest Utilities | True | By Gene Smith | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/tax-relief-given-gis-in-vietnam-johnson-designates-area-combat-zone.html | TAX RELIEF GIVEN G.I.'S IN VIETNAM; Johnson Designates Area Combat Zone, Making Pay Exempt From Levies TAX RELIEF GIVEN G.I.'S IN VIETNAM | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mar-walker-is-married.html | Mar Walker Is Married | True | Sfclal to The New York rimes | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/rapid-in-ipex-debut.html | Rapid in IPEX Debut | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/institute-offers-300-scholars-a-haven-free-from-pressures.html | Institute Offers 300 Scholars A Haven Free From Pressures | True | By Murray Schumach | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/notes-from-the-field-of-travel.html | NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/customs-communion-set.html | Customs Communion Set | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/michigan-weighs-williams-future-democrats-see-him-as-best-candidate.html | MICHIGAN WEIGHS WILLIAMS FUTURE; Democrats See Him as Best Candidate for Governor | True | By David R. Jonesspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/silk-and-seemingly-silk.html | Silk – And Seemingly Silk | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/miss-elisabeth-s-lindbach-bride-of-rev-david-morton.html | Miss Elisabeth S. Lindbach Bride of Rev. David Morton | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/norwalk-school-opening.html | Norwalk School Opening | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/white-sox-down-senators-by-62-robinsons-threerun-homer-sparks.html | WHITE SOX DOWN SENATORS BY 6-2; Robinson's Three-Run Homer Sparks Winning Rally | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/bedfords-green-will-be-the-site-of-fair-on-may-8-historical-society.html | Bedford's Green Will Be the Site Of Fair on May 8; Historical Society and Garden Club to Gain – Homes' Tour Set | True | Special to The New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/party-backs-bourguiba.html | Party Backs Bourguiba | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-doctors-manner-one-hundred-dollars-and-a-horse.html | The Doctor's Manner; ONE HUNDRED DOLLARS AND A HORSE. The Reminiscences of a Country Doctor. By J. Gordon Bryson, M.D. 272 pp. New York: William Morrow & Co. $5. | True | By Frank G. Slaughter | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/gourmet-dinner-is-set-for-may-3-to-aid-disabled-comeback-will-gain.html | Gourmet Dinner Is Set for May 3 To Aid Disabled; Comeback Will Gain by Event at Le Perigord – Aides Are Listed | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/icelanders-to-drive-on-right.html | Icelanders to Drive on Right | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/dead-languages.html | Dead Languages | True | EDITH M. STERN | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-king-at-work-a-king-at-work.html | A King at Work; A King at Work | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/gromyko-to-seek-a-de-gaulle-visit-russian-due-in-paris-today-to.html | GROMYKO TO SEEK A DE GAULLE VISIT; Russian Due in Paris Today to Explore French Views | True | By Drew Middletonspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/resort-weekend-planned-in-aid-of-cancer-care-members-of-beneficiary.html | Resort Weekend Planned in Aid Of Cancer Care; Members of Beneficiary Will Stay at Concord From May 14 to 16 | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/grelle-is-victor-in-mile-in-4003-japanese-dominate-10000-at-mr-san.html | GRELLE IS VICTOR IN MILE IN 4:00.3; Japanese Dominate 10,000 at Mr. San Antonio Meet | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/brandt-in-coventry-opens-a-kennedy-memorial-house.html | Brandt, in Coventry, Opens A Kennedy Memorial House | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/filanti-hurls-nohitter.html | Filanti Hurls No-Hitter | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/the-archaeology-of-san-francisco-by-robert-c-suggs-illustrated-by.html | THE ARCHAEOLOGY OF SAN FRANCISCO. By Robert C. Suggs. Illustrated by Leonard Everett Fisher. 148 pp. New York: Thomas Y. Crowell Company. $3.50.; SHADOW OF THE HAWK: Saga of the Mound Builders. By Robert Myron. Illustrated. 189 pp. New York: G.P. Putnam's Sons. $3.75. For Ages 12 to 16. | | WALTER A. FAIRSERVIS JR. | 1993-05-05 | RE0000622408 | B00000183447 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/baseball-and-chewing-gum.html | BASEBALL AND CHEWING GUM | True | JOHN HOLLAN, Vice President, Chicago National League Ball Club (Inc.). | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/mrs-greenberg-has-a-son.html | Mrs. Greenberg Has a Son | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/pastors-calling-takes-him-to-jazz-rev-john-gensel-to-counsel.html | PASTOR'S CALLING TAKES HIM TO JAZZ; Rev. John Gensel to Counsel Musicians Full Time | True | | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/yale-and-gesell.html | YALE AND GESELL | True | MILTON J.E. SENN, M.D. Director, Child Study Center, Yale University. | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/meeting-at-elbe-hailed-by-konev.html | MEETING AT ELBE HAILED BY KONEV; Soviet Commander Recalls '45 Link With U.S. Units | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/not-bonanza-not-peyton-place-but-the-us-senate-the-us-senate.html | Not 'Bonanza,' Not 'Peyton Place,' But the U.S. Senate!; The U.S. Senate | True | By Kenneth B. Keating | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-25 | 1965-04-25 | https://www.nytimes.com/1965/04/25/archives/a-cuban-diplomat-in-london-defects-and-sails-to-us-cuban-diplomat.html | A Cuban Diplomat In London Defects And Sails to U.S.; CUBAN DIPLOMAT DEFECTS TO U.S. | True | By United Press International | 1993-05-05 | RE0000622408 | B00000183447 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/more-racial-bars-yielding-in-south-schools-agree-to-end-bias-to.html | MORE RACIAL BARS YIELDING IN SOUTH; Schools Agree to End Bias to Keep Federal Aid | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/bulgarian-president-makes-state-visit-to-soviet-in-may.html | Bulgarian President Makes State Visit to Soviet in May | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/cities-service-unit-elects.html | Cities Service Unit Elects | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/blue-shield-officer-and-wife-die-in-fire.html | BLUE SHIELD OFFICER AND WIFE DIE IN FIRE | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/rockefeller-rink-closes.html | Rockefeller Rink Closes | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/romney-at-hannover-fair.html | Romney at Hannover Fair | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/minister-assails-core.html | Minister Assails CORE | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tarrantaiello.html | TarrantAiello | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/the-bible-is-the-prime-textbook-in-every-lecture-course-at-bob.html | The Bible Is the Prime Textbook in Every Lecture Course at Bob Jones University | True | By Paul Montgomeryspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/food-news-water-cress-lends-pungency-to-dish.html | Food News; Water Cress Lends Pungency to Dish | True | By Jean Hewitt | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/new-water-curbs-expected-in-city-dangelo-says-that-rainfall-must-in.html | NEW WATER CURBS EXPECTED IN CITY; D'Angelo Says That Rainfall Must Increase Sharply to Avert Severe Controls | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/advertisers-feel-baltimore-strike-lack-of-local-daily-papers-said.html | ADVERTISERS FEEL BALTIMORE STRIKE; Lack of Local Daily Papers Said to Affect Business | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/venereal-disease-parley-open-today-in-portugal.html | Venereal Disease Parley Open Today in Portugal | True | Dispatch of The Times. London | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/ierc-t-gln.html | IERC[ T, GLN.. | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/healy-wins-title-in-dinghy-sailing-new-london-doctor-excels-on.html | HEALY WINS TITLE IN DINGHY SAILING; New London Doctor Excels on Great South Bay | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/catholics-told-of-need-for-acts-spellman-appeals-for-fund-aid.html | Catholics Told of Need for Acts; Spellman Appeals for Fund Aid | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/spahns-7hitter-wins-finale-43-mets-star-retires-first-17-batters.html | SPAHN'S 7-HITTER WINS FINALE, 4-3; Mets' Star Retires First 17 Batters -- Marichal Gives 5 Safeties in 5-0 Victory | True | By Leonard Koppett | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/lodge-arrives-in-korea.html | Lodge Arrives in Korea | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/westport-motel-robbed.html | Westport Motel Robbed | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/concert-honors-armenians-massacred-by-turks-church-sponsors-program.html | Concert Honors Armenians Massacred by Turks; Church Sponsors Program on 50th Anniversary; Descendants of Martyrs Are the Major Participants | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/hanoi-plan-reported-rebuffed.html | Hanoi Plan Reported Rebuffed | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/gordon-walker-sees-gain.html | Gordon Walker Sees Gain | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/library-will-use-grant-in-harlem-us-provides-157000-for-cultural.html | LIBRARY WILL USE GRANT IN HARLEM; U.S. Provides $157,000 for Cultural Aid Program | True | By Richard F. Shepard | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/schubert-program-sung-by-ruth-brall.html | SCHUBERT PROGRAM SUNG BY RUTH BRALL | True | ROBERT SHERMAN. | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/charles-d-vosburghdies-at-02-first-head-of-l-ynbrooh-schools.html | Charles D. VosburghDies at 02?! First Head of L ynbrooh Schools | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/many-words-mostly-hot-mark-writers-parley-little-agreement-is.html | Many Words, Mostly Hot, Mark Writers' Parley; Little Agreement Is Reached at Seven-Hour Session | True | By Gay Talese | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/krishnan-beats-richey-in-4-sets-to-capture-river-oaks-crown.html | Krishnan Beats Richey in 4 Sets To Capture River Oaks Crown | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/chinese-quote-sihanouk.html | Chinese Quote Sihanouk | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/maimonides-adds-186bed-pavilion-to-brooklyn-plant.html | Maimonides Adds 186-Bed Pavilion To Brooklyn Plant | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/massacre-of-armenians-by-turks-commemorated.html | Massacre of Armenians By Turks Commemorated | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/agency-to-correct-data-on-soybeans.html | Agency to Correct Data on Soybeans | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/soviet-magazine-scores-insults-to-worshipers.html | Soviet Magazine Scores Insults to Worshipers | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/sniper-slays-two-on-coast-highway-boy-wounds-11-takes-his-life.html | SNIPER SLAYS TWO ON COAST HIGHWAY; Boy Wounds 11 -- Takes His Life After Firing at Police | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tax-cut-for-poor-urged-by-fowler-he-agrees-with-dillon-but-at.html | TAX CUT FOR POOR URGED BY FOWLER; He Agrees With Dillon, but at 'Appropriate Time' | True | By Eileen Shanahan | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/joseph-terdiman-weds-miss-donna-e-miller.html | Joseph Terdiman Weds 'Miss Donna E. Miller | True | Special to The New York TAmes | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/lorenzen-captures-4th-250mile-race.html | LORENZEN CAPTURES 4TH 250-MILE RACE | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/munich-bach-company-ends-visit-with-st-john-passion.html | Munich Bach Company Ends Visit With 'St. John Passion' | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/miss-nancy-lamson-a-prospective-bride.html | Miss Nancy Lamson A Prospective Bride | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/galamison-backs-school-board-plan-to-end-junior-high.html | Galamison Backs School Board Plan To End Junior High | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/accord-reached-on-school-buses-walkout-is-expected-to-end-tomorrow.html | ACCORD REACHED ON SCHOOL BUSES; Walkout Is Expected to End Tomorrow -- Part Worked Out at Gracie Mansion | True | By Martin Gansberg | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/dutch-policy-on-search-for-gas-centers-on-a-slice-of-the-profits.html | Dutch Policy on Search for Gas Centers on a Slice of the Profits; Netherlands More Interested in Size of Its Share Than in Size of Treasure | True | By Richard E. Mooney | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/program-is-given-by-triad-dancers-group-makes-debut-in-own-works.html | PROGRAM IS GIVEN BY TRIAD DANCERS; Group Makes Debut in Own Works -- Other Events | True | A.H. | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/swiss-driver-30-killed-at-monza-spychiger-misses-curve-in-ferrari.html | SWISS DRIVER, 30, KILLED AT MONZA; Spychiger Misses Curve in Ferrari at 136 M.P.H. | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/rubinoff-downs-sebas.html | Rubinoff Downs Sebas | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/chemical-group-elects.html | Chemical Group Elects | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mkeithen-today-racial-moderate-elected-by-segregationists-governor.html | M'KEITHEN TODAY; RACIAL MODERATE; Elected by Segregationists, Governor Aids Negroes | True | By Roy Reed | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/states-minimum-wage-backed.html | State's Minimum Wage Backed | True | HARRY VAN ARSDALE Jr. President | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pasarell-takes-final.html | Pasarell Takes Final | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/miss-eleanor-h-dell-bride-of-david-billet.html | Miss Eleanor H. Dell Bride of David Billet | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/powells-power-linked-to-ghetto-clark-says-leader-could-not-survive.html | POWELL'S POWER LINKED TO GHETTO; Clark Says Leader Could Not Survive Its Destruction | True | By M.s. Handler | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/poodle-is-judged-best-at-timonium-dauphin-a-miniature-is-picked.html | POODLE IS JUDGED BEST AT TIMONIUM; Dauphin, a Miniature, Is Picked Among 1,168 Dogs | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/autos-and-air-pollution.html | Autos and Air Pollution | True | ROBERT CAMMER | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mark-of-west-point-scores-in-10000meter-walk-here.html | Mark of West Point Scores In 10,000-Meter Walk Here | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/helenwoodruff-a-clubwoman-78-jersey-lawyers-wife-dead-leader-of-gop.html | HELENWOODRUFF, A CLUBWOMAN, 78; Jersey Lawyer's Wife Dead Leader of G.O.P. Women | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/john-i-snyder-jr.html | John I Snyder Jr. | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/columbia-buys-the-ordways.html | Columbia Buys 'The Ordways' | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/teller-krieger.html | Teller -- Krieger | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/senate-leaders-to-speed-action-on-voting-rights-mansfield-predicts.html | SENATE LEADERS TO SPEED ACTION ON VOTING RIGHTS; Mansfield Predicts Final Passage in Weeks Despite Threat of Filibuster | True | By Marjorie Hunter | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/australis-ridden-by-lopez-wins-open-jumper-title-at-scarsdale-show.html | Australis, Ridden by Lopez, Wins Open Jumper Title at Scarsdale Show; RED SHOES TAKES RESERVE HONORS McLain Street Dethroned at Boulder Brook Event -- Miss Falk Wins Twice | True | By John RendelSpecial To The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/maddox-leads-2000-segragationist-followers-in-protest-march-in.html | Maddox Leads 2,000 Segregationist Followers in Protest March in Atlanta | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/24hour-strike-is-settled-at-company-in-elizabeth.html | 24-Hour Strike Is Settled At Company in Elizabeth | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/miss-rawls-wins-pensacola-golf-posts-218-to-gain-3stroke-victory.html | MISS RAWLS WINS PENSACOLA GOLF; Posts 218 to Gain 3-Stroke Victory Over Miss Creed | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/briton-dies-in-blast-near-aden.html | Briton Dies in Blast Near Aden | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pressmen-to-vote-on-pact-with-7-city-newspapers.html | Pressmen to Vote on Pact With 7 City Newspapers | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/robbins-criticizes-wagner-on-crime.html | Robbins Criticizes Wagner on Crime | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/rpi-leads-qualifiers-for-midatlantic-sailing.html | R.P.I. Leads Qualifiers For Mid-Atlantic Sailing | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/catherine-m-levin-t-bride-oi-prouessori.html | 'Catherine M. Levin t Bride oi Prouessori | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/saigon-hold-2-taiwan-boats.html | Saigon Hold 2 Taiwan Boats | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/maxon-becomes-clyne-maxon.html | Maxon Becomes Clyne & Maxon | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/gops-66-drive-well-under-way-party-is-feeding-instant-comment-to.html | G.O.P.'S '66 DRIVE WELL UNDER WAY; Party Is Feeding 'Instant Comment' to Nation | True | By Joseph A. Loftus | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tax-shift-urged-to-aid-ship-lines-bill-will-seek-extension-of.html | TAX SHIFT URGED TO AID SHIP LINES; Bill Will Seek Extension of Deferment Clause to All | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mrs-louis-katz.html | MRS. LOUIS KATZ | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/conservatives-urge-tougher-us-tactics-in-asia.html | Conservatives Urge Tougher U.S. Tactics in Asia | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/poll-finds-mayor-loses-popularity-56-of-democrats-queried.html | POLL FINDS MAYOR LOSES POPULARITY; 56% of Democrats Queried Disapprove of His Work | True | By Richard Witkin | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/exprime-minister-seeks-job.html | Ex-Prime Minister Seeks Job | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/leon-goossens-oboist-appears-with-master-virtuosi-ensemble.html | Leon Goossens, Oboist, Appears With Master Virtuosi Ensemble | True | RICHARD D. FREED. | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/us-brokers-feel-curbs-in-britain-many-report-a-slackening-in-volume.html | U.S. BROKERS FEEL CURBS IN BRITAIN; Many Report a Slackening In Volume in Securities, but Pattern Is Varied | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tying-the-subway-in.html | Tying the Subway In | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/us-stars-score-third-victory-over-soviet-in-basketball-8568.html | U.S. Stars Score Third Victory Over Soviet in Basketball, 85-68 | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/busy-week-ahead-for-bond-market-active-schedule-is-awaited-for.html | BUSY WEEK AHEAD FOR BOND MARKET; Active Schedule Is Awaited for Municipal Offerings | True | By John H. Allan | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/results-of-the-bombings.html | Results of the Bombings | True | By Jack Langguth | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/harry-e-larson.html | HARRY E. LARSON | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/all-yemeni-tribes-invited-to-parley.html | ALL YEMENI TRIBES INVITED TO PARLEY | True | Dispatch of The Times, London | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mulligan-naples-victor.html | Mulligan Naples Victor | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/baldwinwallace-victor-in-nbcs-college-bowl.html | Baldwin-Wallace Victor In N.B.C.'s 'College Bowl' | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mckinley-set-to-play-cup-cup-tennis-next-month.html | McKinley Set to Play Cup Tennis Next Month | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/elections-asked.html | Elections Asked | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/prestigious-maryland-hunt-cup-is-rural-and-cozy-somebody-wins-it.html | Prestigious Maryland Hunt Cup Is Rural and 'Cozy'; Somebody Wins It, but Social Aspects Outweigh Horses | True | By Charlotte Curtisspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/british-columbia-premier-enjoys-a-bennett-boom.html | British Columbia Premier Enjoys a 'Bennett' Boom! | True | By Jay Walz | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/system-of-airports-for-private-planes-urged-in-city-area-airports.html | System of Airports For Private Planes Urged in City Area; AIRPORTS URGED FOR PRIVATE USE | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/unitarian-minister-defends-dilettante.html | UNITARIAN MINISTER DEFENDS DILETTANTE | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/sports-of-the-times-the-little-bar-of-iron.html | Sports of The Times; The Little Bar of Iron | True | By Arthur Daley | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/not-a-civil-war-in-vietnam.html | Not a Civil War in Vietnam | True | NORMAN S. CAREEUGENE LEVY | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/dun-bradstreet-appoints.html | Dun & Bradstreet Appoints | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/kemeny-paces-qualifiers-for-us-title-saber-event.html | Kemeny Paces Qualifiers For U.S. Title Saber Event | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/congress-second-phase.html | Congress: Second Phase | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/news-of-realty-housing-demand-head-of-mortgage-bankers-cautions-on.html | NEWS OF REALTY: HOUSING DEMAND; Head of Mortgage Bankers Cautions on '65 Outlook | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/rules-tightened-on-new-listings-big-board-makes-its-fourth-such.html | RULES TIGHTENED ON NEW LISTINGS; Big Board Makes Its Fourth Such Move in 7 Years | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/college-festival-program.html | College Festival Program | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/revolt-in-santo-domingo.html | Revolt in Santo Domingo | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/cooperjarrett-fills-post.html | Cooper-Jarrett Fills Post | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/nbc-to-show-interview-with-soviet-spaceman-program-will-be-offered.html | N.B.C. to Show Interview With Soviet Spaceman; Program Will Be Offered in Color May 14 — Feature Filmed in Moscow | True | By George Gent | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/miss-barbara-ann-bender-married-to-martin-steiner.html | Miss Barbara Ann Bender Married to Martin 'Steiner | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/ballet-giselle-returns-britons-give-two-performances-at-met-one.html | Ballet: 'Giselle' Returns; Britons Give Two Performances at Met, One With Fonteyn and Nureyev | True | By Allen Hughes | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/steel-mills-set-if-strike-occurs-prepare-for-may-1-walkout-by.html | STEEL MILLS SET IF STRIKE OCCURS; Prepare for May 1 Walkout by Rushing Orders and Cutting Plant Inflow | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/fall-preview-sweaters-to-match-patterned-legs.html | Fall Preview: Sweaters to Match Patterned Legs | True | By Bernadine Morris | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/new-attack-made-on-tems-foes-poison-is-spread-for-rats-that-invade.html | New Attack Made on Tems' Foes; Poison Is Spread for Rats That Invade Island Nests | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/bowes-triumphs-in-eightmile-run.html | BOWES TRIUMPHS IN EIGHT-MILE RUN | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/grahams-racial-amity-meeting-attended-by-2500-in-alabama.html | Graham's Racial Amity Meeting Attended by 2,500 in Alabama | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/jim-rice-14-wins-horse-show-title-also-loads-team-to-class-b-crown.html | JIM RICE, 14, WINS HORSE SHOW TITLE; Also Loads Team to Class B Crown in Junior Olympics | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/boom-in-the-canadian-economy-helping-to-curb-unemployment.html | Boom in the Canadian Economy Helping to Curb Unemployment | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/los-angeles-meet-canceled.html | Los Angeles Meet Canceled | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/-oscar-robbins-53-aide-of-columbia-records-dies.html | ' Oscar Robbins, 53, Aide Of Columbia Records, Dies | True | Special to Tile New York Times I | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/housewives-cautioned-about-sales-rackets.html | Housewives Cautioned About Sales Rackets | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/communist-china-captures-5-of-7-tabletennis-titles.html | Communist China Captures 5 of 7 Table-Tennis Titles | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/chou-gives-view-on-un.html | Chou Gives View on U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/piedmont-debentures-set.html | Piedmont Debentures Set | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/australia-marks-gallipoli-battle-anzacs-role-50-years-ago-stirs.html | AUSTRALIA MARKS GALLIPOLI BATTLE; Anzacs' Role 50 Years Ago Stirs Nation's Emotions | True | By Tillman Durdinspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/uruguay-studies-closing-of-bank-officials-work-on-weekend-to-help.html | URUGUAY STUDIES CLOSING OF BANK; Officials Work on Weekend to Help Solve Problems | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/simms-gershman.html | Simms — Gershman | True | Special to 'rite New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mcelreaths-rearmounted-offenhauser-wins-at-trenton-foyt-ward-fords.html | McElreath's Rear-Mounted Offenhauser Wins at Trenton; FOYT, WARD FORDS ARE FORCED OUT | True | By Frank M. Blunk | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/brennan-defeats-bent.html | Brennan Defeats Bent | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/community-campaigns-name-fund-chairman.html | Community Campaigns Name Fund Chairman | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/bosch-says-hell-return.html | Bosch Says Hell Return | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/games-go-to-ford-and-stottlemyre-mantles-homer-decides-2d-contest.html | GAMES GO TO FORD AND STOTTLEMYRE; Mantle's Homer Decides 2d Contest -- Maris, Kubek Connect in Opener Here | True | By William N. Wallace | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/more-aid-urged-to-basic-science-panel-asks-us-to-enlarge-national.html | MORE AID URGED TO BASIC SCIENCE; Panel Asks U.S. to Enlarge National Foundation | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/personal-finance-value-of-credit-unions.html | Personal Finance: Value of Credit Unions | True | By Sal Nuccio | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/gromyko-in-paris-for-5today-talks-to-meet-de-gaulle-gromyko-in.html | Gromyko in Paris For Six-Day Talks; To Meet de Gaulle; Gromyko in Paris to Meet de Gaulle | True | By Henry Kammspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/1year-maturities-are-92068132569.html | 1-YEAR MATURITIES ARE $92,068,132,569 | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/russell-injury-serious.html | Russell Injury Serious | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/caraballo-outpoints-chicagoan.html | Caraballo Outpoints Chicagoan | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/us-womens-five-loses.html | U.S. Women's Five Loses | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/humphrey-sees-end-to-race-struggles.html | HUMPHREY SEES END TO RACE STRUGGLES | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/radio-signal-heard-as-ship-is-sought.html | RADIO SIGNAL HEARD AS SHIP IS SOUGHT | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/ship-unions-press-for-larger-role-join-automation-study-and-ask.html | SHIP UNIONS PRESS FOR LARGER ROLE; Join Automation Study and Ask Cargo Law Retention | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/2-realty-men-build-an-empire-on-pyramid-of-mortgage-loans-2-realty.html | 2 Realty Men Build an Empire On Pyramid of Mortgage Loans; 2 Realty Men Build an Empire on Pyramid of Mortgage Loans | True | By William Robbins | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/margaret-fisher.html | MARGARET FISHER | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/treasury-filling-empty-ranks-top-tier-of-agency-is-replaced-quickly.html | Treasury Filling Empty Ranks; Top Tier of Agency Is Replaced Quickly by Appointments OTREASURY FILLS ITS EMPTY RANKS | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tasnadys-car-wins.html | Tasnady's Car Wins | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mrs-joseph-bissett.html | MRS. JOSEPH BISSETT | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/imported-cultural-bombs.html | Imported Cultural Bombs | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/boulez-conducts-stravinsky.html | Boulez Conducts Stravinsky | True | Special to The New York TimesCLIVE BARNES. | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/easter-celebrated-by-orthodox-here.html | EASTER CELEBRATED BY ORTHODOX HERE | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/advertising-from-martinis-to-mint-juleps.html | Advertising From Martinis to Mint Juleps | True | By Walter Carlsonspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/division-honors-to-swaine.html | Division Honors to Swaine | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/line-forms-day-early-for-horowitz-tickets.html | Line Forms Day Early For Horowitz Tickets | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/chess-a-greco-by-any-other-name-would-be-as-full-of-action.html | Chess: A Greco by Any Other Name Would Be as Full of Action | True | By Al Horowitz | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/womens-city-club-urges-abolition-of-borough-heads.html | Women's City Club Urges Abolition of Borough Heads | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/hupp-forms-madrid-unit.html | Hupp Forms Madrid Unit1 | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/3-jets-down-reds-assert.html | 3 Jets Down, Reds Assert | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/gary-towlen-plays-piano-recital-here.html | GARY TOWLEN PLAYS PIANO RECITAL HERE | True | T.M.S. | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pdq-bach-18071742-wins-his-due-at-last-all-credit-for-first-concert.html | P.D.Q. Bach (1807-1742) Wins His Due at Last; All Credit for First Concert Goes to Prof. Schickele | True | By Howard Klein | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/manhattan-shirt-co-executive-cites-producerstore-inroads.html | Manhattan Shirt Co. Executive Cites Producer-Store Inroads | True | By Leonard Sloane | 1993-05-05 | RE0000622402 | B00000183441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/liturgy-in-jazz-heard-in-church-a-band-plays-and-glenesk-praises.html | LITURGY IN JAZZ' HEARD IN CHURCH; A Band Plays and Glenesk Praises the Zestful Life | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/marchi-appears-willing-to-run-against-mayor.html | Marchi Appears Willing To Run Against Mayor | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/saigon-sends-us-group-a-refugeeaid-appeal-hundreds-of-thousands.html | Saigon Sends U.S. Group a Refugee-Aid Appeal; Hundreds of Thousands Live in Overcrowded Camps -- Supplies Are Sought | True | By Peter Kihss | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/hanoi-troop-unit-fighting-in-south-saigon-confirms-presence-of.html | HANOI TROOP UNIT FIGHTING IN SOUTH; Saigon Confirms Presence of Battalion 300 Miles Northeast of Capital | True | By United Press International | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/few-phone-job-cuts-seen-in-automation.html | FEW PHONE JOB CUTS SEEN IN AUTOMATION | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/churchmen-urged-to-fight-obscenity.html | CHURCHMEN URGED TO FIGHT OBSCENITY | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/anta-honors-papp-at-annual-meeting.html | ANTA HONORS PAPP AT ANNUAL MEETING | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/3etsy-a-towles-bride-of-jerry-m-johnson.html | 3etsy A. Towles Bride Of Jerry M. Johnson | True | Special [o Tile New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/shock-in-washington.html | Shock in Washington | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/kings-point-tops-qualifiers.html | Kings Point Tops Qualifiers | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/the-rann-of-cutch.html | The Rann of Cutch | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/rebel-camp-bombed.html | Rebel Camp Bombed | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/7-more-school-dropouts-made-kindergarten-aides.html | 7 More School Dropouts Made Kindergarten Aides | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/airlines-vie-with-cupid-for-stewardesses-girls-hold-job-for-2-12.html | Airlines Vie With Cupid for Stewardesses; Girls Hold Job for 2 1/2 Years on Average AIRLINES COMPETE FOR FLIGHT GIRLS | True | By Fredric C. Appel | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/one-of-the-most-incredible-of-human-beings.html | ' One of the Most Incredible of Human Beings' | True | By Orville Prescott | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/congo-rebel-chiefs-said-to-seek-peace.html | CONGO REBEL CHIEFS SAID TO SEEK PEACE | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/dwain-depaul-baritone-sings.html | Dwain DePaul, Baritone, Sings | True | R.D.F. | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/bridge-goren-and-hazen-renew-partnership-in-club-game.html | Bridge: Goren and Hazen Renew Partnership in Club Game | True | By Alan Truscott | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/unpaid-referees-spur-settlement-of-auto-lawsuits-reach-accords-out.html | UNPAID REFEREES SPUR SETTLEMENT OF AUTO LAWSUITS; Reach Accords Out of Court in 502 of 1,584 Disputes in Experimental Program UNPAID REFEREES SPEED AUTO CASES | True | By Thomas Buckley | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/undercover-men-guarded-by-fbi-informers-are-rewarded-and-provided.html | UNDERCOVER MEN GUARDED BY F.B.I.; Informers Are Rewarded and Provided With Protection | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/party-dissolved-by-reds-in-cairo-action-follows-threat-of-arrests.html | PARTY DISSOLVED BY REDS IN CAIRO; Action Follows Threat of Arrests by Nasser | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/steel-negotiators-awaiting-next-move-by-government.html | Steel Negotiators Awaiting Next Move by Government | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/b57-down-laos-reds-say.html | B-57 Down, Laos Reds Say | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/singers-at-the-shakespeare-club-tell-glad-stories-of-his-kings.html | Singers at the Shakespeare Club Tell Glad Stories of His Kings | True | By Harry Gilroy | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pakistan-cautions-india.html | Pakistan Cautions India | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/haverford-names-provost.html | Haverford Names Provost | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/conference-rebuffs-soviet.html | Conference Rebuffs Soviet | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/us-would-send-harriman-to-cambodia-conference-us-would-attend.html | U.S. Would Send Harriman To Cambodia Conference; U.S. WOULD ATTEND CAMBODIA PARLEY | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/drive-for-student-lobby.html | Drive for Student Lobby | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/miss-lefevre-wins-jump-event.html | Miss Lefevre Wins Jump Event | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/moses-fieber.html | MOSES FIEBER | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/astros-conquer-pirates-5-to-4-rookies-hit-wins-in-11th-antiglare.html | ASTROS CONQUER PIRATES, 5 TO 4; Rookie's Hit Wins in 11th -- Anti-Glare Paint Works | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/susan-copeland-allan-greenberg-wed-in-suburbs-ibm-dataprocessing.html | ;susan Copeland, Allan Greenberg Wed in Suburbs; I.B.M. Data-Processing Aides Attended by 3 in Mamaroneck | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/hawks-trounce-canadiens-51-and-gain-a-22-tie-in-playoffs.html | Hawks Trounce Canadiens, 5-1, And Gain a 2-2 Tie in Playoffs | True | By Gerald Eskenazi | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/nagrin-dances-six-works.html | Nagrin Dances Six Works | True | RICHARD D. FREED. | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pravda-praises-ties.html | Pravda Praises Ties | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mayors-fiscal-woes-size-of-citys-budget-lack-of-sources-and.html | Mayor's Fiscal Woes; Size of City's Budget, Lack of Sources And Political Effects Add to Headaches | True | By Clayton Knowles | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/100-core-pickets-at-fair-challenged-by-youths-100-core-pickets-in.html | 100 CORE Pickets at Fair Challenged by Youths; 100 CORE PICKETS IN FRACAS AT FAIR | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/steel-strike-negotiations-an-exercise-in-irrelevancy.html | Steel Strike Negotiations: An Exercise in Irrelevancy | True | By A.h. Raskin | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/few-signs-left-of-belsen-hell-as-5000-recall-camps-freeing.html | Few Signs Left of Belsen 'Hell' As 5,000 Recall Camp's Freeing | True | By Philip Shabecoffspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/anzacs-land-again.html | Anzacs Land Again | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/american-exchange-outlines-plans-for-automation-american-board-sets.html | American Exchange Outlines Plans for Automation; AMERICAN BOARD SETS AUTOMATION | True | By William D. Smith | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tearful-farewells-in-berlin-end-easter-pass-period.html | Tearful Farewells in Berlin End Easter Pass Period | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/flood-inundates-factory-area-in-rock-island-ill-54-blocks-under.html | Flood Inundates Factory Area in Rock Island, Ill.; 54 Blocks Under Water as Dike Breaks -- Residents Heed Warning to Flee | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/claims-for-progress-in-spain-disputed.html | Claims for Progress in Spain Disputed | True | LouisE.J CRANI Publisher | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/returning-dominican-juan-bosch.html | Returning Dominican; Juan Bosch | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pakistan-callup-charged-by-india-new-delhi-reports-secret.html | PAKISTAN CALL-UP CHARGED BY INDIA; New Delhi Reports Secret Mobilization but Officials in Karachi Deny Move | True | By Jacques Nevard | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/beard-captures-texas-open-on-270-shoots-closing-68-beats-dickinson.html | BEARD CAPTURES TEXAS OPEN ON 270; Shoots Closing 68, Beats Dickinson by 3 Strokes | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/housing-required-by-migrant-force-us-workers-have-families-most.html | HOUSING REQUIRED BY MIGRANT FORCE; U.S. Workers Have Families -- Most Braceros Didn't | True | By Gladwin Hillspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/abc-consolidated-obtains-tenders-for-nedick-stock.html | ABC Consolidated Obtains Tenders for Nedick Stock | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/kodaks-earnings-increased-by-41-operations-in-first-quarter-also.html | KODAK'S EARNINGS INCREASED BY 41%; Operations in First Quarter Also Show Sales Up 16% -- Profit Is $41.8 Million | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/son-to-the-rosenbergs.html | Son to the Rosenbergs | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/moro-home-after-visit-reaffirms-usitalian-ties.html | Moro, Home After Visit, Reaffirms U.S.-Italian Ties | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/north-vietnamese-denounce-thais-on-complicity-in-war.html | North Vietnamese Denounce Thais on 'Complicity' in War | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/william-f-c-ewing-65-dead-lad-a-leander-smith-company.html | William F. C. EWing, 65, Dead; Led A leander Smith Company | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/nuns-looking-forward-to-new-mode-of-dress.html | Nuns Looking Forward To New Mode of Dress | True | By Virginia Lee Warren | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/clark-triumphs-in-lotus-at-pau-atwood-next-in-formula-2-event-held.html | CLARK TRIUMPHS IN LOTUS AT PAU; Atwood Next in Formula 2 Event Held in Heavy Rain | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/us-jews-critical-of-church-debate-voice-concern-over-moves-to.html | U.S. JEWS CRITICAL OF CHURCH DEBATE; Voice Concern Over Moves to Change Deicide Draft | True | By Irving Spiegel | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pope-extols-peace-on-war-anniversary.html | POPE EXTOLS PEACE ON WAR ANNIVERSARY | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/president-returns-meets-with-aides.html | PRESIDENT RETURNS, MEETS WITH AIDES | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/johnson-statement-opens-national-library-week.html | Johnson Statement Opens National Library Week | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/victims-mourned-in-france.html | Victims Mourned in France | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/mrs-harral-tenney.html | MRS. HARRAL S. TENNEY | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/tom-rolfe-gains-derby-support-on-basis-of-saturdays-victory.html | Tom Rolfe Gains Derby Support On Basis of Saturday's Victory | True | By Joe Nichols | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/celtics-beat-lakers-12996-and-take-record-7th-straight-nba-title.html | Celtics Beat Lakers, 129-96, and Take Record 7th Straight N.B.A. Title; 42-POINT QUARTER COMPLETES ROUT | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/eshkol-rejects-repatriation.html | Eshkol Rejects Repatriation | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/drysdale-loses-ninth-in-row-to-phils-as-dodgers-bow-64.html | Drysdale Loses Ninth in Row To Phils as Dodgers Bow, 6-4 | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/a-kitchen-trousseau-is-outlined-in-booklet.html | A Kitchen Trousseau Is Outlined in Booklet | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/wilsons-steel-gamble-briton-presses-nationalization-bill-to-uphold.html | Wilson's Steel Gamble; Briton Presses Nationalization Bill To Uphold Image as Confident Leader | True | By Anthony Lewisspecial To The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/waterfront-unit-fights-revisions-defends-roster-system-and-opposes.html | WATERFRONT UNIT FIGHTS REVISIONS; Defends Roster System and Opposes Cut in Authority | True | By George Horne | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/pearl-bailey-returns-tonight.html | Pearl Bailey Returns Tonight | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/metropolitan-tobacco-picks-new-president.html | Metropolitan Tobacco Picks New President | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/koga-wins-135pound-title-in-aau-judo-tournament.html | Koga Wins 135-Pound Title In A.A.U. Judo Tournament | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/a-comparison-of-track-meets-leaves-no-definite-conclusions.html | A Comparison of Track Meets Leaves No Definite Conclusions | True | By Frank Litskyspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/a-3d-man-to-seek-de-gaulles-post-liberals-and-rightists-back.html | A 3D MAN TO SEEK DE GAULLE'S POST; Liberals and Rightists Back Senator for President | True | By Henry Ginigerspecial To the New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/makeup-man-emerging-as-star-on-beauty-scene-women-seek-his-help-to.html | Make-Up Man Emerging As Star on Beauty Scene; Women Seek His Help To Get a Natural Look | True | By Angela Taylor | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/cairo-scolds-arabs-for-silence-on-bourguiba-bid-suggests-morocco.html | Cairo Scolds Arabs for Silence on Bourguiba Bid; Suggests Morocco, Libya and Saudis Back Israel Talks | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/public-is-called-unfair-to-police-oconnor-says-prosecution-too-is.html | PUBLIC IS CALLED UNFAIR TO POLICE; O'Connor Says Prosecution, Too, Is Made Difficult | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/rector-praises-the-open-door-krumm-preaches-on-need-to-go-out-into.html | RECTOR PRAISES THE 'OPEN DOOR'; Krumm Preaches on Need to Go Out Into the World | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/the-theater-half-a-sixpence-opens-musical-of-hg-wellss-kipps-at.html | The Theater: 'Half a Sixpence' Opens; Musical of H.G. Wells's 'Kipps' at Broadhurst Engaging Hero Played by Tommy Steele | True | By Howard Taubman | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/change-set-in-rule-on-credit-for-stock.html | Change Set in Rule On Credit for Stock | True | Special to The New York Times | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/powell-says-city-balks-poverty-law.html | POWELL SAYS CITY BALKS POVERTY LAW | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/five-military-units-honored-by-johnson.html | FIVE MILITARY UNITS HONORED BY JOHNSON | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-26 | 1965-04-26 | https://www.nytimes.com/1965/04/26/archives/daniel-moran-marries-mrs-greggs-dodge.html | Daniel Moran Marries Mrs. Gregg S. Dodge | True | | 1993-05-05 | RE0000622402 | B00000183441 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/nylon-price-cut-by-british-maker-5-to-7-slash-on-yarn-and-fiber.html | NYLON PRICE CUT BY BRITISH MAKER; 5 to 7% Slash on Yarn and Fiber Follows Worry Here Over Poor Business ACTION HERE A PROBLEM Producers View Little Effect of Imperial's Move But Big Stocks Stir Concern NYLON PRICE CUT BY BRITISH MAKER | True | By Herbert Koshetz | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/reynolds-bars-cigarette-rises-action-by-biggest-producer-may-force.html | REYNOLDS BARS CIGARETTE RISES; Action by Biggest Producer May Force a Rescinding | True | By Alexander R. Hammer | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/commodities-prices-of-copper-futures-decline-the-daily-limit-of-2.html | Commodities: Prices of Copper Futures Decline the Daily Limit of 2 Cents a Pound; MARKET REACTS TO CHILE REPORT | True | By Douglas W. Cray | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cornell-at-one-hundred.html | Cornell at One Hundred | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/ban-on-cherry-trees-from-japan-is-studied.html | Ban on Cherry Trees From Japan Is Studied | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/her-pastrys-success-means-more-work-for-mother.html | Her Pastry's Success Means More Work for Mother | True | By Nan Ickeringill | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/taxi-drivers-group-says-owners-refuse-to-bargain.html | Taxi Drivers' Group Says Owners Refuse to Bargain | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/vietnam-situation-worsened-in-last-week-thant-asserts.html | Vietnam Situation Worsened In Last Week, Thant Asserts | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/b-altman-picks-director.html | B. Altman Picks Director | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/arrival-of-police-sets-off-strike-on-french-islands.html | Arrival of Police Sets Off Strike on French Islands | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/puns-for-young.html | Puns for Young | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/ayub-cautions-india.html | Ayub Cautions India | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/news-of-realty-2-goldman-deals-brothers-acquire-brooklyn-and.html | NEWS OF REALTY: 2 GOLDMAN DEALS; Brothers Acquire Brooklyn and Manhattan Parcels | True | By Thomas W. Ennis | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/leeb-asks-to-annul-nightclub-marriage.html | LEEB ASKS TO ANNUL NIGHTCLUB MARRIAGE | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/union-electric-fills-posts.html | Union Electric Fills Posts | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/rainyday-itinerary-of-a-holdup-suspect.html | Rainy-Day Itinerary Of a Holdup Suspect | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/order-for-us-limousine-is-disclaimed-by-gromyko.html | Order for U.S. Limousine Is Disclaimed by Gromyko | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/dar-chapter-to-raise-funds-at-bridge-party-school-in-south-among.html | D.A.R. Chapter To Raise Funds At Bridge Party; School in South Among Beneficiaries of Fete Set for Colony Club | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/24-seized-in-sitin-at-us-office-site-new-building-in-cleveland-is.html | 24 SEIZED IN SIT-IN AT U.S. OFFICE SITE; New Building in Cleveland Is Scene of Hiring Protest | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/stocks-recover-after-early-dip-key-averages-show-little-change-as.html | STOCKS RECOVER AFTER EARLY DIP; Key Averages Show Little Change as Declines Top Gains by 550 to 546 | True | By Robert Metz | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/gronauer-foursome-wins.html | Gronauer Foursome Wins | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/vandalism-closes-school.html | Vandalism Closes School | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/downing-of-yanks-to-face-athletics-at-stadium-today.html | Downing of Yanks to Face Athletics at Stadium Today | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/lawaide-fiance-of-miss-adams-1959-debutante-graduate-ovassar-and-i.html | LawAide Fiance of Miss Adams, 1959 Debutante Graduate; of-vassar and] I ThomasC, Chadwick, [ Yale '59, to Marry [ | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/us-to-evacuate-nationals-today-in-dominican-crisis-us-to-evacuate.html | U.S. to Evacuate Nationals Today in Dominican Crisis; U.S. to Evacuate Its Nationals in Dominican Crisis | True | By Tad Szulc | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/arthur-herrick-59-a-drugconsultant.html | ARTHUR HERRICK, 59,! A DRUGCONSULTANT | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/connecticut-awaits-first-test-of-soft-divider-on-parkway.html | Connecticut Awaits First Test Of Soft Divider on Parkway | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/peace-corps-photo-chosen.html | Peace Corps Photo Chosen | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/kennedy-hospital-unit-lists-a-dance-in-jersey.html | Kennedy Hospital Unit Lists a Dance in Jersey | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/boston-u-athlete-gets-award.html | Boston U. Athlete Gets Award | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/containership-ponce-makes-debut-today-after-conversion-in.html | Containership Ponce Makes Debut Today After Conversion in Mississippi | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/african-describes-dangers-to-5-zulus.html | AFRICAN DESCRIBES DANGERS TO 5 ZULUS | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/nickelbase-coin-offered-to-replace-silver-money-big-vending-machine.html | Nickel-Base Coin Offered to Replace Silver Money; Big Vending Machine Industry Quickly Flashes Reject Sign -- Treasury Still Silent | True | By Robert Frost | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/busing-is-upheld-for-white-plains-court-rules-in-favor-of-school-in.html | BUSING IS UPHELD FOR WHITE PLAINS; Court Rules in Favor of School Integration Plan | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/new-rochelle-hospital-will-gain-at-luncheon.html | New Rochelle Hospital Will Gain at Luncheon | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mnamara-calls-hanoi-aggression-more-flagrant-he-asserts-red.html | M'NAMARA CALLS HANOI AGGRESSION 'MORE FLAGRANT'; He Asserts Red Infiltration Plays a Vital Role Despite Raids on Supply Routes ANALYZES VIETNAM WAR Defense Chief, on TV, Calls Flow of Troops Greater Than Indicated in Past M'NAMARA TERMS HANOI ROLE WIDER | | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/whitmore-finishes-testifying-at-trial.html | WHITMORE FINISHES TESTIFYING AT TRIAL | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/2-parties-oppose-special-election-leaders-cite-cost-of-filling.html | 2 PARTIES OPPOSE SPECIAL ELECTION; Leaders Cite Cost of Filling Motley Senate Seat | | By Martin Gansberg | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mayor-confident-on-poverty-funds-views-city-as-only-channel.html | MAYOR CONFIDENT ON POVERTY FUNDS; Views City as Only Channel -- Disputes Powell | | By William E. Farrell | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/sukarno-sees-laotian-premier.html | Sukarno Sees Laotian Premier | | Special to The New York Times | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/paris-names-parley-observer.html | Paris Names Parley Observer | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/tea-aiding-brick-church.html | Tea Aiding Brick Church( | | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/chicago-south-shore.html | Chicago, South Shore | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/report-to-publisher-here.html | Report to Publisher Here | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/a-cambodia-conference.html | A Cambodia Conference? | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/patent-milestone-is-made-by-a-rose.html | PATENT MILESTONE IS MADE BY A ROSE | | Special to The New York Times | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/carter-and-dick-tiger-sign-for-may-20-garden-fight.html | Carter and Dick Tiger Sign For May 20 Garden Fight | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/timeless-interiors-unveiled-by-store.html | Timeless Interiors Unveiled by Store | | By Rita Reif | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/drive-to-foment-subversion-in-tribe-reported-in-panama.html | Drive to Foment Subversion In Tribe Reported in Panama | | Special to The New York Times | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/nmu-scholarships-won-by-four-in-area.html | N.M.U. SCHOLARSHIPS WON BY FOUR IN AREA | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/a-landmark-law.html | A Landmark Law | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/fire-destroys-park-houses.html | Fire Destroys Park Houses | | Special to The New York Times | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cubans-back-bosch.html | Cubans Back Bosch | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/high-court-upsets-louisiana-red-curb-high-court-voids-a-state-red.html | High Court Upsets Louisiana Red Curb; HIGH COURT VOIDS A STATE RED CURB | | By Fred P. Graham | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mrs-tewksbury-to-rewed.html | Mrs. Tewksbury to Rewed | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/court-to-review-3-rights-deaths-will-hear-plea-on-dismissal-in.html | COURT TO REVIEW 3 RIGHTS DEATHS; Will Hear Plea on Dismissal in Mississippi Slayings | | Special to The New York Times | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/school-bus-drivers-ratify-pact-service-to-be-resumed-today.html | School Bus Drivers Ratify Pact; Service to Be Resumed Today | | By Robert H. Terte | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/differential-extension.html | Differential Extension | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/boyer-to-rejoin-cardinals.html | Boyer to Rejoin Cardinals | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/julian-beck-troupe-banned-in-trieste-over-nude-actor.html | Julian Beck Troupe Banned In Trieste Over Nude Actor | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/decorator-for-museum-told-to-probe-the-past.html | Decorator for Museum Told to Probe the Past | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/gegl-glovblly-photographer-who-playedi-manystage-roles-dies-i.html | GEGL GLOVBLLY,,; Photographer Who Playedl Many Stage Roles Dies I | | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/end-papers-the-fly-by-richard-chopping-291-pages-farrar-straus.html | End Papers; THE FLY. By Richard Chopping. 291 pages. Farrar, Straus & Giroux. $4.95. | | | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/panel-urges-landing-on-mars-to-seek-signs-of-life-experts-say.html | Panel Urges Landing on Mars to Seek Signs of Life; Experts Say the Possibility of Any Organisms There Is Entirely Reasonable/ PANEL FINDS LIFE ON MARS POSSIBLE | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/jersey-legislature-approves-inquiry-into-poverty-program.html | Jersey Legislature Approves Inquiry Into Poverty Program | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00001835443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/gulf-mobile-ohio.html | Gulf, Mobile & Ohio | True | | 1993-05-05 | RE0000622404 | B00001835443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/three-deny-guilt-in-liuzzo-slaying-trial-of-youngest-klansman-to.html | THREE DENY GUILT IN LIUZZO SLAYING; Trial of Youngest Klansman to Start Next Monday | True | By Paul L. Montgomery | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/the-legislature-resumes.html | The Legislature Resumes | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/phone-tip-leads-to-arrest-of-2-in-beating-of-woman.html | Phone Tip Leads to Arrest Of 2 in Beating of Woman | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/a-marriage-in-june-i-for-susan-burchell-i-i.html | A Marriage in June i For Susan Burchell i i | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/governor-lauds-aid-for-the-arts-says-state-proves-support-does-not.html | GOVERNOR LAUDS AID FOR THE ARTS; Says State Proves Support Does Not Mean Control | True | By Louis Calta | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mexico-will-limit-exports-of-sulphur-by-us-producers-mexico-to.html | Mexico Will Limit Exports of Sulphur By U.S. Producers; MEXICO TO LIMIT SULPHUR EXPORT | True | By Paul P. Kennedy | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/nasser-greets-tito-as-cairo-talks-open.html | NASSER GREETS TITO AS CAIRO TALKS OPEN | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/pep-42-defeats-lennon-in-philadelphia-8rounder.html | Pep, 42, Defeats Lennon In Philadelphia 6-Rounder | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/harkness-dancers-are-booed-in-lisbon.html | HARKNESS DANCERS ARE BOOED IN LISBON | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/merger-plan-set-by-bankers-trust-holding-company-proposed-for.html | MERGER PLAN SET BY BANKERS TRUST; Holding Company Proposed for Upstate Expansion MERGER PLAN SET BY BANKERS TRUST | True | By Edward Cowan | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mars-plan-recommendations.html | Mars Plan Recommendations | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/screen-2-sharff-films-at-cinema-ii-across-the-river-is-deftly.html | Screen: 2 Sharff Films at Cinema II: Across the River' Is Deftly Pictured | True | By Bosley Crowther | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/ceramics-exhibition.html | Ceramics Exhibition | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/3-nlrb-examiners-named.html | 3 N.L.R.B. Examiners Named | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mills-will-run-often-in-relays-marine-plans-to-compete-in-four.html | MILLS WILL RUN OFTEN IN RELAYS; Marine Plans to Compete in Four Races at Quantico | True | By Frank Litsky | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/weyerhaeuser-increases-sales-and-profit-for-year.html | Weyerhaeuser Increases Sales and Profit for Year | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/daughter-to-mrs-marcus.html | Daughter to Mrs. Marcus | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/rail-committee-members.html | Rail Committee Members | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/erhard-is-planning-visit-to-us-in-june.html | ERHARD IS PLANNING VISIT TO U.S. IN JUNE | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/javits-salutes-village-as-birthplace-of-navy.html | Javits Salutes Village As Birthplace of Navy | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/time-transitions-plague-air-crews-study-finds-psychological-upsets.html | TIME TRANSITIONS PLAGUE AIR CREWS; Study Finds Psychological Upsets in Long Flights | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/newsweek-reported-criticism.html | Newsweek Reported Criticism | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/ussoviet-clash-opens-arms-talk-stevenson-replies-to-attack-by.html | U.S.-SOVIET CLASH OPENS ARMS TALK; Stevenson Replies to Attack by Upbraiding Moscow | True | By Kathleen Teltsch | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/aryeh-neier-named-head-of-city-civil-liberties-union.html | Aryeh Neier Named Head Of City Civil Liberties Union | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/parke-davis-aide-to-retire.html | Parke, Davis Aide to Retire | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/output-of-65-cars-at-6-million-today.html | OUTPUT OF '65 CARS AT 6 MILLION TODAY | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/james-claypool-minister-65-dies-former-chaplain-in-navy-was.html | JAMES CLAYPOOL, MINISTER, 65, DIES; Former Chaplain in Navy -- Was Methodist Official | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/10-bank-executives-indicted-by-uruguay.html | 10 BANK EXECUTIVES INDICTED BY URUGUAY | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/council-weighing-agency-on-police-course-to-be-decided-soon-on.html | COUNCIL WEIGHING AGENCY ON POLICE; Course to Be Decided Soon on Civilian-Review Issue | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/thailand-denies-hanoi-charge.html | Thailand Denies Hanoi Charge | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/in-the-nation-harry-and-barry-could-have-told-mr-x.html | In The Nation: Harry and Barry Could Have Told Mr. X | True | By Arthur Krock | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/aluminum-siding-producer-joins-in-increasing-prices.html | Aluminum Siding Producer Joins in Increasing Prices | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/u2-test-pilot-dies-in-crash.html | U-2 Test Pilot Dies in Crash | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/parents-committee-proposes-reforms-in-womens-prison.html | Parents' Committee Proposes Reforms In Women's Prison | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/dr-reuben-steinmeyeri.html | DR. REUBEN STEINMEYERI | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/warner-to-film-best-seller.html | Warner to Film Best Seller | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/state-to-default-on-redistricting-democrats-say-they-cant-meet-courts.html | STATE TO DEFAULT ON REDISTRICTING; Democrats Say They Can't Meet Court's Deadline | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/miss-emily-brown-plans-july-nuptials.html | Miss Emily Brown Plans July Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/earnings-of-ford-soar-to-a-record-sales-also-highest-for-any.html | EARNINGS OF FORD SOAR TO A RECORD; Sales Also Highest for Any Quarter as Profit Climbs 39% to $200.8 Million | True | By Richard Rutter | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/auto-dealers-reelect-head.html | Auto Dealers Re-elect Head | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/diners-club-fills-post.html | Diners Club Fills Post | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/great-northern.html | Great Northern | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/critic-at-large-cheerful-good-humor-pervades-history-as-told-by.html | Critic at Large; Cheerful Good Humor Pervades History as Told by Samuel Eliot Morison | True | By Brooks Atkinson | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/theory-answers-genetics-puzzle-yale-scientist-reports-data-on.html | THEORY ANSWERS GENETICS PUZZLE; Yale Scientist Reports Data on Combining of Traits | True | By John A. Osmundsen | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/chou-enlai-visits-burma.html | Chou En-lai Visits Burma | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/saxon-protests-a-curb-on-bonds-says-banks-should-be-able-to-deal-in.html | SAXON PROTESTS A CURB ON BONDS; Says Banks Should Be Able to Deal in Revenue Type | True | By Eileen Shanahan | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/president-signs-manpower-plan-calls-act-wise-companion-to-education.html | PRESIDENT SIGNS MANPOWER PLAN; Calls Act 'Wise Companion' to Education Measure | True | By Joseph A. Loftus | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/princeton-position-filled.html | Princeton Position Filled | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/fair-attendance-dips-to-new-low-even-popular-exhibits-seek-visitors.html | FAIR ATTENDANCE DIPS TO NEW LOW; Even Popular Exhibits Seek Visitors on Drizzly Day | True | By Robert Alden | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/allied-chemical-sets-profit-mark-but-president-says-period-was.html | ALLIED CHEMICAL SETS PROFIT MARK; But President Says Period Was Below Expectations | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/probationary-patrolman-and-witness-seize-suspect.html | Probationary Patrolman And Witness Seize Suspect | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/negotiations-deadlocked-in-baltimore-news-strike.html | Negotiations Deadlocked In Baltimore News Strike | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/loebs-killer-sentenced.html | Loeb's Killer Sentenced | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cerdan-registers-8th-victory-in-row.html | CERDAN REGISTERS 8TH VICTORY IN ROW | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/usaustralian-aid-talks-begin-australians-open-talks-on-us-aid.html | U.S.-Australian Aid Talks Begin; AUSTRALIANS OPEN TALKS ON U.S. AID | True | By Gerd Wilcke | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/john-h-reisner-77-led-farm-missions.html | JOHN H. REISNER, 77, LED FARM MISSIONS | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/moiseyev-group-to-dance-at-the-garden-june-1527.html | Moiseyev Group to Dance At the Garden June 15-27 | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/2-golfers-defy-odds-get-ace-on-same-hole.html | 2 Golfers Defy Odds, Get Ace on Same Hole | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mulloy-gracious-in-victory.html | Mulloy Gracious in Victory | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/federal-law-not-applicable.html | Federal Law Not Applicable | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/inequities-seen-in-slum-renewal-us-report-calls-poor-more-often.html | INEQUITIES SEEN IN SLUM RENEWAL; U.S. Report Calls Poor More Often Hurt Than Helped | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/joshua-macmillan-20-is-found-dead.html | JOSHUA MACMILLAN, 20, IS FOUND DEAD | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cuba-after-coolness-appears-to-strengthen-ties-to-soviet.html | Cuba, After Coolness, Appears to Strengthen Ties to Soviet | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/chalk-going-to-moscow.html | Chalk Going to Moscow | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/north-vietnamese-airdrops-to-laos-prorads-reported.html | North Vietnamese Airdrops To Laos Pro-Reds Reported | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/backfire-another-chase-story-opens-at-baronet-theater.html | ' Backfire,' Another Chase Story, Opens at Baronet Theater | True | A.H. WEILER. | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/burruni-to-defend-title.html | Burruni to Defend Title | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/floods-rip-a-gap-quad-city-dike-2000-are-out-of-homes-earthen-levee.html | FLOODS RIP A GAP QUAD CITY DIKE; 2,000 Are Out of Homes — Earthen Levee Crumbles | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/debate-on-vietnam-sharpens-in-capital-vietnam-debate-grows-in.html | Debate on Vietnam Sharpens in Capital; VIETNAM DEBATE GROWS IN CAPITAL | True | By Tom Wicker | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/boxer-was-in-caribbean.html | Boxer Was in Caribbean | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/executives-open-bond-drive-in-us-practical-patriots-sought-for.html | EXECUTIVES OPEN BOND DRIVE IN U.S.; ' Practical Patriots' Sought for Payroll Savings Plan | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/gangs-hurl-rocks.html | Gangs Hurl Rocks | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/excerpts-from-transcript-of-mcnamara-report.html | Excerpts From Transcript of McNamara's Report | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/hunts-point-site-chosen-for-meat-and-fish-market.html | Hunts Point Site Chosen For Meat and Fish Market | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/commons-approves-a-bill-to-help-laidoff-workers.html | Commons Approves a Bill To Help Laid-Off Workers | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/pakistans-stand-firm.html | Pakistan's Stand Firm | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/edward-kozmor-chairman-of-alliance-college-is-dead.html | Edward Kozmor, Chairman Of Alliance College, Is Dead | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/65-executives-ask-public-rail-plan-business-group-says-private.html | 65 EXECUTIVES ASK PUBLIC RAIL PLAN; Business Group Says Private Capital Is Unable to Solve Commuter Problems 65 EXECUTIVES ASK PUBLIC RAIL PLAN | True | By Peter Kihss | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/village-house-tour-will-help-a-prison.html | Village' House Tour Will Help a Prison | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/canada-will-cut-income-taxes-10-finance-minister-introduces-bill.html | CANADA WILL CUT INCOME TAXES 10%; Finance Minister Introduces Bill for Slash in July | True | By John M. Lee | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/leslie-fiedlers-portrait-of-a-modern-picaro.html | Leslie Fiedler's Portrait of a Modern Picaro | True | By Charles Poore | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/120-teachers-stage-sitin-closing-6-michigan-schools.html | 120 Teachers Stage Sit-In, Closing 6 Michigan Schools | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/2-ballets-draw-large-audiences-city-and-royal-groups-seen-by-47000.html | 2 BALLETS DRAW LARGE AUDIENCES; City and Royal Groups Seen by 47,000 Easter Week | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/sidelights-sulphur-issues-keep-perking.html | Sidelights; Sulphur Issues Keep Perking | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/louisville-nashville.html | Louisville & Nashville | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/uticalake-placid-run-ends-after-73-years.html | Utica-Lake Placid Run Ends After 73 Years | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/dale-collection-will-go-on-view-national-gallery-to-show-art-in-6.html | DALE COLLECTION WILL GO ON VIEW; National Gallery to Show Art in 6 New Galleries | True | By Sanka Knox | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/miss-susan-stewart-j-betrothed-to-oicer-i.html | Miss Susan Stewart j Betrothed to O[]icer I | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/british-accept-soviet-plan-to-seek-cambodian-parley-britain-will.html | British Accept Soviet Plan To Seek Cambodian Parley; BRITAIN WILL JOIN IN CAMBODIA PLAN | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/music-stokowski-conducts-ivess-fourth-symphony-in-world-premiere.html | Music: Stokowski Conducts Ives's Fourth Symphony in World Premiere After 50 Years; American Orchestra at Carnegie Hall Leader Needs 2 Aides to Cope With Cues | True | By Harold C. Schonberg | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/boy-dies-of-wounds-inflicted-by-sniper.html | BOY DIES OF WOUNDS INFLICTED BY SNIPER | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/senate-leaders-ask-humphrey-to-talks-today-on-voting-bill-vice.html | Senate Leaders Ask Humphrey To Talks Today on Voting Bill; Vice President Will Attend Conference as Catalyst in Compromise Move Focusing on 2 Amendments | True | By E.w. Kenworthy | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/exiled-congo-rebel-chiefs-set-up-a-supreme-council.html | Exiled Congo Rebel Chiefs Set Up a Supreme Council | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/62-riot-suit-lost-by-mississippian.html | 62 RIOT SUIT LOST BY MISSISSIPPIAN | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/sportswear-buyers-look-to-fall-plans-ride-high-for-sportswear.html | Sportswear Buyers Look to Fall; PLANS RIDE HIGH FOR SPORTSWEAR | True | By Leonard Sloane | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/3-in-fund-fraud-ask-review.html | 3 in Fund Fraud Ask Review | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/us-reporters-in-danang-cautioned-on-new-curbs.html | U.S. Reporters in Danang Cautioned on New Curbs | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/granddaughter-for-hughes.html | Granddaughter for Hughes | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/building-inspectors-added.html | Building Inspectors Added | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/tear-gas-routs-negroes.html | Tear Gas Routs Negroes | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/ford-grant-helps-league-in-stategovernment-study.html | Ford Grant Helps League In State-Government Study | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/air-rates-retained.html | Air Rates Retained | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/examiner-upholds-low-import-rates-on-steel-products.html | Examiner Upholds Low Import Rates On Steel Products | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/art-a-chase-exhibition.html | Art: A Chase Exhibition | True | By Stuart Preston | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/bosseler-put-on-waivers.html | Bosseler Put on Waivers | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/fcc-to-rule-in-comsat-fight-over-relay-station-ownership-fcc-takes.html | F.C.C. to Rule in Comsat Fight Over Relay Station Ownership; F.C.C. Takes Hand in Comsat Dispute on Owning Relay Stations | True | By Jack Gould | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/vietnam-discussed-by-gromyko-in-paris.html | VIETNAM DISCUSSED BY GROMYKO IN PARIS | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/li-regional-plan-board-picks-executive-director.html | L.I. Regional Plan Board Picks Executive Director | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/guideposts-assailed.html | Guideposts Assailed | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/admiral-duncan-promoted.html | Admiral Duncan Promoted | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/henry-harding-tiff-jr-to-marry-ann-brown.html | Henry Harding Tiff Jr. To Marry Ann Brown | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/hoffa-to-quit-job-if-he-goes-to-jail-will-resign-as-teamsters-chief.html | HOFFA TO QUIT JOB IF HE GOES TO JAIL; Will Resign as Teamsters Chief if Appeals Fail | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/koufax-defeated-by-phils-4-to-3-dodger-ace-gives-3-runs-on-4-hits.html | KOUFAX DEFEATED BY PHILS, 4 TO 3; Dodger Ace Gives 3 Runs on 4 Hits in First Inning | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/theater-things-that-bump-in-night-cacoyannis-is-director-of-mcnally.html | Theater: Things That Bump in Night'; Cacoyannis Is Director of McNally Play Eileen Heckart Stars at the Royale | True | By Howard Taubman | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/natural-history-museum-elects-lawyer-as-trustee.html | Natural History Museum Elects Lawyer a Trustee | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/sevenup-company-realigns-its-toplevel-managerial-staff-ben-wells.html | Seven-Up Company Realigns Its Top-Level Managerial Staff; Ben Wells Named President as H.C. Grigg Takes the New Post of Chairman | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/canadas-budget-man-walter-lockhart-gordon.html | Canada's Budget Man; Walter Lockhart Gordon | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/net-income-soars-for-central-road-carriers-profit-in-quarter-up-47.html | NET INCOME SOARS FOR CENTRAL ROAD; Carrier's Profit in Quarter Up 47% to $1.5 Million | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/northeast-wins-plea-on-florida-cab-lifts-curbs-way-opened-for-new.html | NORTHEAST WINS PLEA ON FLORIDA; C.A.B. Lifts Curbs -- Way Opened for New Hearing | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/who-tells-macys-about-branches-its-a-long-long-way-from-herald.html | WHO TELLS MACY'S ABOUT BRANCHES?; It's a Long, Long Way From Herald Square to Suffolk | True | By Isadore Barmash | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/300-youths-at-rally-assail-koreas-talks-with-japan.html | 300 Youths at Rally Assail Korea's Talks With Japan | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/anaconda-raises-earnings-by-54-firstquarter-profits-rise-to-level.html | ANACONDA RAISES EARNINGS BY 54%; First-Quarter Profits Rise to Level of $19,306,000 | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/disaster-areas-set.html | Disaster Areas Set | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/swim-official-to-get-award.html | Swim Official to Get Award | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/financial-post-filled-by-royal-typewriter.html | Financial Post Filled By Royal Typewriter | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/pearl-bailey-faints-after-end-of-show-but-goes-on-again.html | Pearl Bailey Faints After End of Show But Goes On Again | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/iarthur-salerno-63-executive-engineer.html | IARTHUR SALERNO, 63, EXECUTIVE ENGINEER | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/julie-heldman-gains-title-new-yorker-hurt-by-adverse-call-but-she.html | Julie Heldman Gains Title; NEW YORKER HURT BY ADVERSE CALL But She Defeats Madonna Schacht at Naples Net -Tacchini-Barclay Win | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/four-civic-groups-support-bill-permitting-rent-strikes.html | Four Civic Groups Support Bill Permitting Rent Strikes | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/scheuer-praises-haryouact-work-representative-on-visit-to-classes.html | SCHEUER PRAISES HARYOU-ACT WORK; Representative, on Visit to Classes, Urges Patience | True | By Martin Arnold | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/school-in-guiana-destroyed.html | School in Guiana Destroyed | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/astros-sink-pirates-20.html | Astros Sink Pirates, 2-0 | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/hanoi-battalion-identified-by-red-defector-a-regular-from-north.html | HANOI BATTALION IDENTIFIED BY RED; Defector, a Regular From North, Seized March 23 | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/james-bond-given-new-mission-toys-toy-mission-set-for-james-bond.html | James Bond Given New Mission: Toys; TOY MISSION SET FOR JAMES BOND | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/colombian-president-says-reds-plotted-to-kill-him.html | Colombian President Says Reds Plotted to Kill Him | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/vague-border-blurs-dispute.html | Vague Border Blurs Dispute | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/iqlitIHAEL BOHbIEbl, OPERA-star-dies-german-bass-baritone-77-with-met.html | IqltIHAEL BOHbIEbl, OPERA STAR, DIES; German Bass. Baritone, 77, With Met 1923 to 1932 | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/idaho-tax-is-barred-on-gas-sent-to-utah.html | IDAHO TAX IS BARRED ON GAS SENT TO UTAH | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/brokers-fee-law-upheld-by-court-ticket-agents-lose-plea-to-rescind.html | BROKERS FEE LAW UPHELD BY COURT; Ticket Agents Lose Plea to Rescind Surcharge Limit | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/advertising-the-future-of-public-relations.html | Advertising: The Future of Public Relations | True | By Walter Carlson | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/buppert-upsets-morey-1-up-in-first-round-of-northsouth-amateur-golf.html | Buppert Upsets Morey, 1 Up, in First Round of North-South Amateur Golf; CAMPBELL BEATS ALLMAN, 6 AND 5 | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/yovicsin-to-undergo-surgery.html | Yovicsin to Undergo Surgery | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/university-sets-up-complaint-center.html | UNIVERSITY SETS UP COMPLAINT CENTER | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/movie-luncheon-will-hail-victors-over-censorship.html | Movie Luncheon Will Hail Victors Over Censorship | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/may-co-completes-its-bid-for-control-of-meier-frank-companies-plan.html | May Co. Completes Its Bid for Control Of Meier & Frank; COMPANIES PLAN SALES, MERGERS | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/india-puts-forces-on-alert-in-crisis-pakistan-renews-fighting-on.html | INDIA PUTS FORCES ON ALERT IN CRISIS; Pakistan Renews Fighting on Border, New Delhi Says -- Karachi Bars Pullout | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/prices-on-london-stock-exchange-are-steady-with-little-selling.html | Prices on London Stock Exchange Are Steady, With Little Selling Pressure Evident; MARKET IN PARIS DROPS SLIGHTLY | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/missouri-pacific.html | Missouri Pacific | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/restaurant-opening-planned-as-benefit.html | Restaurant Opening Planned as Benefit | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/20000-cambodians-mob-us-embassy-rip-down-flag-in-protest-against.html | 20,000 CAMBODIANS MOB U.S. EMBASSY; Rip Down Flag in Protest Against Vietnam Policy and Magazine Article | True | By United Press International | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/chagall-to-do-2-murals-for-met-opera.html | Chagall to Do 2 Murals for Met Opera | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/a-barren-forbidding-area.html | A Barren, Forbidding Area | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/city-tax-receipts-rise-386-million-9month-yield-to-march-31-is-5913.html | CITY TAX RECEIPTS RISE $386.6 MILLION; 9-Month Yield to March 31 Is $591.3 Million -- New Levies Studied by Mayor | True | By Charles G. Bennett | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/state-to-get-files-on-housing-inquiry.html | STATE TO GET FILES ON HOUSING INQUIRY | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cup-series-roughness-works-2-ways.html | Cup Series: Roughness Works 2 Ways | True | By Gerald Eskenazispecial To the New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/4500-japanese-protest.html | 4,500 Japanese Protest | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/vote-drive-to-use-car-pool.html | Vote Drive to Use Car Pool | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mrs-scott-to-receive-special-racing-award.html | Mrs. Scott to Receive Special Racing Award | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/i-iherbert-f-reuben-headed-stamp-dealers-association.html | i-iHerbert F. Reuben, Headed: Stamp Dealers 'Association | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/steel-industry-agrees-on-raise-strike-averted-115cent-increase-to.html | STEEL INDUSTRY AGREES ON RAISE; STRIKE AVERTED; 11.5-Cent Increase to Be Put in Escrow While Parleys on Contract Continue NEW DEADLINE IS AUG. 1 Union Would Have Right to Walk Out 30 Days Later -- Pacts Expire Saturday STEEL INDUSTRY AGREES ON RAISE | True | By Murray Seegerspecial To the New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/celanese-promotes-2-executives.html | Celanese Promotes 2 Executives | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/making-hudson-potable.html | Making Hudson Potable | True | HAROLD RIEGELMAN Counsel | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/us-finds-its-error-in-soybean-report.html | U.S. FINDS ITS ERROR IN SOYBEAN REPORT | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/inland-barge-traffic-up.html | Inland Barge Traffic Up | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/jersey-bus-driver-is-killed-in-holdup.html | JERSEY BUS DRIVER IS KILLED IN HOLDUP | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/output-of-steel-setting-records-upturn-in-mills-production-reported.html | OUTPUT OF STEEL SETTING RECORDS; Upturn in Mills' Production Reported for the Week | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/press-and-bar-unit-discuss-crime-news.html | PRESS AND BAR UNIT DISCUSS CRIME NEWS | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/korvette-struck-but-remains-open-clerks-at-13-stores-walk-out-in.html | KORVETTE STRUCK, BUT REMAINS OPEN; Clerks at 13 Stores Walk Out in Dispute on Hours | True | By Damon Stetson | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/lexington-life-licensed.html | Lexington Life Licensed | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/british-pop-singer-may-get-a-us-visa.html | BRITISH POP SINGER MAY GET A U.S. VISA | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/sports-of-the-times-can-they-break-60.html | Sports of The Times; Can They Break 60? | True | By Arthur Daley | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/us-91day-bill-rate-declines-slightly-at-treasury-auction.html | U.S. 91-Day Bill Rate Declines Slightly at Treasury Auction | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/fantastic-met-feats-obscure-3000th-triumph-for-stengel.html | Fantastic Met Feats Obscure 3,000th Triumph for Stengel | True | By Leonard Koppett | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/foster-wheeler-elects-chairman.html | Foster Wheeler Elects Chairman | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/church-parents-guild-sets-biennial-art-show.html | Church Parents Guild Sets Biennial Art Show | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/south-replaces-chicago-as-main-furniture-mart.html | South Replaces Chicago As Main Furniture Mart | True | By Barbara Plumbspecial To The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/wolfson-to-quit-297000-post-as-merrittchapman-chairman-official.html | Wolfson to Quit $297,000 Post As Merritt-Chapman Chairman; Official Says He Won't Work in 'Robot-Type' Operation With 'People Sleeping' | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/index-of-commodity-prices-unchanged-at-1057-level.html | Index of Commodity Prices Unchanged at 105.7 Level | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/episcopal-church-revising-liturgy-opens-parley-here-to-relate.html | EPISCOPAL CHURCH REVISING LITURGY; Opens Parley Here to Relate Worship to Modern Life | True | By George Dugan | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/wood-field-and-stream-lions-and-tigers-in-new-hampshire-not-really.html | Wood, Field and Stream; Lions and Tigers in New Hampshire? Not Really, but Don't Tell the Deer | True | By Oscar Godbout | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/richard-best-makes-solo-singing-debut.html | RICHARD BEST MAKES SOLO SINGING DEBUT | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/red-registration-of-2-units-barred-supreme-court-finds-data-on.html | RED REGISTRATION OF 2 UNITS BARRED; Supreme Court Finds Data on Groups Is 'Too Stale' | True | By John D. Pomfretspecial To The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/observer-child-thins.html | Observer: Child Thins | True | By Russell Baker | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/german-reds-arrest-14.html | German Reds Arrest 14 | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/3-trusties-slay-a-guard-with-machete-and-escape.html | 3 Trusties Slay a Guard With Machete and Escape | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/alcindor-delays-choice.html | Alcindor Delays Choice | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/oaglton-chaco-82-of-music-periodical.html | oAgLTON CHACO, 82, OF MUSIC PERIODICAL! | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/bridge-cavendish-party-marks-opening-of-club-premises.html | Bridge: Cavendish Party Marks Opening of Club Premises | True | By Alan Truscott | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/tennis-tickets-available.html | Tennis Tickets Available | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/eight-are-honored-for-work-in-science.html | EIGHT ARE HONORED FOR WORK IN SCIENCE | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/eight-projects-approved.html | Eight Projects Approved | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/school-renovation-is-urged-by-parents.html | SCHOOL RENOVATION IS URGED BY PARENTS | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/two-directors-added-to-mets-board.html | Two Directors Added to Mets' Board | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/lodge-sees-koreas-premier.html | Lodge Sees Korea's Premier | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/mr-whitten-and-silent-spring.html | Mr. Whitten and 'Silent Spring' | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/12-units-identified-as-fronts-to-push-john-birch-causes.html | 12 Units Identified As Fronts to Push John Birch Causes | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/big-oil-concerns-increase-profits-union-atlantic-refining-and.html | BIG OIL CONCERNS INCREASE PROFITS; Union, Atlantic Refining and Continental Advance | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/india-protests-to-peking-charging-ladakh-intrusion.html | India Protests to Peking, Charging Ladakh Intrusion | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/radio-and-tv-to-carry-johnson-news-parley.html | Radio and TV to Carry Johnson News Parley | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/general-reinsurance-picks-vice-president.html | General Reinsurance Picks Vice President | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/confederate-bills-plague-the-british.html | CONFEDERATE' BILLS PLAGUE THE BRITISH | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/employers-urged-to-tell-race-aims-top-management-is-the-key-to.html | EMPLOYERS URGED TO TELL RACE AIMS; Top Management Is the Key to Integration, Chamber Told | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/bonds-public-housing-administration-planning-13328-million-offering.html | Bonds; Public Housing Administration Planning $133.28 Million Offering on May 26; MUNICIPALS MEN OPEN BUSY WEEK | True | By John H. Allan | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/perini-corp-elects.html | Perini Corp. Elects | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/judge-mize-who-sent-meredith-i-to-u-of-mississippi-dead-at-771-he.html | Judge Mize, Who Sent Meredith I To U. of Mississippi, Dead at 771; He Original.ly Ruled Against Negro's Admission but Was Reversed by Higher Court | True | SpeeZa! to The New York Time! | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/horowitz-tickets-are-sold-out-in-2-hours-admirers-wait-all-night-in.html | Horowitz Tickets Are Sold Out in 2 Hours; Admirers Wait All Night in Rain to Buy | True | By Richard F. Shepard | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/court-rejects-negros-plea.html | Court Rejects Negro's Plea | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/british-pound-shows-advance-in-a-session-of-quiet-trading.html | British Pound Shows Advance In a Session of Quiet Trading | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/joseph-j-tomlinson-dies-at-51-i-anacimantor-allied-chemical.html | Joseph J. Tomlinson Dies at 51; i AnAclMantor Allied Chemical | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/saigons-economy-withstands-war-surplus-in-rice-maintained-despite.html | SAIGON'S ECONOMY WITHSTANDS WAR; Surplus in Rice Maintained Despite Guerrilla Activity | True | By Emerson Chapin | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/high-court-clears-29-freedom-riders.html | HIGH COURT CLEARS 29 FREEDOM RIDERS | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/bold-lad-hartack-up-expected-to-be-oddson-choice-in-derby-trial.html | Bold Lad, Hartack Up, Expected to Be Odds-On Choice in Derby Trial Today; BUGLER IS RATED BEST OF 6 OTHERS | True | By Joe Nichols | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/population-speech-is-excised-in-rome.html | POPULATION SPEECH IS EXCISED IN ROME | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/public-gets-issue-of-greatamerica-65-million-of-debentures-sold.html | PUBLIC GETS ISSUE OF GREATAMERICA; $65 Million of Debentures Sold Fast by Syndicate | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/two-jailed-in-extortion-case.html | Two Jailed in Extortion Case | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/policeman-indicted-in-a-newark-inquiry.html | POLICEMAN INDICTED IN A NEWARK INQUIRY | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/antoine-delaire-de-verdonnet-will-marry-mrs-maria-mohl.html | Antoine deLaire de Verdonnet Will Marry Mrs. Maria Mohl | True | SL.lal to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/norwalk-gets-project-land.html | Norwalk Gets Project Land | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/pickets-at-fair-fail-in-bid-for-us-trial.html | PICKETS AT FAIR FAIL IN BID FOR U.S. TRIAL | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/speedy-count-beats-su-mac-lad-by-neck-in-volomite-trot-first-two.html | Speedy Count Beats Su Mac Lad by Neck in Volomite Trot; FIRST TWO HORSES DOMINATE EVENT | True | By Louis Effrat | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/negro-here-gets-us-business-aid-first-franchise-under-new-program.html | NEGRO HERE GETS U.S. BUSINESS AID; First Franchise Under New Program Is Awarded | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/essex-democrats-nominate-first-negro-for-senator.html | Essex Democrats Nominate First Negro for Senator | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/boycott-of-traders.html | Boycott of Traders | True | JOHN M. MURPHY Member of Congress 16th District, New York | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/cardile-follows-winning-pattern-2-aqueduct-victors-saddled-by.html | CARDILE FOLLOWS WINNING PATTERN; 2 Aqueduct Victors Saddled by Ex-Garment Worker | True | By Michael Strauss | 1993-05-05 | RE0000622404 | B00000183443 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/indian-health-study-ordered.html | Indian Health Study Ordered | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/governor-and-mayor-show-no-concern-on-lag-in-poll.html | Governor and Mayor Show No Concern on Lag in Poll | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/supreme-court-upholds-citys-sunday-sales-ban.html | Supreme Court Upholds City's Sunday Sales Ban | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/chamberlain-is-hospitalized-for-stomachtrouble-tests.html | Chamberlain Is Hospitalized For Stomach-Trouble Tests | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/berkeley-rebels-lose-their-chief-savio-quits-student-protest-group.html | BERKELEY REBELS LOSE THEIR CHIEF; Savio Quits Student Protest Group at California | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/park-group-plans-drive-for-trees-new-yorkers-urged-to-add-to-citys.html | PARK GROUP PLANS DRIVE FOR TREES; New Yorkers Urged to Add to City's 'Legacy of Green' by Sponsoring Plantings | True | By Raymond H. Anderson | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/suspension-of-air-attacks-urged.html | Suspension of Air Attacks Urged | | JOHN KENNETH GALBRAITH | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/western-union-appoints.html | Western Union Appoints | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/manchester-wins-key-soccer-game-51000-see-united-virtually-clinch.html | MANCHESTER WINS KEY SOCCER GAME; 51,000 See United Virtually Clinch Title on 3-1 Victory | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/baubles-and-bangles-evoke-eastern-aura.html | Baubles and Bangles Evoke Eastern Aura | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/passaic-county-aide-suspended.html | Passaic County Aide Suspended | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/md-fears-regimentation.html | M.D. Fears Regimentation | True | H.J. BULGERIN, M.D. | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/book-manuscripts-on-view-at-library.html | BOOK MANUSCRIPTS ON VIEW AT LIBRARY | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/peking-has-objections.html | Peking Has Objections | True | Special to The New York Times | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/market-advances-in-heavy-volume-on-american-list.html | Market Advances in Heavy Volume On American List | True | | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-27 | 1965-04-27 | https://www.nytimes.com/1965/04/27/archives/radio-and-tv-scored-as-11-get-peabody-awards.html | Radio and TV Scored as 11 Get Peabody Awards | True | By Val Adams | 1993-05-05 | RE0000622404 | B00000183443 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-food-and-drug-agents-assailed-as-spies-arnall-of-georgia.html | U.S. Food and Drug Agents Assailed as Spies; Arnall of Georgia Deplores Tactics as 'Un-American' Witness Says Federal Aide Overshadows James Bond | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/doomed-play-to-stay-4-nights-at-1-a-seat.html | Doomed Play to Stay 4 Nights at $1 a Seat | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/thompson-ramo-wooldridge.html | Thompson Ramo Wooldridge | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/nationalist-chinese-say-envoy-to-us-has-quit.html | Nationalist Chinese Say Envoy to U.S. Has Quit | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sir-leonsimon-83.html | SIR LEON'SIMON, 83; | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/tennis-pros-start-play-here-tonight.html | TENNIS PROS START PLAY HERE TONIGHT | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wallace-s-murray-mideast-authority.html | WALLACE S. MURRAY, MIDEAST AUTHORITY | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/girl-killed-in-village-fall.html | Girl Killed in 'Village' Fall | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/hughes-accepts-inquiry-into-antipoverty-program.html | Hughes Accepts Inquiry Into Antipoverty Program | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/picketing-ruling-against-nmu-upheld-airport-expansion-opposed.html | Picketing Ruling Against N.M.U. Upheld -- Airport Expansion Opposed | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/delgados-body-reported-found-spain-looks-into-discovery-near.html | DELGADOS BODY REPORTED FOUND; Spain Looks Into Discovery Near Portuguese Border | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/hoover-historic-site-urged.html | Hoover Historic Site Urged | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/market-edges-up-in-a-brisk-session-late-wave-of-selling-pares-early.html | MARKET EDGES UP IN A BRISK SESSION; Late Wave of Selling Pares Early Advance but Key Averages Set Marks VOLUME IS 6.31 MILLION Extension of Steel Contract Spurs Trader Enthusiasm -- Profit Taking Appears MARKET EDGES UP IN A BRISK SESSION | True | By Robert Metz | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/south-africa-bars-american-admits-exhitler-bodyguard.html | South Africa Bars American, Admits Ex-Hitler Bodyguard | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/council-requests-new-budget-date-asks-legislature-to-give-mayor.html | COUNCIL REQUESTS NEW BUDGET DATE; Asks Legislature to Give Mayor Until May 13 to Act | True | By Charles G. Bennett | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/withdrawal-of-indias-invitation-criticized.html | Withdrawal of India's Invitation Criticized | True | H.R. VOHRA Washington Correspondent The Times of India | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/india-scores-plan-on-un-peace-cost.html | INDIA SCORES PLAN ON U.N. PEACE COST | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/assembly-passes-3-benefits-bills-10-increases-in-payments-for.html | ASSEMBLY PASSES 3 BENEFITS BILLS; $10 Increases in Payments for Disabilities Voted | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/profit-increased-by-nw-railway-earnings-in-quarter-at-210-a-share.html | PROFIT INCREASED BY N.&W. RAILWAY; Earnings in Quarter at $2.10 a Share, Against $1.94 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/arnold-constable-inc.html | Arnold Constable, Inc. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/airport-bid-fought.html | Airport Bid Fought | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/arkansas-mayor-flimflam-victim-capital-police-say.html | Arkansas Mayor Flimflam Victim, Capital Police Say | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/burlington-raises-profits-to-new-high.html | Burlington Raises Profits to New High | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cuban-defector-welcomed-here-exconsul-amazed-at-public-interest-in.html | CUBAN DEFECTOR WELCOMED HERE; Ex-Consul Amazed at Public Interest in His Case | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/orders-rise-again-for-machine-tools-orders-for-tools-continuo-to.html | Orders Rise Again For Machine Tools; ORDERS FOR TOOLS CONTINUE TO RISE | True | By William M. Freeman | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cockrell-pianist-who-competed-in-poland-makes-recital-debut.html | Cockrell, Pianist Who Competed In Poland, Makes Recital Debut | True | HOWARD KLEIN. | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/paris-says-ye-ye-to-baby-shoes.html | Paris Says Ye Ye to Baby Shoes | True | By Gloria Emersonspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/conde-nast-shares-tendered.html | Conde Nast Shares Tendered | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/2-soviet-veterans-favor-elbe-reunion.html | 2 SOVIET VETERANS FAVOR ELBE REUNION | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/16-rise-in-water-rates-is-proposed-for-yonkers.html | 16% Rise in Water Rates Is Proposed for Yonkers | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ussoviet-fishing-pact.html | U.S.-Soviet Fishing Pact | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-womens-quintet-bows.html | U.S. Women's Quintet Bows | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/offenbacherstern.html | Offenbacher;Stern | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/subways-will-limit-entrances-at-night-in-fight-on-crime-subway.html | Subways Will Limit Entrances at Night In Fight on Crime; SUBWAY ACCESS IS BEING REDUCED | True | By Martin Gansberg | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/miss-kevin-k-sleigh-plans-july-nuptials.html | Miss Kevin K. Sleigh Plans July Nuptials | True | Special to The N York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/new-director-named-by-publicker-industries.html | New Director Named By Publicker Industries | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sponge-a-society-keyed-to-secrecy-group-that-picketed-core-at-fair.html | SPONGE: A SOCIETY KEYED TO SECRECY; Group That Picketed CORE at Fair Has No Office | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bobbie-brooks-will-shift-some-units-to-cleveland.html | Bobbie Brooks Will Shift Some Units to Cleveland | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-to-receive-award-for-great-society-program.html | Johnson to Receive Award For Great Society Program | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mrs__rudolph-manningi.html | MRs__RUDOLPH MANNINGi | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/collage-vice-president-named.html | Collage Vice President Named | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/neighbors-honor-riverdale-priest-episcopalian-is-esteemed-as-a.html | NEIGHBORS HONOR RIVERDALE PRIEST; Episcopalian Is Esteemed as a Voice of Brotherhood | True | By Farnsworth Fowle | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ray-to-film-in-yugoslavia.html | Ray to Film in Yugoslavia | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/steel-company-elects.html | Steel Company Elects | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/nicklaus-paces-golf-pros-with-34400-in-earnings.html | Nicklaus Paces Golf Pros With $34,400 in Earnings | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bal-masque-of-us-captures-english-jockey-club-stakes.html | Bal Masque of U.S. Captures English Jockey Club Stakes | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/new-watch-on-tidal-waves.html | New Watch on Tidal Waves | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/5-premieres-close-new-music-series.html | 5 PREMIERES CLOSE 'NEW MUSIC' SERIES | True | T.S. | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/middle-south-utilities-profit-rose-19-in-first-quarter.html | Middle South Utilities Profit Rose 19% in First Quarter | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-admits-snag-on-poll-tax-says-flat-ban-in-voting-bill.html | PRESIDENT ADMITS SNAG ON POLL TAX; Says Flat Ban in Voting Bill Might Be Unconstitutional | True | By E.w. Kenworthy | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/writers-debate-stages-function-playwrights-offer-varied-views-at.html | WRITERS DEBATE STAGE'S FUNCTION; Playwrights Offer Varied Views at ANTA Meeting | True | By Louis Calta | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/westchester-aid-on-city-water-set-152-districts-to-cooperate-with.html | WESTCHESTER AID ON CITY WATER SET; 152 Districts to Cooperate With Conservation Plans Matching New York's | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/state-department-queried-on-5-zulus.html | STATE DEPARTMENT QUERIED ON 5 ZULUS | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/this-is-london.html | This . . . Is London' | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/rayette-inc.html | Rayette, Inc. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/pittsburgh-lake-erie.html | Pittsburgh & Lake Erie | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/merck-co.html | Merck & Co. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/hilton-hotels-corp.html | Hilton Hotels Corp. | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/end-papers-freedom-bound-by-htt-buckentoe-185-loagp6-marmtlaz-3.html | End Papers;FREEDOM BOUND. By Htt Buckentoe. 185 loagp6. Marmtlaz. $3.. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/goldwater-hails-vietnam-policies-tells-paris-audience-that-johnson.html | GOLDWATER HAILS VIETNAM POLICIES; Tells Paris Audience That Johnson Has Done Right | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wood-field-and-stream-philadelphia-gun-ordinance-presents-complex.html | Wood, Field and Stream; Philadelphia Gun Ordinance Presents Complex Problems to Hunters | True | By Oscar Godbout | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/panama-to-aid-indians.html | Panama to Aid Indians | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/fund-to-honor-a-wish-of-trumans-is-sought.html | Fund to Honor a Wish Of Truman's Is Sought | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/high-court-voids-a-state-vote-curb-calls-virginias-residence-law-a.html | HIGH COURT VOIDS A STATE VOTE CURB; Calls Virginia's Residence Law a Poll-Tax Substitute -- 24th Amendment Cited | True | By Fred P. Graham | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/our-complicated-taxes.html | Our Complicated Taxes | True | WALTER J. STERN | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/episcopal-service-emphasizes-laymen.html | EPISCOPAL SERVICE EMPHASIZES LAYMEN | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/rockwell-standard-expands.html | Rockwell-Standard Expands | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/schaefer-plans-new-unit.html | Schaefer Plans New Unit | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/leopold-l-krzyzak.html | LEOPOLD L. KRZYZAK | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/premier-in-saigon-sees-a-final-test.html | PREMIER IN SAIGON SEES A 'FINAL TEST' | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/alumni-to-honor-a-yale-historian-calhoun-of-divinity-school-spurred.html | ALUMNI TO HONOR A YALE HISTORIAN; Calhoun of Divinity School Spurred Interest in Past | True | By McCandlish Phillips | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/country-fashions-are-allamerican.html | Country Fashions Are All-American | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/italy-names-davis-cup-team.html | Italy Names Davis Cup Team | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mystery-of-the-extra-diver-grows.html | Mystery of the Extra Diver Grows | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/6-tanks-smashed-new-delhi-says-they-report-pakistani-loss-in-rann.html | 6 TANKS SMASHED, NEW DELHI SAYS; They Report Pakistani Loss in Rann of Cutch Fight | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/eastern-air-lines-lifts-its-revenues-by-24-in-quarter-operating.html | Eastern Air Lines Lifts Its Revenues By 24% in Quarter; Operating Revenues for Quarter Rise 24% for Eastern Air Lines | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/legislative-unit-fails-to-reach-agreement-on-blue-cross-bills.html | Legislative Unit Fails to Reach Agreement on Blue Cross Bills | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ames-craword-engaged-to-wed-thomas-cushing-196t-debutante-fiancee.html | / Ames Crawford Engaged to Wed Thomas Cushing, 196t Debutante Fiancee of Denver Graduate-Nuptials on June 12 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cleveland-group-renews-federal-building-protest.html | Cleveland Group Renews Federal Building Protest | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/iran-tries-13-as-assassins.html | Iran Tries 13 as Assassins | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/peking-denounces-moscow.html | Peking Denounces Moscow | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/a-cambodian-proclamation-voices-anger-at-newsweek.html | A Cambodian Proclamation Voices Anger at Newsweek | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/commodities-prices-of-copper-futures-register-a-decline-again-in.html | Commodities; Prices of Copper Futures Register a Decline Again in Heavy Trading FORWARD MONTHS RESIST DECREASE Harmonious Labor Talks of Anaconda in Chile Act as Market Influence | True | By Douglas W. Cray | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/el-paso-natural-gas-lifts-earnings-on-record-sales.html | El Paso Natural Gas Lifts Earnings on Record Sales | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/giants-beat-phils-1413.html | Giants Beat Phils, 14-13 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/robinson-harper-get-4-hits-each-as-reds-top-cubs.html | Robinson, Harper Get 4 Hits Each As Reds Top Cubs | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/foreign-affairs-at-the-root-of-the-trouble.html | Foreign Affairs: At the Root of the Trouble | True | By C.L Sulzberger | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/atom-postulated-with-3-particles-weisskopf-suggests-others-are-just.html | ATOM POSTULATED WITH 3 PARTICLES; Weisskopf Suggests Others Are Just 'Excited States' | True | By Walter Sullivanspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/whitmore-loses-dismissal-plea-knifeslaying-case-will-go-to-the-jury.html | WHITMORE LOSES DISMISSAL PLEA; Knife-Slaying Case Will Go To the Jury Tomorrow | True | By David Anderson | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/hernandez-and-de-vore-fight-draw-at-sunnyside.html | Hernandez and De Vore Fight Draw at Sunnyside | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/con-edison-profits-and-revenue-climb.html | CON EDISON PROFITS AND REVENUE CLIMB | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/advertising-mccall-optimistic-on-future.html | Advertising: McCall Optimistic on Future | True | By Walter Carlson | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/yugoslav-critics-face-retribution-croat-party-parley-expected-to.html | YUGOSLAV CRITICS FACE RETRIBUTION; Croat Party Parley Expected to 'Deal' With Philosophers | True | By David Binder | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/miles-laboratories.html | Miles Laboratories | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/panch-cuts-jarretts-lead-in-race-for-driving-honors.html | Panch Cuts Jarrett's Lead In Race for Driving Honors | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnsons-sociability-slows-down-reporters.html | Johnson's Sociability Slows Down Reporters | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/concessions-burned-in-queens.html | Concessions Burned in Queens | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/port-chester-gop-gains.html | Port Chester G.O.P. Gains | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cairo-withdraws-envoy-in-tunisia-attack-on-uar-embassy-over-israel.html | CAIRO WITHDRAWS ENVOY IN TUNISIA; Attack on U.A.R. Embassy Over Israel Issue Blamed CAIRO WITHDRAWS ENVOY IN TUNISIA | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ships-radio-silence-explained.html | Ships Radio Silence Explained | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/head-of-howard-u-warns-communists-howard-campus-alerted-on-reds.html | Head of Howard U. Warns Communists; HOWARD CAMPUS ALERTED ON REDS | True | By Ben A. Franklin | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/american-machine-foundry.html | American Machine & Foundry | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/basutoland-vote-is-due-tomorrow-bitterly-contested-elections-will.html | BASUTOLAND VOTE IS DUE TOMORROW; Bitterly Contested Elections Will Bring Self-Rule | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/seaboard-railroad.html | Seaboard Railroad | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-voiced-concern.html | Johnson Voiced Concern | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/chicago-north-western.html | Chicago & North Western | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/pub-united-corp.html | Pub United Corp. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/revlon-picks-executive.html | Revlon Picks Executive | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/seized-narcotics-to-be-burned.html | Seized Narcotics to Be Burned | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ferrucgio-burco-a-conductor-at-vas-hailed-at-carnegie-hall-at-dies.html | FERRUCGIO BURCO, A CONDUCTOR AT; Vas Hailed at Carnegie Hall at _, Dies in Crash at 26 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-names-air-agency-heads-8-top-federal-posts-filled-boyd.html | PRESIDENT NAMES AIR AGENCY HEADS; 8 Top Federal Posts Filled -- Boyd, Head of C.A.B., Gets Transport Job | True | By William M. Blair | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/soviet-satellite-brings-tv-to-europe-from-the-pacific.html | Soviet Satellite Brings TV To Europe From the Pacific | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mnamara-details-community-gains.html | M'NAMARA DETAILS COMMUNITY GAINS | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/eastman-kodak.html | Eastman Kodak | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/simmonds-precision.html | Simmonds Precision | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Byline | Archive | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/dominican-revolt-fails-after-a-day-of-savage-battle-hundreds.html | DOMINICAN REVOLT FAILS AFTER A DAY OF SAVAGE BATTLE; Hundreds Believed Killed -Accord Calls for a Junta to Rule Till Election DOMINICAN FORCES PUT DOWN REVOLT 1,172 U.S. Citizens Are Evacuated From the Dominican Republic by Navy Task Force | By Tad Szulcspecial To The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-steel-shows-sharp-profit-rise-maintains-50-cent-dividend-begun.html | U.S. STEEL SHOWS SHARP PROFIT RISE; Maintains 50 Cent Dividend Began in 3d Period of '62 -- Strike Threat Fades | By Gerd Wilcke | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/extension-in-steel.html | Extension in Steel | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bond-club-annual-field-day-set-june-4-at-sleepy-hollow.html | Bond Club Annual Field Day Set June 4 at Sleepy Hollow | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/dried-figs-the-holiday-treat-thats-available-all-year-long.html | Dried Figs: The Holiday Treat That's Available All Year Long | By Jean Hewitt | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/pilot-burned-in-jersey.html | Pilot Burned in Jersey | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/rittermf-patterson.html | Ritter-M.F. Patterson | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/insurer-splits-stock-32.html | Insurer Splits Stock 3-2 | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/olin-mathieson-picks-new-chief-gordon-grand-once-a-house-unit-aide.html | Olin Mathieson Picks New Chief; Gordon Grand, Once a House Unit Aide, Named President CHEMICAL MAKERS STAGE MEETINGS | By Leonard Sloanespecial To The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/dodgers-down-pirates.html | Dodgers Down Pirates | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/fire-destroys-li-market.html | Fire Destroys L.I. Market | Special to The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/polish-writer-says-hanoi-men-respond-eagerly-to-callup.html | Polish Writer Says Hanoi Men Respond Eagerly to Call-Up | By David Halberstamspecial To The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/washington-farewell-to-brother-ed.html | Washington: Farewell to Brother Ed | By James Reston | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/leader-defines-kenya-socialism-kenyetta-pledges-to-permit-many.html | LEADER DEFINES KENYA SOCIALISM; Kenyetta Pledges to Permit Many Kinds of Ownership | By Lawrence Fellowsspecial To The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/automatic-canteen-co.html | Automatic Canteen Co. | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/aqueduct-patrons-ignore-the-mud-meeting-place-wins-feature-13-arc.html | Aqueduct Patrons Ignore the Mud; Meeting Place Wins Feature -- 13 Are Due in Handicap Today | By James Tuite | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mcgrawedison.html | McGraw-Edison | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mrs-albert-f-kraus.html | MRS. ALBERT F, KRAUS | Special to The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/new-dutch-leader-vows-unity-effort.html | NEW DUTCH LEADER VOWS UNITY EFFORT | Special to The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/forest-products-unit-names-top-executive.html | Forest Products Unit Names Top Executive | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bridge-sometimes-a-bad-break-constitutes-a-blessing.html | Bridge: Sometimes a Bad Break Constitutes a Blessing | By Alan Truscott | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/lebanon-completes-aqueduct-in-litani-river-power-project-99mile.html | Lebanon Completes Aqueduct In Litani River Power Project; 9.9-Mile Tunnel Will Provide Enough Water to Increase Electric Output a Third | By Dana Adams Schmidt | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/liggett-myers.html | Liggett & Myers | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/20-in-jersey-seized.html | 20 in Jersey Seized | Special to The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/zenith-radio-corp.html | Zenith Radio Corp. | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/otto-tressler.html | OTTO TRESSLER | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bank-approval-for-bonds-shelved-by-house-group.html | Bank Approval for Bonds Shelved by House Group | Special to The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-and-press-johnson-adds-quirks-to-conferences-but-is-said.html | President and Press; Johnson Adds Quirks to Conferences But Is Said to Be Wary of Giving News | By Tom Wicker | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/shipbuilder-resigns.html | Shipbuilder Resigns | Special to The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/comsat-aide-doubts-soviet-is-a-rival.html | COMSAT AIDE DOUBTS SOVIET IS A RIVAL | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/steel-bargaining-to-resume-may-18-wheeling-concern-pulls-out-of.html | STEEL BARGAINING TO RESUME MAY 18; Wheeling Concern Pulls Out of Long-Range Talks | By Murray Seegerspecial To The New York Times | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | | True | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ussoviet-hot-line-out-for-16-minutes-in-accident.html | U.S.-Soviet 'Hot Line' Out For 16 Minutes in Accident | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/white-sox-rip-red-sox-101.html | White Sox Rip Red Sox, 10-1 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mrs-blake-has-daughteri.html | Mrs. Blake Has Daughterl | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/amerace-corp.html | Amerace Corp. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sovietbloc-bank-faces-crisis-as-poles-express-discontent.html | Soviet-Bloc Bank Faces Crisis As Poles Express Discontent | True | By Harry Schwartz | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/senators-top-orioles-52.html | Senators Top Orioles, 5-2 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/general-precision.html | General Precision | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/france-grants-recognition-to-mongolia-a-soviet-ally.html | France Grants Recognition To Mongolia, a Soviet Ally | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/powell-predicts-wagner-victory-but-representative-sees-the-city-as.html | POWELL PREDICTS WAGNER VICTORY; But Representative Sees the City as 'Sure Loser' | True | By Jack Roth | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/optimism-prevails-at-height-of-annualmeeting-season-stockholders.html | Optimism Prevails at Height of Annual-Meeting Season; Stockholders Given Bright Forecasts by Companies FORECASTS HEARD BY STOCKHOLDERS Reports, for the Most Part, Show Gains for Year -Company Posts Filled | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/benefit-for-l-i-chapter-of-red-cross-monday.html | Benefit for L.I. Chapter Of Red Cross Monday | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/leo-spellman-58-member-of-the-american-exchange.html | Leo Spellman, 58, Member Of the American Exchange | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/news-conference-in-brief.html | News Conference in Brief | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/two-positions-are-filled-by-abparamount-inc.html | Two Positions Are Filled By AB-Paramount, Inc. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/american-airlines-names-aide.html | American Airlines Names Aide | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/thant-in-vienna-for-parley.html | Thant in Vienna for Parley | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/high-court-revokes-adoption-in-texas.html | HIGH COURT REVOKES ADOPTION IN TEXAS | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/un-may-revive-63-cocoa-talks-trade-agency-to-determine-whether-time.html | U.N. MAY REVIVE '63 COCOA TALKS; Trade Agency to Determine Whether Time Is Right | True | By Kathleen McLaughlinspecial to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-commuter-rail-solution.html | The Commuter Rail Solution | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/man-seized-with-cash-linked-to-jersey-shooting.html | Man Seized With Cash Linked to Jersey Shooting | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/express-company-seeks-tax-break-would-write-off-part-of-debt-to.html | EXPRESS COMPANY SEEKS TAX BREAK; Would Write Off Part of Debt to Soybean Oil Creditors EXPRESS COMPANY SEEKS TAX BREAK | True | By Richard Phalon | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/humanitarian-award-winner.html | Humanitarian Award Winner | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/fifth-ave-coach-gets-a-reprieve-trading-in-stock-extended-by-big.html | FIFTH AVE. COACH GETS A REPRIEVE; Trading in Stock Extended by Big Board to Jan. 17 | True | By Gene Smith | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bonds-government-issues-are-firm-as-refunding-is-awaited-corporate.html | Bonds: Government Issues Are Firm as Refunding Is Awaited; CORPORATE LIST DROPS SLIGHTLY | True | By John H. Allan | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/exwelfare-aide-arrested.html | Ex-Welfare Aide Arrested | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/uns-space-subcommittee-at-odds-on-where-to-meet.html | U.N.'s Space Subcommittee At Odds on Where to Meet | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wndt-programs-3-film-classics-greed-first-of-chosen-trio-will-be.html | WNDT PROGRAMS 3 FILM CLASSICS; 'Greed,' First of Chosen Trio, Will Be Shown Monday | True | By Val Adams | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/miner-and-partners-take-westchester-golf-with-65.html | Miner and Partners Take Westchester Golf With 65 | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/foreign-officers-visit-city.html | Foreign Officers Visit City | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-says-federal-deficit-drops-a-billion-spending-cut-and.html | PRESIDENT SAYS FEDERAL DEFICIT DROPS A BILLION; Spending Cut and Revenue Rise Combine to Reduce Figure to $5.3 Billion STEEL ACCORD IS HAILED Johnson Calls Interim Pact 'Statesmanlike' -- Notes Wage-Price Stability PRESIDENT SAYS BUDGET DECLINES | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/discount-stores-cite-price-study-report-is-first-of-its-kind-on.html | DISCOUNT STORES CITE PRICE STUDY; Report Is First of Its Kind on Merchandising Data | True | By Isadore Barmash | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/truck-overturns-on-route-22.html | Truck Overturns on Route 22 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/british-pound-declines-slightly-in-session-of-moderate-trading.html | British Pound Declines Slightly In Session of Moderate Trading | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mohasco-industries.html | Mohasco Industries | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/schine-and-state-ending-gideon-putnam-contract.html | Schine and State Ending Gideon Putnam Contract | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sidelights-grace-branching-to-netherlands.html | Sidelights; Grace Branching to Netherlands | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-sued-over-krebiozen-ban.html | U.S. Sued Over Krebiozen Ban | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ralston-under-tennis-curb-no-1-man-dropped-from-cup-opener-outburst.html | Ralston Under Tennis Curb; NO. 1 MAN DROPPED FROM CUP OPENER Outburst at Houston Brings Disciplinary Measure by MacCall, Team Captain | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/shipbuilding-rise-spurred-by-japan-lead-over-2dplace-british.html | SHIPBUILDING RISE SPURRED BY JAPAN; Lead Over 2d-Place British Widened in First Quarter | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/french-in-dispute-over-kennedy-film.html | FRENCH IN DISPUTE OVER KENNEDY FILM | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/paperboard-output-shows-a-slight-gain.html | PAPERBOARD OUTPUT SHOWS A SLIGHT GAIN | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/tass-warns-on-weapon.html | Tass Warns on Weapon | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/housing-bonds-sold.html | Housing Bonds Sold | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/new-us-ambassador-in-iran.html | New U.S. Ambassador in Iran | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/alabama-town-disperses-negro-pupils-march.html | Alabama Town Disperses Negro Pupils' March | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/foreign-aid-inquiry-asked.html | Foreign Aid Inquiry Asked | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/exleader-foresees-junta.html | Ex-Leader Foresees Junta | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/freedom-riders-face-charge.html | Freedom Riders Face Charge | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-literary-grab-bag-of-dame-edith-sitwell.html | The Literary Grab Bag of Dame Edith Sitwell | True | By Orville Prescott | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cut-in-auto-tariffs-for-canada-pressed.html | CUT IN AUTO TARIFFS FOR CANADA PRESSED | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/china-to-aid-ceylon-railways.html | China to Aid Ceylon Railways | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-airman-dies-in-peru.html | U.S. Airman Dies in Peru | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/jos-schlitz-brewing.html | Jos. Schlitz Brewing | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/eighth-escapee-captured.html | Eighth Escapee Captured | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/house-votes-to-lift-quota-in-world-monetary-fund.html | House Votes to Lift Quota In World Monetary Fund | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/lipstick-is-essential-equipment-for-australian-girl-on-golf-tour.html | Lipstick Is Essential Equipment For Australian Girl on Golf Tour | True | By Lincoln A. Werden | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/adrianne-onderdonk-fiances-of-dr-arthur-power-dadden.html | Adrianne Onderdonk Fiancee Of Dr. Arthur Power Dadden | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/church-architects-call-gothic-style-now-stone-dead.html | Church Architects Call Gothic Style Now 'Stone Dead' | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/supersonic-gas-hailed-by-briton-he-is-optimistic-about-safe.html | SUPERSONIC GAS HAILED BY BRITON; He Is Optimistic About Safe Commercial Airliner | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/houston-victory-is-sixth-straight-ribant-gives-deciding-hit-in.html | HOUSTON VICTORY IS SIXTH STRAIGHT; Ribant Gives Deciding Hit in Relief With Two Out -Berra Is Reactivated | True | By Leonard Koppettspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/business-urged-to-shun-us-help-new-head-of-chamber-calls-for-more.html | BUSINESS URGED TO SHUN U.S. HELP; New Head of Chamber Calls for More Self-Reliance | True | By Eileen Shanahan | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/injunction-denied-on-freight-rates.html | INJUNCTION DENIED ON FREIGHT RATES | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/rockefeller-fund-gives-538-million-to-aid-programs.html | Rockefeller Fund Gives $53.8 Million To Aid Programs | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/prof-johh-f-sly-of-princeton-72-expolitics-chairman-dead-served.html | PROF. JOHH F, SLY OF PRINCETON, 72; Ex-Politics Chairman Dead Served Port Authority | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/declines-top-gains-by-a-slim-margin-on-american-list.html | Declines Top Gains By a Slim Margin On American List | True | By Alexander Hammer | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/tough-tonys-heir-new-breed-guides-dockmens-destiny-tough-tonys-heir.html | Tough Tony's Heir: New Breed Guides Dockmen's Destiny; TOUGH TONY'S HEIR IS OF NEW BREED | True | By Gay Talese | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/pennsylvania-negro-church-gives-whites-equal-rights.html | Pennsylvania Negro Church Gives Whites Equal Rights | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-science-panel-is-facing-inquiry-but-house-study-is-expected-to.html | U.S. SCIENCE PANEL IS FACING INQUIRY; But House Study Is Expected to Be a Friendly One | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/supreme-court-actions.html | Supreme Court Actions | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/racing-at-the-rock-track-marks-are-likely-on-saturday-in.html | Racing at the Rock; Track Marks Are Likely on Saturday In Connecticut Sports Car Event | True | By Frank M. Blunk | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/nyu-buys-fitch-hospital-in-bronx-to-use-for-housing.html | N.Y.U. Buys Fitch Hospital In Bronx to Use for Housing | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/detectives-get-a-course-in-law-they-return-to-classroom-to-study.html | DETECTIVES GET A COURSE IN LAW; They Return to Classroom to Study Court Decisions | True | By Sidney E. Zion | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/countesss-suite-on-the-east-side-looted-cof-100000.html | Countess's Suite On the East Side Looted of $100,000 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/policeman-held-in-tree-theft.html | Policeman Held in Tree Theft | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/britain-mourns-a-friend.html | Britain Mourns a Friend | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/aaron-a-vshalomov-conductor-and-composer-is-deadat-70-blended.html | Aaron A vshalomov , Conductor And Composer, Is Deadat 70; Blended Elements of Chinese and Western Music toAchieve His Style | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/castro-lectures-cubas-students-at-bull-sessions-he-gives-views.html | CASTRO LECTURES CUBA'S STUDENTS; At Bull Sessions He Gives Views on Communism | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/braves-13-hits-subdue-cards-95-only-1677-attend-record-low-for.html | BRAVES' 13 HITS SUBDUE CARDS, 9-5; Only 1,677 Attend, Record Low for County Stadium | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-court-backs-company-on-ban-on-union-leaflets.html | U.S. Court Backs Company On Ban on Union Leaflets | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ernest-pintoff-to-speak.html | Ernest Pintoff to Speak | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/aid-to-india-urged-to-counter-chinese.html | AID TO INDIA URGED TO COUNTER CHINESE | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/pascual-of-twins-sets-back-indians-gets-grand-slam-and-hurls.html | PASCUAL OF TWINS SETS BACK INDIANS; Gets Grand Slam and Hurls 3-Hitter in 11-1 Victory | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/8-to-10-are-held-in-bulgaria-plot-officials-tell-of-arrests-and.html | 8 TO 10 ARE HELD IN BULGARIA PLOT; Officials Tell of Arrests and Hint More Will Follow | True | By Henry Kammspecial to the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-early-bird-is-ready-for-its-public-debut-new-communications-era.html | The Early Bird Is Ready for Its Public Debut; New Communications Era Is in the Offing Experts Say -- Tests Set for Sunday | True | By Jack Gould | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/womens-team-golf-begins-piping-rock-no-1-among-leaders.html | Women's Team Golf Begins; PIPING ROCK NO. 1 AMONG LEADERS | True | By Maureen Orcutt | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/gulf-oil-profits-reach-a-new-high-improvement-predicted-if-price.html | GULF OIL PROFITS REACH A NEW HIGH; Improvement Predicted of Price Rise Is Maintained | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/olympic-group-still-in-debt.html | Olympic Group Still in Debt | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/appalachia-aid-advanced.html | Appalachia Aid Advanced | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/theater-tonight.html | Theater Tonight | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/emerson-stolle-win.html | Emerson, Stolle Win | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/library-weeks-observance-described-as-widest-ever.html | Library Week's Observance Described as Widest Ever | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/chamber-president-robert-paul-gerholz.html | Chamber President; Robert Paul Gerholz | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/clark-is-accused-at-selma-hearing-us-court-told-he-arrested-negro.html | CLARK IS ACCUSED AT SELMA HEARING; U.S. Court Told He Arrested Negro Voting Applicants | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/unconditional-discussions.html | Unconditional Discussions' | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/trade-bloc-urged-in-latin-america-market-is-keynote-of-talks-by.html | TRADE BLOC URGED IN LATIN AMERICA; Market Is Keynote of Talks by Inter-American Bank | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/100-indonesians-attack-british-base-in-sarawak.html | 100 Indonesians Attack British Base in Sarawak | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/deere-co.html | Deere & Co. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/corn-products-co.html | Corn Products Co. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wt-grant-co.html | W.T. Grant Co. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wheadon-m-grant-i-mining-engineer-721.html | WHEADON M. GRANT, I MINING ENGINEER, 721 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/fair-is-spurring-city-conventions-bureau-reports-new-high-in.html | FAIR IS SPURRING CITY CONVENTIONS; Bureau Reports New High in Business Drawn Here | True | By Robert Alden | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-defends-delay-in-visits-of-ayub-khan-and-shastri-as-wise.html | Johnson Defends Delay in Visits of Ayub Khan and Shastri as 'Wise Decision' | True | By Charles Mohr | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cuba-charges-us-forces-plan-a-dominican-landing.html | Cuba Charges U.S. Forces Plan a Dominican Landing | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/alabamian-repeats-charge-of-orgies-on-rights-march.html | Alabamian Repeats Charge of Orgies On Rights March | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/chicago-milwaukee.html | Chicago, Milwaukee | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/body-found-in-li-sound.html | Body Found in L.I. Sound | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/disneyland-tries-to-rock-n-roll-plans-weekly-night-shows-to-attract.html | DISNEYLAND TRIES TO ROCK 'N' ROLL; Plans Weekly Night Shows to Attract Teen-Agers | True | By Peter Bart | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/nasser-says-us-ignores-world-opinion-on-air-raids.html | Nasser Says U.S. Ignores World Opinion on Air Raids | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/red-owl-stores-profits-up.html | Red Owl Stores Profits Up | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sports-of-the-times-a-taste-of-mint-julep.html | Sports of The Times; A Taste of Mint Julep | True | By Arthur Daley | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/feinbergfriedman.html | FeinbergFriedman | True | Spec[a] to The New York Tim, ic. | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/texas-eastern-names-senior-vice-president.html | Texas Eastern Names Senior Vice President | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/tunisians-demonstrate.html | Tunisians Demonstrate | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sea-defense-zone-set-up-by-saigon-us-navy-to-start-patrols-inside.html | SEA DEFENSE ZONE SET UP BY SAIGON; U.S. Navy to Start Patrols Inside Three-Mile Limit | True | By Jack Langguth | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/aohillbsh-kohn-ffnisneaioirs-lawyer-85iguided-wollman-grants-0f-75.html | AOHILLBSH. KOHN,'[: F1:[N1]SnEAI),OIRS; Lawyer, 85;Guided Wollman , Grants Of $7.5 Million | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/test-pilot-killed-in-chute-failure-his-vertical-takeoff-plane.html | TEST PILOT KILLED IN CHUTE FAILURE; His Vertical Take-off Plane Crashes Before a Crowd | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/high-court-admits-2-lawyers.html | High Court Admits 2 Lawyers | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/east-side-building-burns.html | East Side Building Burns | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/hawks-trail-32-in-final-playoffs-beliveaus-two-goals-pace-scoring.html | HAWKS TRAIL, 3-2, IN FINAL PLAYOFFS; Beliveau's Two Goals Pace Scoring as Canadiens Outclass Chicago | True | By Gerald Eskenazispecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/republic-aviation-corp.html | Republic Aviation Corp. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/federalmogulbower.html | Federal-Mogul-Bower | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/rock-island-tries-to-ease-pressure-of-floods.html | Rock Island Tries to Ease Pressure of Floods | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/transcript-of-the-presidents-news-conference-on-foreign-and.html | Transcript of the President's News Conference on Foreign and Domestic Matters | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-laws-delays.html | The Law's Delays | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/continental-can-voices-optimism-net-for-quarter-sets-mark-despite.html | CONTINENTAL CAN VOICES OPTIMISM; Net for Quarter Sets Mark Despite 23-Year Strike | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/lighting-manufacturer-names-new-director.html | Lighting Manufacturer Names New Director | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-renews-bid-on-vietnam-defends-bombing-repeats-his-offer-to.html | JOHNSON RENEWS BID ON VIETNAM; DEFENDS BOMBING; Repeats His Offer to Confer With Any Government Without Conditions | True | By Max Frankel | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/reds-propaganda-is-trained-on-bonn.html | REDS PROPAGANDA IS TRAINED ON BONN | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/italy-is-the-model-for-stores-rooms.html | Italy Is the Model for Store's Rooms | True | By Rita Reif | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/harlem-may-lose-seat-in-assembly-democrats-districting-plan.html | HARLEM MAY LOSE SEAT IN ASSEMBLY; Democrats' Districting Plan Eliminates One Position | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mrs-hall-schultz.html | MRS. HALL SCHULTZ | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/britain-details-tax-measures-on-businesses-and-investments-britain.html | Britain Details Tax Measures On Businesses and Investments; BRITAIN DETAILS MEASURE ON TAX | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/science-academy-picks-35-members-six-foreigners-also-named-for.html | SCIENCE ACADEMY PICKS 35 MEMBERS; Six Foreigners Also Named for Research Work | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/more-federal-aid-for-cities-is-urged.html | MORE FEDERAL AID FOR CITIES IS URGED | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/southern-railway.html | Southern Railway | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/morys-ritual-ends-in-sip-of-green-cup.html | Mory's Ritual Ends in Sip of 'Green Cup' | True | By John C. Devlin | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/daily-double-pays-138760.html | Daily Double Pays $1,387.60 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/national-distillers-unit-name-vice-president.html | National Distillers Unit Name Vice President | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/national-gypsum.html | National Gypsum | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/us-aides-in-vietnam-deny-policy-to-expel-reporters.html | U.S. Aides in Vietnam Deny Policy to Expel Reporters | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/marine-commandant-arrives.html | Marine Commandant Arrives | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/irelands-social-benefits.html | Ireland's Social Benefits | True | MARY PIGGOT | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/business-schools-honor-five.html | Business Schools Honor Five | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/thefts-of-nickel-continue-in-city-17000-worth-stolen-over-weekend.html | THEFTS OF NICKEL CONTINUE IN CITY; $17,000 Worth Stolen Over Weekend -- Police Baffled | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/warning-backed-for-cigarettes-senate-panel-favors-caution-label-on.html | WARNING BACKED FOR CIGARETTES; Senate Panel Favors Caution Label on Packages Only | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/court-reserves-decision-on-motley-senate-vacancy.html | Court Reserves Decision On Motley Senate Vacancy | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/value-of-teachins.html | Value of Teach-Ins | True | MARVIN HARRIS Professor Department of Anthropology Columbia University | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ibm-to-expand-computer-output-sharp-exchange-highlight-of-first.html | I.B.M. TO EXPAND COMPUTER OUTPUT; Sharp Exchange Highlight of First Coast Meeting | True | By Lawrence E. Davies | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/ew-bliss-co.html | E.W. Bliss Co. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/party-at-waldorf-and-art-opening-to-aid-polyclinic-events-for-hotel.html | Party at Waldorf And Art Opening To Aid Polyclinic; Events for Hospital and Medical School Will Be Held Next Week | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/evacuation-reported.html | Evacuation Reported | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/mead-corp.html | Mead Corp. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/field-is-headed-by-bret-hanover-pacing-star-in-cane-prep-at-yonkers.html | FIELD IS HEADED BY BRET HANOVER; Pacing Star in Cane Prep at Yonkers Monday | True | By Louis Effrat | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/lunch-at-plaza-may-5-to-aid-calhoun-school.html | Lunch at Plaza May 5 To Aid Calhoun School | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/index-of-commodity-prices-shows-a-02-gain-to-1059.html | Index of Commodity Prices Shows a 0.2 Gain to 105.9 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/sulphur-shipments-released-in-mexico-mexico-releases-sulphur.html | Sulphur Shipments Released in Mexico; MEXICO RELEASES SULPHUR EXPORTS | True | By Paul P. Kennedy | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/baltimore-to-get-two-strike-papers.html | BALTIMORE TO GET TWO STRIKE PAPERS | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/news-of-realty-chicago-building-officeapartment-structure-will-rise.html | NEWS OF REALTY: CHICAGO BUILDING; Office-Apartment Structure Will Rise 100 Stories | True | By Lawrence O'Kane | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/northern-pacific.html | Northern Pacific | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/javits-urges-test-of-legal-narcotics.html | JAVITS URGES TEST OF LEGAL NARCOTICS | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/fulfilled-my-obligations.html | Fulfilled My Obligations' | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/falkenburg-pleads-guilty-to-bank-robbery-charges.html | Falkenburg Pleads Guilty To Bank Robbery Charges | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/recall-drug.html | Recall Drug | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/gronouski-opposes-3dclass-cost-cut.html | GRONOUSKI OPPOSES 3D-CLASS COST CUT | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/london-stock-exchange-has-another-slow-day-with-small-gains-in-the.html | London Stock Exchange Has Another Slow Day, With Small Gains in the Majority; DECLINES SHOWN FOR INDUSTRIALS Issues in Paris Mark Time In Quiet Session -- Milan Market Turns Upward | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/slum-school-plan-assailed-as-hoax.html | SLUM SCHOOL PLAN ASSAILED AS 'HOAX' | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/moscow-meeting-weighs-future-of-soviet-jazz-young-communists-to.html | Moscow Meeting Weighs Future of Soviet Jazz; Young Communists to Decide if It Can Be Played and if So Who'll Play It | True | By Theodore Shabad | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/president-picked-for-botany-units.html | President Picked for Botany Units | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bogart-festival-opens.html | Bogart Festival Opens | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/wilson-arrives-in-rome-for-two-days-of-talks.html | Wilson Arrives in Rome For Two Days of Talks | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bernstein-lists-seasons-music-conductor-thinks-symphony-form-is-out.html | BERNSTEIN LISTS SEASON'S MUSIC; Conductor Thinks Symphony Form Is Out of Date | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bold-lad-hartack-up-takes-derby-trial-by-4-lengths-at-churchill.html | Bold Lad, Hartack Up, Takes Derby Trial by 4 Lengths at Churchill Downs; WHEATLEY'S COLT RUNS MILE IN 1:35 1/5 Carpenter's Rule Finishes Second -- Bugler Is Third in Five-Horse Field' | True | By Joe Nicholsspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/state-seeks-to-end-korvettes-strike.html | STATE SEEKS TO END KORVETTE'S STRIKE | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/suffern-banker-arrested-as-embezzler-of-15000.html | Suffern Banker Arrested As Embezzler of $15,000 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/stop-smoking-course-will-begin-on-tuesday.html | Stop Smoking Course Will Begin on Tuesday | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/edward-r-murrow-broadcaster-and-exchief-of-usia-dies-war-reporter.html | Edward R. Murrow, Broadcaster And Ex-Chief of U.S.I.A., Dies; War Reporter From London and TV Commentator, 57, Succumbs to Cancer | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/buckley-group-and-liberals-schedule-dinners-for-may-6.html | Buckley Group and Liberals Schedule Dinners for May 6 | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/crane-company.html | Crane Company | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/edith-walks-to-wed-on-may-29-in-rye.html | Edith Walks to Wed On May 29 in Rye | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/canadian-named-ilo-aide.html | Canadian Named I.L.O. Aide | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/southern-pacific-places-an-offering.html | SOUTHERN PACIFIC PLACES AN OFFERING | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/nomination-in-yonkers.html | Nomination in Yonkers | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/6-former-open-champions-file-for-1965-tournament.html | 6 Former Open Champions File for 1965 Tournament | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/commerce-group-favors-rail-aid-but-urges-private-control-of-lines.html | COMMERCE GROUP FAVORS RAIL AID; But Urges Private Control of Lines While Government Gives Financial Help | True | By Peter Kihss | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/soviet-hesitates-on-cambodia-talk-sihanouks-opposition-cited-peking.html | SOVIET HESITATES ON CAMBODIA TALK; Sihanouk's Opposition Cited -- Peking Says Moscow Is Collaborating With U.S. | True | By Henry Tanner | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/western-union-stoppage-protests-job-assignments.html | Western Union Stoppage Protests Job Assignments | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/angels-down-tigers-43-on-hit-by-fregosi-in-8th.html | Angels Down Tigers, 4-3, On Hit by Fregosi in 8th | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/the-ravages-of-rubella.html | The Ravages of Rubella | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/tax-benefit-upheld-for-business-sold-to-a-foundation-tax-gain.html | Tax Benefit Upheld For Business Sold To a Foundation; TAX GAIN UPHELD IN SALE TO FUND | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/treasury-aide-appointed.html | Treasury Aide Appointed | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/kc-jones-heinsohn-draft-retirement-plans.html | K.C. Jones, Heinsohn Draft Retirement Plans | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/bliss-appoints-gop-aide.html | Bliss Appoints G.O.P. Aide | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/11-insurers-lend-to-philantrophy-agency-for-israel-receives-50.html | 11 INSURERS LEND TO PHILANTROPHY; Agency for Israel Receives $50 Million to Pay Debts | True | By Irving Spiegel | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/a-lanbunce-veterana-ctordies-in-ethel-and-a-lbert-onr-adiot-v.html | A lanBunce, VeteranA ctor,Dies; In' Ethel and A lbert 'onR adioT V | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/proxmire-urges-fanny-may-study-warns-on-plan-to-broaden-federal.html | PROXMIRE URGES FANNY MAY STUDY; Warns on Plan to Broaden Federal Agency's Authority | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/gop-in-connecticut-votes-against-conservative-group.html | G.O.P. in Connecticut Votes Against Conservative Group | True | Special To The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/de-gaulle-voices-concern-over-spreading-asia-war-de-gaulle.html | De Gaulle Voices Concern Over 'Spreading' Asia War; De Gaulle Expresses Concern Over 'Spreading' War in Asia | True | By Henry Giniger | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/morse-shoe-inc.html | Morse Shoe, Inc. | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/johnson-scores-poverty-critics-recites-advances-so-far-college.html | JOHNSON SCORES POVERTY CRITICS; Recites Advances So Far -College Students Aided | True | Special to The New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cornell-marks-its-100th-anniversary.html | Cornell Marks Its 100th Anniversary | | By Raymond H. Andersonspecial To the New York Times | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/cavanagh-denies-jail-is-snake-pit-report-to-wagner-defends-city.html | CAVANAGH DENIES JAIL IS 'SNAKE PIT'; Report to Wagner Defends City Prison for Women CAVANAGH DENIES JAIL IS 'SNAKE PIT' | True | By William E. Farrell | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/municipal-sales-buoy-bond-trade-heavy-slate-led-by-puerto-rico.html | MUNICIPAL SALES BUOY BOND TRADE; Heavy Slate, Led by Puerto Rico Issue, Well Received MUNICIPAL SALES BUOY BOND TRADE | True | By Robert Frost | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/burglarconnoisseurs-steal-gallerys-best.html | Burglar-Connoisseurs Steal Gallery's Best | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/music-libraries-postpone-move-disagreement-over-funds-cited.html | Music Libraries Postpone Move; Disagreement Over Funds Cited | True | By Theodore Strongin | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/campbell-advances-in-pinehurst-golf.html | CAMPBELL ADVANCES IN PINEHURST GOLF | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/critics-honor-subject-was-roses-gilroys-play-best-of-196465-fiddler.html | Critics Honor 'Subject Was Roses'; Gilroy's Play Best of 1964-65 -- 'Fiddler' Is Top Musical | True | By Milton Esterow | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-28 | 1965-04-28 | https://www.nytimes.com/1965/04/28/archives/3-held-in-near-derailing.html | 3 Held in Near Derailing | True | | 1993-05-05 | RE0000622415 | B00000185757 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/2year-extension-granted-to-sic-term-of-state-investigating-body-was.html | 2-YEAR EXTENSION GRANTED TO S.I.C.; Term of State Investigating Body Was Up Tomorrow | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/tourists-ducked-bullets.html | Tourists Ducked Bullets | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/tv-barbras-own-hour-miss-streisand-gets-carte-blanche-on-cbs-and.html | TV: Barbra's Own Hour; Miss Streisand Gets Carte Blanche on C.B.S. and Projects New Image | True | By Paul Gardner | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/index-of-commodity-prices-shows-a-01-drop-to-1058.html | Index of Commodity Prices Shows a 0.1 Drop to 105.8 | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/probosch-rebels-holding-parts-of-dominican-capital-rebels-capture.html | Pro-Bosch Rebels Holding Parts of Dominican Capital; REBELS CAPTURE PARTS OF CAPITAL | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/virgil-e-pyles.html | VIRGIL E, PYLES | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/indian-accusation-on-tanks.html | Indian Accusation on Tanks | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/admiral-raises-income.html | Admiral Raises Income | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jersey-hospitals-get-radio-hookup-state-divided-into-6-regions-for.html | JERSEY HOSPITALS GET RADIO HOOKUP; State Divided Into 6 Regions for Emergency Calls on First Network of Kind | True | By Martin Gansberg | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/pupils-in-bronx-also-sway-bodies-to-get-language-feel.html | Pupils in Bronx Also Sway Bodies to Get Language 'Feel' | True | By Franklin Whitehouse | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/now-you-can-brush-with-ronson.html | Now You Can Brush With Ronson | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/press-club-to-honor-murrow.html | Press Club to Honor Murrow | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/otis-elevator-lifts-profit.html | Otis Elevator Lifts Profit | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sperry-sets-pact-with-us-on-tax-to-pay-25-million-on-units-formerly.html | SPERRY SETS PACT WITH U.S. ON TAX; To Pay $25 Million on Units Formerly in Puerto Rico | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/raborn-is-sworn-as-cia-director-helms-also-takes-oath-in-a-white.html | RABORN IS SWORN AS C.I.A. DIRECTOR; Helms Also Takes Oath in a White House Ceremony | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/wine-consumption-in-the-us-climbs-to-a-record-level.html | Wine Consumption In the U.S. Climbs To a Record Level | True | By Lawrence E. Davies | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/1324-see-cards-top-braves.html | 1,324 See Cards Top Braves | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/securities-group-here-chooses-a-president.html | Securities Group Here Chooses a President | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/tigers-top-angels-54.html | Tigers Top Angels, 5-4 | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/woman-wins-goldwyn-prize.html | Woman Wins Goldwyn Prize | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/child-study-group-schedules-2-benefits.html | Child Study Group Schedules 2 Benefits | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/ulbricht-demands-bonn-pay-30-billion-compensation.html | Ulbricht Demands Bonn Pay $30 Billion 'Compensation' | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/mt-sinai-presses-drive-for-school-15-million-in-hand-toward-its-new.html | MT. SINAI PRESSES DRIVE FOR SCHOOL; $15 Million in Hand Toward Its New Medical College | True | By Edward C. Burks | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/janet-brevoort-is-betrothed-tojimison-allen-an-engineer.html | Janet Brevoort Is Betrothed [ ToJimison Allen, an Engineer] | True | ∴..pecial to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/30000-pupils-to-be-moved-to-improve-schools-in-fall-6th-and-9th.html | 30,000 Pupils to Be Moved To Improve Schools in Fall; 6th and 9th Grades Are Affected -- Building to Cost $500 Million SCHOOLS TO SHIFT 30,000 THIS FALL | True | By Leonard Buder | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/atom-civil-wars-feared-by-briton-spread-of-arms-must-halt-chalfont.html | ATOM CIVIL WARS FEARED BY BRITON; Spread of Arms Must Halt, Chalfont Tells U.N. Unit | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/high-court-upholds-union-ballot-form.html | HIGH COURT UPHOLDS UNION BALLOT FORM | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/uncertainty-on-mexican-exports-brings-plunge-in-sulphur-stock.html | Uncertainty on Mexican Exports Brings Plunge in Sulphur Stock; Uncertainty on Mexican Exports Brings Plunge in Sulphur Stock | True | By Edward Cowan | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/18-shiplines-plan-surcharge-of-20-on-cargo-to-piraeus.html | 18 Shiplines Plan Surcharge Of 20% on Cargo to Piraeus | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cello-recital-given-by-mrs-benebetti.html | CELLO RECITAL GIVEN BY MRS. BENEBETTI | True | RICHARD D. FREED. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/anheuser-busch.html | Anheuser-Busch | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/danish-fare-is-not-all-smorgasbord-buffet-is-for-restaurants-not.html | Danish Fare Is Not All Smorgasbord; Buffet Is for Restaurants, Not Homes | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/britain-will-lend-masters-carving-rare-michelangelo-offered-to.html | BRITAIN WILL LEND MASTER'S CARVING; Rare Michelangelo Offered to World Art Centers | True | By James Feron | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/referendum-due-on-tobacco-plan.html | REFERENDUM DUE ON TOBACCO PLAN | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/allegheny-to-buy-4-kingsize-jets-localservice-airline-plans-32.html | ALLEGHENY TO BUY 4 'KING-SIZE' JETS; Local-Service Airline Plans $32 Million DC-9 Deal | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/benefit-for-handicapped.html | Benefit for Handicapped | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/latins-assured-on-us-investing-bank-group-told-payments-gap-will.html | LATINS ASSURED ON U.S. INVESTING; Bank Group Told Payments Gap Will Not Stem Flow | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/dean-rusk-criticized.html | Dean Rusk Criticized | True | J. ROGERS HOLLINGSWORTH Associate Professor of History The University of Wisconsin Madison, Wis., | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/global-television-by-satellites-expected-to-spur-spacecasting-more.html | Global Television by Satellites Expected to Spur Spacecasting; More Powerful Early Birds Could Put Foreign Programs on Home Screens Without Networks, Experts Say | True | By Jack Gould | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/masquerade-spy-chase-comedy-opens-on-victoria-screen.html | ' Masquerade,' Spy Chase Comedy, Opens on Victoria Screen | True | EUGENE ARCHER. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/humphrey-asks-aid-of-negro-executives.html | HUMPHREY ASKS AID OF NEGRO EXECUTIVES | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/soule-still-tired-ready-to-reopen-cote-basque.html | Soule, 'Still Tired,' Ready To Reopen Cote Basque | True | By Craig Claiborne | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cancercausing-toxin-is-found-to-alter-humancell-heredity.html | Cancer-Causing Toxin Is Found To Alter Human-Cell Heredity | True | By John A. Osmundsenspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/stocks-move-down-in-heavy-trading-on-american-list.html | Stocks Move Down In Heavy Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fall-designs-at-molyneux-draw-raves.html | Fall Designs At Molyneux Draw Raves | True | By Gloria Emersonspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/b70-showing-way-for-us-superjet-huge-research-plane-tops-1600-miles.html | B-70 SHOWING WAY FOR U.S. SUPERJET; Huge Research Plane Tops 1,600 Miles an Hour | | By Evert Clark | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sukarno-runs-wild.html | Sukarno Runs Wild | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/marines-are-playing-a-familiar-role.html | Marines Are Playing a Familiar Role | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/state-senators-vote-4-year-term-backed-earlier-in-assembly-measure.html | STATE SENATORS VOTE 4-YEAR TERM; Backed Earlier in Assembly, Measure Will Go to Voters | | By Douglas Robinsonspecial To The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/wonderful-world-of-burlesque-here-chorus-girls-are-new-but-the-jokes.html | Wonderful World of Burlesque' Here; Chorus Girls Are New but the Jokes Aren't 29 Shows a Week Will Be Given at Mayfair | | HRN CILROY. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/james-wiohtague-a-fehcing-coach-exteacher-at-city-college-former.html | JAMES WIOHTAGUE, A FEHCING COACH; Ex Teacher at City College, Former Singer, Dies at 78 | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/star-may-be-out-for-three-weeks-makes-running-catch-in-7th-downing.html | STAR MAY BE OUT FOR THREE WEEKS; Makes Running Catch in 7th -- Downing Wins on 5-Hitter as Yanks Get 4 in Third | | By Deane McGowen | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/arab-writer-wed-in-london.html | Arab Writer Wed in London | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cass-daley-actress-guilty-on-giving-beer-to-youths.html | Cass Daley, Actress, Guilty On Giving Beer to Youths | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fiduciary-trust-elects-2-officers.html | Fiduciary Trust Elects 2 Officers | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/indonesian-break-with-us-is-seen-american-officials-predict-a-move.html | INDONESIAN BREAK WITH U.S. IS SEEN; American Officials Predict a Move in Next Few Months | | By Neil Sheehanspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/a-household-word-comes-into-town-dr-spock-is-here-on-a-visit-in-this.html | A Household Word Comes Into Town; Dr. Spock Is Here on a Visit in Connection With New Book | True | By Joan Cook | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/democrats-plan-extended-session-to-foil-governor-may-recess-for.html | DEMOCRATS PLAN EXTENDED SESSION TO FOIL GOVERNOR; May Recess for Summer and Then Reconvene Monthly Until Fall Election | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/woolworth-shop-to-sell-art-here-fifth-avenue-gallery-slated-with.html | WOOLWORTH SHOP TO SELL ART HERE; Fifth Avenue Gallery Slated With Variety of Works | True | By Richard F. Shepard | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/3-us-drug-aides-called-perjurers-criminality-laid-to-agency-at.html | 3 U.S. DRUG AIDES CALLED PERJURERS; ' Criminality' Laid to Agency at Hearing on Methods | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/manchester-wins-title.html | Manchester Wins Title | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/2d-agency-agrees-to-drop-personal-psychology-test.html | 2d Agency Agrees to Drop 'Personal Psychology Test | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bridge-three-strategies-available-for-bidding-freak-hands.html | Bridge: Three Strategies Available For Bidding Freak Hands | True | By Alan Truscott | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/ship-to-leave-port.html | Ship to Leave Port | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/empire-trust-chooses-a-unit-vice-president.html | Empire Trust Chooses A Unit Vice President | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/mrs-roosevelt-eulogized-in-white-house-ceremony.html | Mrs. Roosevelt Eulogized In White House Ceremony | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/post-rail-takes-pace-at-yonkers-beats-nevele-way-by-neck-and-pays.html | POST RAIL TAKES PACE AT YONKERS; Beats Nevele Way by Neck and Pays $34.90 for $2 | | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fire-damages-7-bronx-stores.html | Fire Damages 7 Bronx Stores | | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/simkus-tackle-at-michigan-signs-contract-with-jets.html | Simkus, Tackle at Michigan, Signs Contract With Jets | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/unilever-nv.html | Unilever, N.V. | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/lindbergh-takes-an-active-interest-in-aiding-wildlife.html | Lindbergh Takes An Active Interest In Aiding Wildlife | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/per-d-a-ulaire-to-wed-miss-emily-c-miller.html | Per d'A.ulaire to Wed [Miss Emily C. Miller | True | Special [o Tile New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/two-arab-lands-to-get-us-arms-washington-sanctions-aid-to-jordan-and.html | TWO ARAB LANDS TO GET U.S. ARMS; Washington Sanctions Aid to Jordan and Saudis | True | By John W. Finneyspecial to the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/article-4-no-title-a-is-white-e-is-blue-in-woodbridge-test-of-new.html | Article 4 -- No Title; A Is White, E Is Blue in Woodbridge Test of New System | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sylvester-l-leary.html | SYLVESTER L, LEARY | True | Special to The New York Times ' | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cambodia-charges-bombing.html | Cambodia Charges Bombing | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/indias-envoy-says-shastri-would-accept-us-invitation.html | India's Envoy says Shastri Would Accept U.S. Invitation | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/suffolk-opposes-twin-double.html | Suffolk Opposes Twin Double | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/books-of-the-times-three-critiques-of-the-vietnam-tragedy.html | Books of The Times; Three Critiques of the Vietnam Tragedy | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/russians-war-appeal.html | Russian's War Appeal | True | JOSEPH GOTTFRIED | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fairs-escorters.html | Fair's 'Escorters' | True | WILLIAM J. BURKE | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/gain-by-saigon-troops-vietnam-may-get-australian-force.html | Gain by Saigon Troops; VIETNAM MAY GET AUSTRALIAN FORCE | True | By Jack LangguthSpecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/is-john-young-fiance-of-miss-linda-graw.html | is John Young Fiance Of Miss Linda Graw.: | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/1172-reach-san-juan.html | 1,172 Reach San Juan | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/wheeling-sights-hard-work-ahead-but-simon-is-optimistic-about.html | WHEELING SIGHTS HARD WORK AHEAD; But Simon Is Optimistic About Ailing Company | True | By Richard Phalon | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/right-to-be-silent-at-trial-is-upheld-high-court-bars-comment-if.html | RIGHT TO BE SILENT AT TRIAL IS UPHELD; High Court Bars Comment if Accused Refuses to Testify | True | By Fred P. Graham | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/parish-in-louisiana-gets-school-order.html | PARISH IN LOUISIANA GETS SCHOOL ORDER | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jersey-standard-shows-profit-dip-however-sales-advance-to-high-in.html | JERSEY STANDARD SHOWS PROFIT DIP; However, Sales Advance to High in First Quarter COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/maryan-filar-gives-recital-at-carnegie.html | MARYAN FILAR GIVES RECITAL AT CARNEGIE | True | HOWARD KLEIN. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/soccer-salutes-a-retiring-star-sir-stanley-matthews-ends-career-as.html | SOCCER SALUTES A RETIRING STAR; Sir Stanley Matthews Ends Career as English Pro | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/edward-p-stachnik-i-real-estate-man-50.html | !EDWARD P. STACHNIK, I REAL ESTATE MAN, 50 | True | Specal to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/negro-general-is-honored.html | Negro General Is Honored | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/world-lifting-mark-set.html | World Lifting Mark Set | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/new-vietcong-guns-reported.html | New Vietcong Guns Reported | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/whitmore-jury-to-get-case-today-wylie-murder-mentioned-in-summing.html | WHITMORE JURY TO GET CASE TODAY; Wylie Murder Mentioned in Summing Up of Trial | True | By David Anderson | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/inland-steel-company.html | Inland Steel Company | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/the-philharmonia-revisits-manhattan.html | The Philharmonia Revisits Manhattan | True | By Raymond Ericson | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/atlantic-coast-line.html | Atlantic Coast Line | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sea-unions-seek-vietnam-bonuses-four-define-a-vast-area-as-unsafc.html | SEA UNIONS SEEK VIETNAM BONUSES; Four Define a Vast Area as 'Unsafe' for Crews | True | By Edward A. Morrow | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/stichman-attacks-cavanagbs-report-as-jail-whitewash.html | Stichman Attacks Cavanagh's Report As Jail 'Whitewash' | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/powell-asks-court-to-bar-house-account-to-hogan.html | Powell Asks Court to Bar House Account to Hogan | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sales-of-knitted-apparel-and-fabrics-are-climbing-knitted-apparel.html | Sales of Knitted Apparel and Fabrics Are Climbing; KNITTED APPAREL SHOWS SALES GAIN | True | By Herbert Koshetz | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sowet-invitation-to-uisenhower-and-bradley-reported-rejected.html | !Sowet invitation tO uisenhower And Bradley Reported Rejected | True | Slcial to The New York TImel | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/victor-zuckerkandl.html | VICTOR ZUCKERKANDL | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/chamber-bids-us-ease-peking-curb-asks-communication-with-the-people.html | CHAMBER BIDS U.S. EASE PEKING CURB; Asks 'Communication' With the People of Red China | True | By Joseph A. Loftus | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/murrow-tribute-planned-by-cbs-hour-of-broadcast-excerpts-to-be.html | MURROW TRIBUTE PLANNED BY C.B.S.; Hour of Broadcast Excerpts to Be Offerd Tomorrow | True | By Val Adams | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/dr-lord-installed-by-hofstra-defends-some-student-revolts-new.html | Dr. Lord Installed by Hofstra; Defends Some Student Revolts; New President Says Sense of Machine-Processing Causes Insurgency | True | By Roy R. Silver | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/harpers-traces-its-history-to-1817-shop-brothers-magazine-became.html | Harper's Traces Its History to 1817 Shop; Brothers' Magazine Became the First National Monthly | True | By Murray Schumach | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/liggett-myers-picks-high-executive-officer.html | Liggett & Myers Picks High Executive Officer | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sidelights-funds-portfolios-grow-thinner.html | Sidelights; Funds' Portfolios Grow Thinner | True | VARTANIG G. VARTAN | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/folk-singer-quits-trio-for-theater-chad-mitchell-to-make-debut-on.html | FOLK SINGER QUITS TRIO FOR THEATER; Chad Mitchell to Make Debut on Broadway in Fall | True | By Milton Esterow | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/washington-sends-medicine.html | Washington Sends Medicine | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/miss-dina-wroblewski-betrothed-to-a-lawyerf-j.html | Miss Dina Wroblewski { Betrothed to a Lawyerf J | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/program-for-the-schools.html | Program for the Schools | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/buchholz-gimeno-win-in-pro-tennis-davis-is-beaten-by-1311-62-here.html | Buchholz, Gimeno Win in Pro Tennis; DAVIS IS BEATEN BY 13-11, 6-2 HERE | True | By Charles Friedman | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/guerrilla-dead-at-danang.html | Guerrilla Dead at Danang | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/son-to-mrs-buttenwieser.html | Son to Mrs. Buttenwieser | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/li-college-press-parley.html | L.I. College Press Parley | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/peekskill-salute-to-un-stirs-resident-protests.html | Peekskill Salute to U.N. Stirs Resident Protests | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/egyptians-riot-against-tunisia-ransack-and-fire-envoys-home-cairo.html | Egyptians Riot Against Tunisia; Ransack and Fire Envoy's Home; CAIRO MOBS RIOT AGAINST TUNISIA | True | By Hedrick Smith | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/charles-h-klopf-and-miss-batzer-will-be-married-harvard-law.html | Charles H. Klopf And Miss Batzer Will Be Married; Harvard Law Students Become Affianced September Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/lrobert-g-scott-t8-restaurate-dies.html | lROBERT G SCOTT, T8, RESTAURATE7, DIES | True | SecIal to The New York TImes | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/emerson-stolle-advance.html | Emerson, Stolle Advance | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fox-gains-in-italy.html | Fox Gains in Italy | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/pakistanis-hold-post-of-biar-bet-assert-indians-fled-island-in-rann.html | PAKISTANIS HOLD POST OF BIAR BET; Assert Indians Fled 'Island' in Rann of Cutch Wastes | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/in-the-nation-making-history-without-headlines.html | In The Nation: Making History Without Headlines | True | By Arthur Krock | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sangster-is-upset-in-davis-cup-play-davidman-of-israel-beats-briton.html | SANGSTER IS UPSET IN DAVIS CUP PLAY; Davidman of Israel Beats Briton in 5-Set Match | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bonds-dealers-pleased-by-terms-of-treasurys-84-billion-refunding.html | Bonds: Dealers Pleased by Terms of Treasury's $8.4 Billion Refunding; REOPENING OF 4 1/4S OF '74 A SURPRISE Maturity Is Slightly Longer Than Many Expected -- Lure for Banks Seen | True | By John H. Allan | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/offers-to-buy-railroad.html | Offers to Buy Railroad | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/ewell-jett-tv-executive-dies-was-fcc-chairmanin-1940s.html | Ewell Jett, TV Executive, Dies; Was F.C.C. Chairmanin 1940's | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/lynn-g-goodnough-of-brooklyn-bar-75.html | LYNN G. GOODNOUGH OF BROOKLYN BAR, 75 | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/dinner-at-astor-planned-in-aid-of-kidney-fund-festival-of-fragrance.html | Dinner at Astor Planned in Aid Of Kidney Fund; Festival of Fragrance to Be Held May 18 -- Aides Are Listed | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fire-destroys-vermont-inn.html | Fire Destroys Vermont Inn | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/beware-the-ides.html | Beware the Ides | True | HENRY J. STALZER | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/newark-begins-program-on-voluntary-water-saving-special-to-the-new.html | Newark Begins Program On Voluntary Water Saving; Special to The New York Times | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/craft-students-exhibit.html | Craft Students Exhibit | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/new-chairman-chosen-by-babcock-wilcox.html | New Chairman Chosen By Babcock & Wilcox | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/briton-arrested-in-soviet-spy-trial-may-be-planned.html | Briton Arrested in Soviet; Spy Trial May Be Planned | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/paulette-paris-engaged.html | Paulette Paris[ Engaged [ | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/boys-flee-east-berlin.html | Boys Flee East Berlin | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/volume-edges-up-for-chan-stores-sales-in-march-advanced-26-above.html | VOLUME EDGES UP FOR CHAN STORES; Sales in March Advanced 2.6% Above Level in '64 | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/veale-of-pirates-tops-dodgers-20-gains-his-second-shutout-of-year.html | VEALE OF PIRATES TOPS DODGERS, 2-0; Gains His Second Shutout of Year With 3-Hitter | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/avon-products-inc.html | Avon Products, Inc. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/delaware-hudson-co.html | Delaware & Hudson Co. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/abaco-names-three-to-board.html | Abaco Names Three to Board | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/ship-engineers-ask-direct-negotiations.html | SHIP ENGINEERS ASK DIRECT NEGOTIATIONS | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/twins-3-errors-help-indians-win-colavito-and-alvis-wallop-home-runs.html | TWINS 3 ERRORS HELP INDIANS WIN; Colavito and Alvis Wallop Home Runs in 9-3 Rout | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/soviet-spurns-us-offer.html | Soviet Spurns U.S. Offer | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/lemay-retired-from-the-service-with-a-disability-rating-of-60.html | LeMay Retired From the Service With a Disability Rating of 60%; General Had Slight Stroke in Forties -- He Started Air Career as Fighter Pilot | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/trendwatching-at-furniture-market.html | Trend-Watching at Furniture Market | True | By Barbara Plumb | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jersey-rally-backs-us-vietnam-policy.html | JERSEY RALLY BACKS U.S. VIETNAM POLICY | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/mrs-a-weberman.html | MRS. A. WEBERMAN | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/satellite-launched-on-coast.html | Satellite Launched on Coast | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/robinson-stops-randell.html | Robinson Stops Randell | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/football-men-to-toast-title-in-milk-yes-milk.html | Football Men to Toast Title in Milk (Yes, Milk) | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/russell-denies-plans-to-retire-as-senator.html | Russell Denies Plans To Retire as Senator | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/denver-chemical-offering-of-stock-well-received.html | Denver Chemical Offering Of Stock Well Received | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/syracuse-crew-hopeful-despite-lack-of-seniors.html | Syracuse Crew Hopeful Despite Lack of Seniors | True | By Allison Danzig | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/trial-is-under-way-in-krebiozen-case.html | TRIAL IS UNDER WAY IN KREBIOZEN CASE | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/britains-atom-plan-interests-italians.html | BRITAIN'S ATOM PLAN INTERESTS ITALIANS | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/2-new-principals-appear-in-giselle.html | 2 NEW PRINCIPALS APPEAR IN 'GISELLE' | True | ALLEN HUGHES. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/vincent-gemile-jr-dies-20-years-in-city-service.html | Vincent Gemile Jr. Dies; 20 Years in City Service | True | Special to The N:e' York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bethlehem-steel-lifts-profit-64-1st-period-at-97c-a-share-sales.html | BETHLEHEM STEEL LIFTS PROFIT 64%; 1st Period at 97c a Share -- Sales Reach a Quarterly High of $680,842,000 BETHLEHEM STEEL LIFTS PROFIT 64% | True | By Gerd Wilekespecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/p-lorillard-raises-its-price-on-taxfree-filter-cigarette.html | P. Lorillard Raises Its Price On Tax-Free Filter Cigarette | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/uss-winston-churchill.html | U.S.S. Winston Churchill | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cincinnati-milling-machine-co.html | Cincinnati Milling Machine Co. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/new-chairman-elected-by-international-silver.html | New Chairman Elected By International Silver | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/american-academy-lists-awards-to-24.html | AMERICAN ACADEMY LISTS AWARDS TO 24 | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/democrats-facing-defeat-on-bet-and-district-bills-offtrack-plan.html | Democrats Facing Defeat On Bet and District Bills; OFF-TRACK PLAN SEEN COLLAPSING | True | By Ronald Sullivanspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/birth-curb-clinics-opposed.html | Birth Curb Clinics Opposed | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/montclair-official-plans-an-ordinance-to-ban-skateboards.html | Montclair Official Plans an Ordinance To Ban Skateboards | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/nicklaus-choice-in-75000-golf-palmer-is-rated-second-in-las-vegas.html | NICKLAUS CHOICE IN $75,000 GOLF; Palmer Is Rated Second in Las Vegas Event Today | True | By Lincoln A. Werden | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/fcc-grants-news-services-time-to-protest-rate-rises.html | F.C.C. Grants News Services Time to Protest Rate Rises | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/86-are-indicted-in-bookie-inquiry-computers-evaluated-data-30.html | 86 ARE INDICTED IN BOOKIE INQUIRY; Computers Evaluated Data -- 30 Arrested in Raids | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/mulloy-beats-power-64-62.html | Mulloy Beats Power, 6-4, 6-2 | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/us-industries-selects-chief-at-special-meeting-i-john-billera-will.html | U.S. Industries Selects Chief at Special Meeting I. John Billera Will Succeed the Late John I Snyder Gain in Earnings and Sales Seen by New President | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/johnson-calls-on-nation-to-mark-mothers-day.html | Johnson Calls on Nation To Mark Mothers Day | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/rebels-reported-stronger.html | Rebels Reported Stronger | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jerome-h-prodoehl.html | JEROME H. PRODOEHL | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/national-steel-corp.html | National Steel Corp. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/canadian-football-league-to-organize-players-union.html | Canadian Football League To Organize Players' Union | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cuba-accuses-us.html | Cuba Accuses U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/chess-strategy-is-more-tactics-and-it-proves-worthwhile.html | Chess: Strategy Is More Tactics, And It Proves Worthwhile | True | By Al Horowitz | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/college-founder-retiring.html | College Founder Retiring | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/leaders-proposed-for-merged-lines.html | LEADERS PROPOSED FOR MERGED LINES | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/an-office-looking-for-a-man.html | An Office Looking for a Man | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/reds-defeat-cubs-in-14th-inning-32-on-balk-by-broglio.html | Reds Defeat Cubs In 14th Inning, 3-2, On Balk by Broglio | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/babock-wilcox.html | Babock & Wilcox. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/rounders-a-western-and-get-yourself-a-college-girl-bow.html | ' Rounders,' a Western, and 'Get Yourself a College Girl' Bow | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/young-republicans-ask-housing-inquiry.html | YOUNG REPUBLICANS ASK HOUSING INQUIRY | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/aec-looks-into-future.html | A.E.C. Looks Into Future | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/north-korea-jets-attack-us-plane-rb47-damaged-but-is-safe-at-base.html | NORTH KOREA JETS ATTACK U.S. PLANE; RB-47 Damaged but Is Safe at Base After Clash With MIG's Over Japan Sea NORTH KOREA JETS ATTACK U.S. PLANE | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/crucible-steel-co.html | Crucible Steel Co. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/mack-trucks-inc.html | Mack Trucks, Inc. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/1900-are-named-merit-scholars-bright-students-to-receive-money-for.html | 1,900 ARE NAMED MERIT SCHOLARS; Bright Students to Receive Money for College Study | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/us-sues-to-desegregate-16-cafes-in-meridian-miss.html | U.S. Sues to Desegregate 16 Cafes in Meridian, Miss. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/barristers-permitted-to-wear-shorter-wigs-in-house-of-lords.html | Barristers Permitted to Wear Shorter Wigs in House of Lords; BARRISTERS' WIGS WILL BE SHORTER | True | By Anthony Lewis | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/antipollution-bill-is-passed-by-house.html | ANTIPOLLUTION BILL IS PASSED BY HOUSE | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/the-proceedingsj-in-washington-.html | The Proceedingsj In Washington / | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/honor-for-island-students.html | Honor for Island Students | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sutton-towne-elects-executives.html | Sutton & Towne Elects Executives | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/homes-tour-to-aid-brooklyn-settlement.html | Homes' Tour to Aid Brooklyn Settlement | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/commodities-prices-of-copper-futures-turn-mixed-in-session-of-heavy-.html | Commodities: Prices of Copper Futures Turn Mixed in Session of Heavy Trading; POTATOES SHOW FURTHER UPTURN Most Grain Contracts Drop but Soybeans Move Up on News of Exports | True | By Douglas W. Cray | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/mayor-views-model-of-the-new-garden.html | MAYOR VIEWS MODEL OF THE NEW GARDEN | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/net-earnings-increased-by-louisville-nashville.html | Net Earnings Increased By Louisville & Nashville | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/representative-at-83-gets-a-gift-for-future-reference.html | Representative at 83, Gets A Gift for Future Reference | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/chicago-great-western.html | Chicago Great Western | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/exaide-of-walker-is-returned-to-duty.html | EX-AIDE OF WALKER IS RETURNED TO DUTY | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/william-b-harris-lecturer-on-air-pollution-dies-at-55.html | William B. Harris, Lecturer On Air Pollution, Dies at 55 | True | Special to The New York Times. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/southern-methodist-u-acts-to-end-football-color-bar.html | Southern Methodist U. Acts To End Football Color Bar | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/800-pay-500-each-to-honor-dirksen-at-dinner-in-capital.html | 800 Pay $500 Each To Honor Dirksen At Dinner in Capital | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/market-stages-a-slight-retreat-wall-st-attention-focused-on-pan.html | MARKET STAGES A SLIGHT RETREAT; Wall St. Attention Focused on Pan American Sulphur as It Declines 6; to 37 VOLUME IS 5.68 MILLION Indexes Mostly Unchanged -- 475 Issues Advance and 593 Show Dips MARKET STAGES A SLIGHT RETREAT | True | By Robert Metz | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/upsets-mark-north-and-south-golf-as-campbell-hyndman-and-gardner.html | Upsets Mark North and South Golf as Campbell, Hyndman and Gardner Lose; ALLEN TRIUMPHS IN 19-HOLE MATCH | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/brooklyn-scrap-dealer-held-as-fence-for-stolen-nickel.html | Brooklyn Scrap Dealer Held As Fence for Stolen Nickel | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/u-s-awaits-evidence.html | U. S. Awaits Evidence | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/belding-hemingway.html | Belding Hemingway | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/general-electric-will-produce-own-color-television-tubes-ge-to.html | General Electric Will Produce Own Color Television Tubes; G.E. TO PRODUCE COLOR TV TUBES | True | By Gene Smithspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/leopoldville-vote-held-on-3d-attempt.html | LEOPOLDVILLE VOTE HELD ON 3D ATTEMPT | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/owner-of-segregated-bar-will-negotiate-with-students.html | Owner of Segregated Bar Will Negotiate With Students | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/seized-in-robbery-of-widow.html | Seized in Robbery of Widow | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/governor-denies-new-haven-loses-on-its-commuters-says-state-will.html | GOVERNOR DENIES NEW HAVEN LOSES ON ITS COMMUTERS; Says State Will Prove Line Breaks Even -- Assails Kennedy's Attitudes GOVERNOR DENIES NEW HAVEN LOSS | True | By Richard Witkin | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/treasury-planning-a-major-refunding-treasury-slates-major-refunding.html | Treasury Planning A Major Refunding; TREASURY SLATES MAJOR REFUNDING | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/new-haven-savings-elects.html | New Haven Savings Elects | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/reflective-publisher-john-cowles-jr.html | Reflective Publisher; John Cowles Jr. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/longden-ends-losing-streak.html | Longden Ends Losing Streak | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/evan-shelby-dies.html | EVAN SHELBY DIES; | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/union-head-urges-freeman-ouster-seafarers-leader-repeats-attack.html | UNION HEAD URGES FREEMAN OUSTER; Seafarers' Leader Repeats Attack Over Shipping | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jersey-to-attack-moths.html | Jersey to Attack Moths | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/supreme-court-upholds-ftc-in-a-suit-on-reciprocal-buying.html | Supreme Court Upholds F.T.C. In a Suit on Reciprocal Buying | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/senate-panel-ends-inquiry-on-8-banks.html | SENATE PANEL ENDS INQUIRY ON 8 BANKS | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/gromyko-backs-cambodia-talks-assures-france-that-soviet-is-still.html | GROMYKO BACKS CAMBODIA TALKS; Assures France That Soviet Is Still Interested | True | By Henry Ginigerspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/screen-vittorio-gassman-is-restless-il-successo-arrives-at-lincoln.html | Screen: Vittorio Gassman Is Restless; Il Successo' Arrives at Lincoln Art | True | By Bosley Crowther | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/price-index-is-up-continuing-trend-slight-rise-in-march-linked-to.html | PRICE INDEX IS UP, CONTINUING TREND; Slight Rise in March Linked to Higher Medical Fees and Vegetable Costs | True | By John D. Pomfret | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/twains-town-periled.html | Twain's Town Periled | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/mississippi-crest-pounds-the-levees-at-quad-cities.html | Mississippi Crest Pounds the Levees at Quad Cities | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/portuguese-dog-is-rarity-in-us-breed-first-brought-here-in-1960-now.html | Portuguese Dog Is Rarity in U.S.; Breed First Brought Here in 1960 Now Numbers Only 19 | True | By John Rendel | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/for-citys-mayor.html | For City's Mayor | True | HENRY O. LEICHTER | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/jersey-pike-warns-diplomats-slow-down-or-be-escorted-off.html | Jersey Pike Warns Diplomats: Slow Down or Be Escorted Off | True | By Walter H. Waggonerspecial to the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/niksar-100to8-finishes-first-by-a-length-in-2000-guineas.html | Niksar, 100-to-8, Finishes First By a Length in 2000 Guineas | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/pope-greets-orthodox-leader.html | Pope Greets Orthodox Leader | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/presidential-text.html | Presidential Text | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/union-wage-unit-votes-steel-plan-interim-accord-accepted-some.html | UNION WAGE UNIT VOTES STEEL PLAN; Interim Accord Accepted -- Some Opposition Voiced | True | By Murray Seeger | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/wood-field-and-stream-montana-is-saluted-for-model-statute.html | Wood, Field and Stream; Montana Is Saluted for Model Statute Protecting State's Fishing Streams | True | By Oscar Godbout | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/electricity-output-49-over-64-rate.html | ELECTRICITY OUTPUT 4.9% OVER '64 RATE | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/dr-fabianrojke-psychologist-st-manhattan-professor-dies-aided-lie.html | DR. FABIAN ROJKE, PSYCHOLOGIST, 51; Manhattan Professor Dies -- Aided Lie Detection | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/envoy-sees-red-plot.html | Envoy Sees Red Plot | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/advertising-unit-studies-rivalry-us-agencies-abroad-cited-soviet-is.html | ADVERTISING UNIT STUDIES RIVALRY; U.S. Agencies Abroad Cited -- Soviet Is Represented | True | By John Hess special To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/benjamin-h-sisholz.html | BENJAMIN H. SISHOLZ | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/giants-triumph-over-phillies-93-matty-alou-drives-in-4-runs-mays.html | GIANTS TRIUMPH OVER PHILLIES, 9-3; Matty Alou Drives in 4 Runs -- Mays Hits 5th Homer | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/yale-establishing-center-for-study-of-infant-deaths.html | Yale Establishing Center For Study of Infant Deaths | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/national-cash-register.html | National Cash Register | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/when-the-court-meets.html | When the Court Meets | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/consolidated-cigar-corp.html | Consolidated Cigar Corp. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/new-shoe-material-developed.html | New Shoe Material Developed | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/sterling-and-canadian-dollar-are-steady-in-dealings-here.html | Sterling and Canadian Dollar Are Steady in Dealings Here | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/lodge-in-vietnam-sees-gains-in-war.html | LODGE, IN VIETNAM, SEES GAINS IN WAR | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/storm-forces-prince-philip-to-land-copter-in-square.html | Storm Forces Prince Philip To Land Copter in Square | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/talks-with-canberra-reported.html | Talks With Canberra Reported | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/senate-chiefs-mounting-attempt-to-delete-new-ban-on-poll-tax.html | Senate Chiefs Mounting Attempt To Delete New Ban on Poll Tax | True | By E.w. Kenworthy | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/republic-steel-raises-earnings-to-148-a-share-in-1st-quarter.html | Republic Steel Raises Earnings To $1.48 a Share in 1st Quarter | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/us-womens-five-triumphs.html | U.S. Women's Five Triumphs | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/3-us-newspaper-chains-win-interamerican-award.html | 3 U.S. Newspaper Chains Win Inter-American Award | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/advertising-whats-new-in-pennsylvania.html | Advertising: What's New in Pennsylvania? | True | By Walter Carlson | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/renewal-backed-for-staten-island-planners-refuse-to-rescind.html | RENEWAL BACKED FOR STATEN ISLAND; Planners Refuse to Rescind 1,080-Acre Proposal for a Model Community | True | By Samuel Kaplan | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/evacuees-arrive-tell-of-terror-queens-man-says-30-rebels-held-1000.html | EVACUEES ARRIVE, TELL OF TERROR; Queens Man Says 30 Rebels Held 1,000 at Gunpoint | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/business-reports-trade-deficit-cut-johnson-is-encouraged-by.html | BUSINESS REPORTS TRADE DEFICIT CUT; Johnson Is 'Encouraged' by Voluntary Programs | True | By John D. Morris | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/white-motor-picks-officer.html | White Motor Picks Officer | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/president-sends-marines-to-rescue-citizens-of-us-from-dominican.html | PRESIDENT SENDS MARINES TO RESCUE CITIZENS OF U.S. FROM DOMINICAN FIGHTING.; COPTERS LAND 405 | True | By Charles Mohr | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/agreement-assessed.html | Agreement Assessed | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/textile-concern-plans-offering-indian-head-mills-will-sell-20.html | TEXTILE CONCERN PLANS OFFERING; Indian Head Mills Will Sell $20 Million of Debentures | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/the-proceedings-in-the-un-i.html | The Proceedings In the U.N. I | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/buffalo-offers-plan-to-end-racial-imbalance-in-schools.html | Buffalo Offers Plan to End Racial Imbalance in Schools | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/air-reduction-co.html | Air Reduction Co. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/2-americans-killed-in-delta.html | 2 Americans Killed in Delta | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/zionism-challenged-by-jewish-leader.html | ZIONISM CHALLENGED BY JEWISH LEADER | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bold-lad-favored-at-85-for-derby-lucky-debonair-torn-rolfe-second.html | BOLD LAD FAVORED AT 8-5 FOR DERBY; Lucky Debonair, Tom Rolfe Second Choices at 7-2 | True | By Joe Nicholsspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/polish-newspaper-scores-times-man.html | POLISH NEWSPAPER SCORES TIMES MAN | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bankers-oppose-agency-merger-aba-chief-gives-support-to-multiple.html | BANKERS OPPOSE AGENCY MERGER; A.B.A. Chief Gives Support to Multiple Regulation | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/late-surge-of-buying-carries-stock-prices-on-the-london-exchange-to.html | Late Surge of Buying Carries Stock Prices on the London Exchange to Slight Gains; DECLINES SHOWN FOR OIL SHARES Paris Market Irregular -- Rises Are Registered in Frankfurt and Tokyo | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/general-greene-at-danang.html | General Greene at Danang | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bulgarian-chief-discounts-plot-says-no-force-can-sever-close-links.html | BULGARIAN CHIEF DISCOUNTS PLOT; Says 'No Force' Can Sever Close Links With Soviet | True | By Henry Kamm | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/brooklyn-residents-get-delay-in-closing-2-subway-entrances.html | Brooklyn Residents Get Delay in Closing 2 Subway Entrances | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/shipping-head-hails-pier-pact-but-asks-curb-on-union-power.html | Shipping Head Hails Pier Pact, But Asks Curb on Union Power | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/aec-asks-advice-on-nuclear-site-seeks-academys-help-on-atom-smasher.html | A.E.C. ASKS ADVICE ON NUCLEAR SITE; Seeks Academy's Help on Atom Smasher Location | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/stockholders-get-company-news-and-views-at-wide-variety-of-annual.html | Stockholders Get Company News and Views at Wide Variety of Annual Meetings; AMERICAN POWER LIFTS ITS PROFIT | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/cornell-medical-center-names-chief.html | Cornell Medical Center Names Chief | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/minneapolis-bowlers-gain-at-halfway-mark-in-abc.html | Minneapolis Bowlers Gain At Halfway Mark in A.B.C. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/50-of-harpers-magazine-sold-to-cowles-paper-in-minneapolis-50-of.html | 50% of Harper's Magazine Sold To Cowles Paper in Minneapolis; 50% OF HARPER'S IS SOLD TO PAPER | True | By Peter Kihss | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/laborites-ignore-union-opposition-decide-to-implement-plans-for.html | LABORITES IGNORE UNION OPPOSITION; Decide to Implement Plans for Fast Freight Trains | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/soviet-envoy-arrives-in-china.html | Soviet Envoy Arrives in China | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/gm-profits-set-another-record-auto-maker-does-it-again-rolling-up.html | G.M. PROFITS SET ANOTHER RECORD; Auto Maker Does It Again, Rolling Up the Largest Earnings in History | True | By Richard Rutter | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/west-ham-gains-in-soccer.html | West Ham Gains in Soccer | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/ford-predicts-gains.html | Ford Predicts Gains | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/harlem-benefit-concert-saturday-at-columbia-u.html | Harlem Benefit Concert Saturday at Columbia U. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/us-physicist-says-china-can-make-hydrogen-bomb.html | U.S. Physicist Says China Can Make Hydrogen Bomb | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/clerics-in-march-rebut-dickinson-call-charges-of-debauchery-in.html | CLERICS IN MARCH REBUT DICKINSON; Call Charges of Debauchery in Alabama Unfounded | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/pekings-estrangement-evidence-of-a-drift-toward-isolation-on.html | Peking's Estrangement; Evidence of a Drift Toward Isolation On Vietnam Seen in the Chinese Press | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/moscow-audience-cheers-isaac-stern-as-tour-opens.html | Moscow Audience Cheers Isaac Stern as Tour Opens | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/embassies-guarded-in-tunis.html | Embassies Guarded in Tunis | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bulk-carrier-launched-in-japan.html | Bulk Carrier Launched in Japan | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/yovicsin-undergoes-surgery.html | Yovicsin Undergoes Surgery | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/northwestern-mutual-elects-new-president.html | Northwestern Mutual Elects New President | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/dominion-steel-and-coal.html | Dominion Steel and Coal | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/oberts-gain-in-handball.html | Oberts Gain in Handball | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/rudy-clay-outpoints-forte.html | Rudy Clay Outpoints Forte | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/bunkel-ramo-corp.html | Bunkel-Ramo Corp. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/negro-struggle-in-demopolis-marches-talks-more-marches-while.html | Negro Struggle in Demopolis: Marches, Talks, More Marches; While Schoolchildren Protest in Street, Adults of Both Races Seek Accord | | By Paul L. Montgomery | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/collective-guilt.html | Collective Guilt | True | JACK BESTERMAN | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/burma-arrests-92-monks.html | Burma Arrests 92 Monks | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/gasoline-supplies-decline-for-week.html | GASOLINE SUPPLIES DECLINE FOR WEEK | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/commercial-securities-issue.html | Commercial Securities Issue | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/theater-guys-and-dolls-musical-opens-season-at-the-city-center.html | Theater: 'Guys and Dolls'; Musical Opens Season at the City Center | True | By Howard Taubman | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/roberts-wins-for-orioles.html | Roberts Wins for Orioles | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/steeple-jill-finishes-first-in-28600-bed-oroses-handicap-at.html | Steeple Jill Finishes First in $28,600 Bed o'Roses Handicap at Aqueduct; PENALTY COSTLY TO 9-TO-1 SHOT | True | By Frank M. Blunk | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/socony-spells-out-policy-on-conflicts-socony-repeats-conflict.html | Socony Spells Out Policy on Conflicts; SOCONY REPEATS CONFLICT POLICY | True | By Leonard Sloane | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/3-utilities-plan-big-atomic-plant-70-million-station-will-be-built.html | 3 UTILITIES PLAN BIG ATOMIC PLANT; $70 Million Station Will Be Built in Connecticut | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/rca-color-tv-innovation.html | R.C.A. Color TV Innovation | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/observer-the-bacchanalia-gap.html | Observer: The Bacchanalia Gap | True | By Russell Baker | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/trans-international-stock-sold.html | Trans International Stock Sold | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/liners-weight-certified.html | Liner's Weight Certified | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/pilic-scores-at-zagreb.html | Pilic Scores at Zagreb | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/news-of-realty-space-for-bank-irving-trust-plans-branch-in-tower-at.html | NEWS OF REALTY: SPACE FOR BANK; Irving Trust Plans Branch in Tower at 245 Park | True | By Francis X. Clines | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/new-play-in-fall-for-molly-picon-actress-accepts-first-role-since.html | NEW PLAY IN FALL FOR MOLLY PICON; Actress Accepts First Role Since 'Milk and Honey' | True | By Louis Calta | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/george-rosen.html | .GEORGE ROSEN | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/young-pianist-plays-2-scriabin-sonatas.html | YOUNG PIANIST PLAYS 2 SCRIABIN SONATAS | True | T HEODOR\l STRONGIN. | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/churchill-statue-unveiled-at-fair-harriman-likens-us-policy-to.html | CHURCHILL STATUE UNVEILED AT FAIR; Harriman Likens U.S. Policy to British Leader's | True | By Robert Alden | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/degree-for-kerr-opposed-by-students-in-glasgow.html | Degree for Kerr Opposed By Students in Glasgow | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/colgate-palmolive-co.html | Colgate-Palmolive Co. | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/taiwans-envoy-to-spain-to-be-ambassador-to-us.html | Taiwan's Envoy to Spain To Be Ambassador to U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/supreme-court-actions.html | Supreme Court Actions | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/rider-names-harter-coach.html | Rider Names Harter Coach | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/opposition-praises-delgado-in-lisbon.html | OPPOSITION PRAISES DELGADO IN LISBON | True | Special to The New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/ralston-to-defy-tennis-offigials-wont-seek-us-team-spot-unless-hes.html | RALSTON TO DEFY TENNIS OFFIGIALS; Won't Seek U.S. Team Spot Unless He's Reinstated | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/municipal-bonds-elicit-optimism-dealers-cheered-by-retail-and.html | MUNICIPAL BONDS ELICIT OPTIMISM; Dealers Cheered by Retail and New-Issue Pickups MUNICIPAL BONDS ELICIT OPTIMISM | | By Robert Frost | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/grahammomara.html | GrahammO'Mara | True | SISdal to Tile New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/two-officials-back-fairlabeling-bill-at-senate-hearing.html | Two Officials Back Fair-Labeling Bill At Senate Hearing | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/houston-streak-goes-to-7-games-mets-collapse-after-taking-96-lead.html | HOUSTON STREAK GOES TO 7 GAMES; Mets Collapse After Taking 9-6 Lead With 4-Run Burst in 6th Inning | | By Leonard Koppettspecial To the New York Times | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-29 | 1965-04-29 | https://www.nytimes.com/1965/04/29/archives/laotian-deserters-in-thailand.html | Laotian Deserters in Thailand | True | | 1993-05-05 | RE0000622410 | B00000185752 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/sadlers-wells-opera-finds-one-in-100-a-fan.html | Sadler's Wells Opera Finds One in 100 a Fan | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/aid-for-minnesota.html | Aid for Minnesota | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/meanwhile-on-louisvilles-streets-.html | Meanwhile, on Louisville's Streets. . . | True | By Steve Cadyspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/hay-fever-advice-shun-the-suburbs-and-early-drives.html | Hay Fever Advice: Shun the Suburbs And Early Drives | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/1930-stamps-bring-13500.html | 1930 Stamps Bring $13,500 | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/marines-in-santo-domingo.html | Marines in Santo Domingo | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mayor-proposes-new-rail-agency-board-eventually-would-act-on-all.html | MAYOR PROPOSES NEW RAIL AGENCY; Board Eventually Would Act on All Transit in 3 States MAYOR PROPOSES NEW RAIL AGENCY | | By Richard Witkin | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cat-travels-300-miles.html | Cat Travels 300 Miles | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mississippi-crest-continues-rising-worst-still-ahead-for-some.html | MISSISSIPPI CREST CONTINUES RISING; Worst Still Ahead for Some Iowa-Illinois Sectors | | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/eisenhower-hoover-honored.html | Eisenhower, Hoover Honored | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/end-papers-the-available-man-the-life-behind-the-masks-of-warren.html | End Papers; THE AVAILABLE MAN: The Life Behind the Masks of Warren Gamaliel Harding. By Andrew Sinclair. 352 pages. Macmillan, $6.95. | | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/proskauer-lauds-interfaith-accord.html | PROSKAUER LAUDS INTERFAITH ACCORD | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/dr-clark-former-haryou-chairman-plans-private-project-for-selected.html | Dr. Clark, Former Haryou Chairman, Plans Private Project for Selected Harlem Youths | | By Will Lissner | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/557115-winnings-unclaimed.html | $557,115 Winnings Unclaimed | | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/view-from-23d-floor-helps-to-sign-tenant.html | View From 23d Floor Helps to Sign Tenant | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/commodities-prices-of-potato-futures-increase-sharply-in-brisk.html | Commodities: Prices of Potato Futures Increase Sharply in Brisk Trading Session; COPPER DECLINES AS PACE SLACKENS Sugar Moves Narrowly --Pork Bellies Weaken After Strong Start | True | By Douglas W. Cray | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/murakami-to-join-giants-wednesday.html | MURAKAMI TO JOIN GIANTS WEDNESDAY | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/american-pacifist-scores-reds-action.html | AMERICAN PACIFIST SCORES REDS' ACTION | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/2-small-french-ships-sent-for-a-dominican-evacuation.html | 2 Small French Ships Sent For a Dominican Evacuation | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/academic-protests.html | Academic Protests | True | RICHARD B. DU BOFF | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/capital-outlays-seen-rising-15-in-65-to-517-billion-high-capital.html | Capital Outlays Seen Rising 15% in '65 to $51.7 Billion High; CAPITAL OUTLAYS FOR 1965 SURGING | | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/out-of-the-west-come-pioneers-in-the-design-of-furnishings.html | Out of the West Come Pioneers in the Design of Furnishings | | By Rita Reif | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/chou-confirms-opposition.html | Chou Confirms Opposition | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/charities-dinner-picketed.html | Charities Dinner Picketed | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/insiders-stockholdings.html | Insiders' Stockholdings | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/gronouski-lauds-zip-code.html | Gronouski Lauds Zip Code | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/action-by-oas-sought.html | Action by O.A.S. Sought | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/boschs-courage-assailed.html | Bosch's Courage Assailed | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/two-interim-papers-start-in-baltimore.html | TWO INTERIM PAPERS START IN BALTIMORE | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/text-of-troop-announcement.html | Text of Troop Announcement | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/state-report-on-welfare-costs-asks-oneyear-residence-rule-residence.html | State Report on Welfare Costs Asks One-Year Residence Rule; RESIDENCE URGED AS WELFARE RULE | True | By Murray Schumach | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/westchester-vfw-rebuffs-ottinger.html | WESTCHESTER V.F.W. REBUFFS OTTINGER | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/iworrispole-67j-r4-text-ile-field-i-retired-executive-dies-onl.html | IWORRISPOLE, 67,j R4 TEXT, ILE FIELD,1 Retired Executive Dies onl California' Vacation,' 31 t | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/powell-would-run-in-primary-against-wagner-for-mayor.html | Powell Would Run in Primary Against Wagner for Mayor | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/exiles-critical-of-us.html | Exiles Critical of U.S. | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/dr-james-marr-62-a-polar-explorer.html | DR. JAMES' MARR, 62, A POLAR EXPLORER | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/reds-give-reply-to-ad-criticism-assail-pole-who-spoke-at-world.html | REDS GIVE REPLY TO AD CRITICISM; Assail Pole Who Spoke at World Marketing Parley | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/germans-arrest-policeman.html | Germans Arrest Policeman | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/royal-ballet-offers-biches-and-2-other-works.html | Royal Ballet Offers 'Biches' and 2 Other Works | True | By Allen Hughes | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-deal-critic-and-wife-found-dead-in-carolina.html | New Deal Critic and Wife Found Dead in Carolina | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/papandreou-puts-son-in-post-again-professor-returns-to-greek.html | PAPANDREOU PUTS SON IN POST AGAIN; Professor Returns to Greek Cabinet Despite Protest | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/sanitation-office-will-be-revamped-new-management-planning-unit-to.html | SANITATION OFFICE WILL BE REVAMPED; New Management Planning Unit to Be Established to Coordinate Efforts ORGANIZATION ASSAILED Connorton Report Charges Operations Director Has Overstepped Duties | True | By Charles G. Bennett | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/newark-police-aide-linked-to-gangster-gangster-linked-to-a-newark-a.html | Newark Police Aide Linked to Gangster; GANGSTER LINKED TO A NEWARK AIDE | True | By Milton Honigspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/teamsters-ordered-to-produce-records.html | TEAMSTERS ORDERED TO PRODUCE RECORDS | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/hanoi-role-in-laos-reported.html | Hanoi Role in Laos Reported | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/amman-reports-spy-arrests.html | Amman Reports Spy Arrests | True | Dispatch of The Times, London | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-partner-named-by-lehman-brothers.html | New Partner Named By Lehman Brothers | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-dean-appointed-by-wesleyan.html | New Dean Appointed by Wesleyan | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/womens-gop-club-chooses-new-leader.html | Women's G.O.P. Club Chooses New Leader | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/benefit-for-mental-health.html | Benefit for Mental Health | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cbstv-to-repeat-streisand-special.html | C.B.S.-TV TO REPEAT STREISAND SPECIAL | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pupils-first.html | Pupils First | True | CHARLES A. SPIEGLER | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/historian-suggests-westchester-build-a-colonial-village.html | Historian Suggests Westchester Build A Colonial Village | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/2500-men-fly-in-two-battalions-to-aid-1700-marines-in-antired-move.html | 2500 MEN FLY IN; Two Battalions to Aid 1,700 Marines in Anti-Red Move | True | By Tad Szulc | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/payments-deficit-held-overstated-study-for-the-budget-bureau-finds.html | PAYMENTS DEFICIT HELD OVERSTATED; Study for the Budget Bureau Finds Figures Exaggerate Outflow of U.S. Dollars PAYMENTS DEFICIT HELD OVERSTATED | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/witness-recants-fein-case-story-prosecution-calls-woman-to-stand-in.html | WITNESS RECANTS FEIN CASE STORY; Prosecution Calls Woman to Stand in Surprise Move | True | By Edith Evans Asbury | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/an-auto-dealer-slips-on-1395-bananas-ad.html | An Auto Dealer Slips On '1,395 Bananas' Ad | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/seton-hall-defeats-fordham-on-dermodys-7hitter-20.html | Seton Hall Defeats Fordham On Dermody's 7-Hitter, 2-0 | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/talks-tomorrow-washington-declares-its-right-to-protect-american.html | TALKS TOMORROW; Washington Declares Its Right to Protect American Lives O.A.S. MINISTERS CALLED TO MEET | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/prof-duane-l-robinson.html | PROF. DUANE L. ROBINSON | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/prayers-recall-warsaws-ghetto-revolt-22-years-ago-is-marked-at.html | Prayers Recall Warsaw's Ghetto; Revolt 22 Years Ago Is Marked at Rites in Times Square | True | By Irving Spiegel | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/dr-arman-e-becker.html | ' DR. ARMAN E. BECKER | True | t Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/leaking-gas-line-capped.html | Leaking Gas Line Capped | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/van-cliburn-will-perform-with-the-philharmonic.html | Van Cliburn Will Perform With the Philharmonic | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/lack-of-aid-charged.html | Lack of Aid Charged | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/junior-league-cites-mrs-j-horton-ljarns.html | Junior League Cites Mrs. J. Horton Ijarns | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/music-an-evening-of-symphonies-philharmonic-performs-mahler-and.html | Music: An Evening of Symphonies; Philharmonic Performs Mahler and Haydn | True | By Harold C. Schonberg | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/party-at-the-st-regis-helps-judson-center.html | Party at the St. Regis Helps Judson Center | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/quake-kills-2-in-seattle-rocks-pacific-nw-2-dead-as-quake.html | Quake Kills 2 in Seattle, Rocks Pacific Northwest; 2 DEAD AS QUAKE ROCKS NORTHWEST | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/liggett-myers-delays-raising-price-of-filters.html | Liggett & Myers Delays Raising Price of Filters | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bitter-fruit-of-partition-rann-of-cutch-dispute-traces-back-to.html | Bitter Fruit of Partition; Rann of Cutch Dispute Traces Back To Hurried Division of Subcontinent | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/governor-to-lose-his-chief-counsel-corbin-will-quit-in-summer-to.html | GOVERNOR TO LOSE HIS CHIEF COUNSEL; Corbin Will Quit in Summer to Resume Law Practice | True | By R.w. Apple Jr.special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/soft-soap.html | Soft Soap | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/tshombe-says-mission-is-over-leaves-his-future-to-kasavubu.html | Tshombe Says Mission Is Over; Leaves His Future to Kasavubu | True | By Joseph Lelyveld | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/tv-review-doing-the-worlds-fair-with-the-macraes.html | TV Review; Doing the World's Fair With the MacRaes | True | PAUL GARDNER | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/met-opens-house-for-a-press-tour-facilities-at-lincoln-center.html | MET OPENS HOUSE FOR A PRESS TOUR; Facilities at Lincoln Center Gradually Taking Shape | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/the-university-idea.html | The University Idea | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/information-for-what.html | Information for What? | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/caution-on-consolidation-of-bank-agencies-urged.html | Caution on Consolidation Of Bank Agencies Urged | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/drysdale-outpitches-marichal-as-dodgers-beat-giants-21-ilos-angeles.html | Drysdale Outpitches Marichal as Dodgers Beat Giants, 2-1; ILOS ANGELES ACE WINS ON 4-HITTER | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/lecture-on-summerhill.html | Lecture on Summerhill | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/moses-considering-price-cuts-at-fair-fair-considering-a-price.html | Moses Considering Price Cuts at Fair; FAIR CONSIDERING A PRICE REDUCTION | True | By Robert Alden | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-informs-un.html | U.S. Informs U.N. | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/biddle-resigns-memorial-post.html | Biddle Resigns Memorial Post | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/state-aid-for-servicemen.html | State Aid for Servicemen | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/destroying-defectives.html | Destroying Defectives | True | FRANCIS CANAVAN, S.J. | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-met-image-seems-familiar-way-of-losing-unchanged-even-in-the.html | NEW MET IMAGE SEEMS FAMILIAR; Way of Losing Unchanged, Even in the Astrodome | True | By Leonard Koppett | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/nassau-gets-plan-for-traffic-panel-government-revision-board-says.html | NASSAU GETS PLAN FOR TRAFFIC PANEL; Government Revision Board Says New Department Is Vital for Growing County | True | By Roy R. Silverspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/nepal-army-gets-british-aid.html | Nepal Army Gets British Aid | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/negroes-to-begin-freedom-rides-to-the-north.html | Negroes to Begin Freedom Rides to the North | True | By Peter Kihss | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/france-and-soviet-agree-on-vietnam-paris-and-moscow-agree-on.html | France and Soviet Agree on Vietnam; PARIS AND MOSCOW AGREE ON VIETNAM | True | By Henry Giniger | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/segregated-church-votes-withdrawal.html | SEGREGATED CHURCH VOTES WITHDRAWAL | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/costa-rica-backs-parley.html | Costa Rica Backs Parley | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bridge-north-american-team-opens-practice-for-buenos-aires.html | Bridge: North American Team Opens Practice for Buenos Aires | True | By Alan Truscott | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/soviet-ice-station-split.html | Soviet Ice Station Split | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/hawks-top-canadiens-21-on-3dperiod-goals-and-tie-cup-series-at-33.html | Hawks Top Canadiens, 2-1, on 3d-Period Goals and Tie Cup Series at 3-3; VASKO AND MOHNS PACE LATE DRIVE Backstrom Scores for Losers -- First-Period Fights Mark Chicago Game | True | By Gerald Eskenazispecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mishel-delaroff-50-exaide-of-hurok-and-ballet-theater.html | Mishel Delaroff, 50, Ex-Aide Of Hurok and Ballet Theater | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/delay-on-budget-is-voted-for-city-albany-approves-2week-respite.html | DELAY ON BUDGET IS VOTED FOR CITY; Albany Approves 2-Week Respite -- Mayor Chided | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/blossom-queen-gets-her-crown-but-apple-trees-lack-theirs.html | Blossom Queen Gets Her Crown But Apple Trees Lack Theirs | True | By Robert B. Semple Jr. | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/earthquake.html | Earthquake | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/jurors-deliberate-fate-of-whitmore.html | JURORS DELIBERATE FATE OF WHITMORE | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/airport-executives-elect.html | Airport Executives Elect | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/the-tragic-spectacle-of-war.html | The Tragic Spectacle of War | True | By Orville Prescott | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/korean-womens-five-wins.html | Korean Women's Five Wins | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/britain-asks-talk-on-economic-rift-wilson-reveals-proposal-to-free.html | BRITAIN ASKS TALK ON ECONOMIC RIFT; Wilson Reveals Proposal to Free Trade Association | True | By Robert C. Dotyspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/united-air-lines-reports-upturn-firstquarter-results-show-gains.html | UNITED AIR LINES REPORTS UPTURN; First-Quarter Results Show Gains -- Movies in Flight Called 'Silly Gains' | True | By Austen C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/palmers-66-leads-las-vegas-golf-by-2-shots-three-tie-at-68-nicklaus.html | Palmer's 66 Leads Las Vegas Golf by 2 Shots; THREE TIE AT 68, NICKLAUS GETS 74 Casper, Sikes, Snead Share 2d -- Palmer Needs Only 26 Putts for 18 Holes | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/aaron-hits-homer-as-braves-win-41.html | AARON HITS HOMER AS BRAVES WIN, 4.1 | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/waumbec-mills-operating.html | Waumbec Mills Operating | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/fireworks-in-italy-hurt-50.html | Fireworks in Italy Hurt 50 | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mrs-hyman-resnikoff.html | MRS. HYMAN RESNIKOFF | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/benefit-art-sale-to-open.html | Benefit Art Sale to Open | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/barnes-bypasses-morris-on-garage-gets-public-works-office-to-make.html | BARNES BYPASSES MORRIS ON GARAGE; Gets Public Works Office to Make Tests of Park Rock | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-gives-ground-on-un-fund-issue-would-not-refer-to-charter-article.html | U.S. GIVES GROUND ON U.N. FUND ISSUE; Would Not Refer to Charter Article in Compromise | True | By Sam Pope Brewer | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-asked-to-warn-turks-on-curbing-of-patriarchate.html | U.S. Asked to Warn Turks On Curbing of Patriarchate | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mrs-stearns-has-a-child.html | Mrs. Stearns Has a Child | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/creation-offered-on-its-anniversary.html | CREATION OFFERED ON ITS ANNIVERSARY | True | HOWARD KLEIN. | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/moscow-and-peking-sign-65-trade-pact.html | MOSCOW AND PEKING SIGN '65 TRADE PACT | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/hi-white-house-no-brown-house-and-its-in-queens.html | Hi, White House? No, Brown House, And It's in Queens | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/peru-finds-intervention.html | Peru Finds Intervention | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/powell-fund-fete-being-investigated.html | POWELL FUND FETE BEING INVESTIGATED | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/seton-hall-plans-dormitory.html | Seton Hall Plans Dormitory | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bigboard-listings-voted.html | Big-Board Listings Voted | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pure-oil-merger-advances.html | Pure Oil Merger Advances | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/sidelights-the-quick-gavel-at-meetings.html | Sidelights; The Quick Gavel at Meetings | True | RICHARD PHALON. | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-bids-schools-end-segregation-by-fall-of-1967-sets-deadline-for.html | U.S. BIDS SCHOOLS END SEGREGATION BY FALL OF 1967; Sets Deadline for Districts to Comply in Full or Face Loss of Federal Funds | True | By John Herbers | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/30th-spring-fete-of-the-boys-club-is-held-at-plaza-mrs-jarvis.html | 30th Spring Fete Of the Boys Club Is Held at Plaza; Mrs. Jarvis Cromwell, Chairman of Benefit in 1935, Honored | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/production-of-cars-continues-strong.html | PRODUCTION OF CARS CONTINUES STRONG | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/the-theater-a-race-of-hairy-men-comedy-about-college-students.html | The Theater: 'A Race of Hairy Men!'; Comedy About College Students Staged Evan Hunter Work Is at Henry Miller's | True | By Howard Taubman | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/light-beam-is-used-to-produce-sound.html | Light Beam Is Used to Produce Sound | True | By Walter Sullivan | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/flight-insurance-is-held-taxable-high-court-says-beneficiary-must.html | FLIGHT INSURANCE IS HELD TAXABLE; High Court Says Beneficiary Must Pay Estate Levy if Passenger Owned Policy RIGHTS MAY BE WAIVED If Insured Gives Up Power to Change the Document There Is No Liability FLIGHT INSURANCE IS HELD TAXABLE | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/draper-and-allen-gain-semifinals-boyd-beecroft-also-win-in-north.html | DRAPER AND ALLEN GAIN SEMI-FINALS; Boyd, Beecroft Also Win in North-South Amateur Golf | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/municipal-bond-club-nominates-president.html | Municipal Bond Club Nominates President | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/susquehanna-railroad-meets-to-decide-its-route-of-future.html | Susquehanna Railroad Meets To Decide Its Route of Future | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/three-balk-at-meat-inquiry.html | Three Balk at Meat Inquiry | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/international-distillers-elects-board-member.html | International Distillers Elects Board Member | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bosch-aide-reports-50000-set-to-fight.html | BOSCH AIDE REPORTS 50,000 SET TO FIGHT | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mail-aide-guilty-of-perjury.html | Mail Aide Guilty of Perjury | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/kenyatta-spurns-soviet-arms-gift-finds-tanks-old-and-useless.html | KENYATTA SPURNS SOVIET ARMS GIFT; Finds Tanks Old and Useless -- 'Technicians' Suspect | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/masseyferguson-dividend-up.html | Massey-Ferguson Dividend Up | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mulloy-is-eliminated.html | Mulloy Is Eliminated | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/fair-lady-sets-a-record-for-weeks-gross-receipts.html | ' Fair Lady' Sets a Record For Week's Gross Receipts | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/a-bazaar-in-brooklyn.html | A Bazaar in Brooklyn | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/alabama-boycott-is-found-faltering.html | ALABAMA BOYCOTT IS FOUND FALTERING | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/west-asks-truce-on-indian-border-us-and-british-urge-talks-on-rann.html | WEST ASKS TRUCE ON INDIAN BORDER; U.S. and British Urge Talks on Rann of Cutch Dispute | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/lodge-ends-saigon-visit.html | Lodge Ends Saigon Visit | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/teenager-terrorizes-girls-with-rifle-at-georgia-school.html | Teen-Ager Terrorizes Girls With Rifle at Georgia School | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-voting-bill-ready-in-senate-plan-dropping-polltax-ban-calls-for.html | NEW VOTING BILL READY IN SENATE; Plan Dropping Poll-Tax Ban Calls for Katzenbach to Begin a Court Test NEW VOTING BILL READY IN SENATE | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/chilevenezuelan-effort.html | Chile-Venezuelan Effort | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/contract-award.html | CONTRACT AWARD | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-business-beats-all-profit-records-in-first-quarter-us-business.html | U.S. Business Beats All Profit Records in First Quarter; U.S. Business Lifts Its Profits To Record in the First Quarter | True | By Richard Rutter | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/medicine-post-is-filled-at-beekmandowntown.html | Medicine Post Is Filled At Beekman-Downtown | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/carloadings-in-us-at-a-5month-high.html | CARLOADINGS IN U.S. AT A 5-MONTH HIGH | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/20000-bid-us-yield-ryukyus.html | 20,000 Bid U.S. Yield Ryukyus | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/rhodesia-warned-by-wilson-on-rift.html | RHODESIA WARNED BY WILSON ON RIFT | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/li-catholic-population-up.html | L.I. Catholic Population Up | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/greenwich-estate-is-sold.html | Greenwich Estate Is Sold | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/britain-defeats-israel-in-doubles-gains-21-lead-in-european-zone.html | BRITAIN DEFEATS ISRAEL IN DOUBLES; Gains 2-1 Lead in European Zone Davis Cup Tennis | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/new-hope-opening-its-homes-to-public.html | New Hope Opening Its Homes to Public | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/rowan-to-attend-mu-rrow-rites-i.html | !Rowan to Attend Mu rrow Rites i | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/julio-heldman-advances.html | Julio Heldman Advances | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/restaurants-leased-at-sherrynetherland.html | Restaurants Leased At Sherry-Netherland | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/faa-approves-landing-system-computer-unit-flies-plane-to-100-feet.html | F.A.A. APPROVES LANDING SYSTEM; Computer Unit Flies Plane to 100 Feet Above Runway | True | By Frederic C. Appel | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/gonzalez-and-ayala-gain-in-tennis-segura-defeated-here-by-62-64.html | Gonzalez and Ayala Gain in Tennis; SEGURA DEFEATED HERE BY 6-2, 6-4 | True | By Charles Friedman | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/tocks-island-plan-voted-by-house-subcommittee.html | Tocks Island Plan Voted By House Subcommittee | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/buildup-of-seato-urged-at-parley.html | BUILD-UP OF SEATO URGED AT PARLEY | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/jersey-telephone-plans-major-issue.html | JERSEY TELEPHONE PLANS MAJOR ISSUE | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/physicians-wives-list-fete.html | Physicians' Wives List Fete | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/envoy-accuses-egyptians.html | Envoy Accuses Egyptians | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/court-extends-ban-on-illegal-evidence.html | COURT EXTENDS BAN ON ILLEGAL EVIDENCE | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/wood-field-and-stream-fisherman-in-great-south-bay-finds-flounders.html | Wood, Field and Stream; Fisherman in Great South Bay Finds Flounders Are Easy to Please | True | By Oscar Godbout | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/aluminium-shows-a-drop-in-profits-companies-hold-annual-meetings.html | Aluminium Shows A Drop in Profits; COMPANIES HOLD ANNUAL MEETINGS | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/british-report-due-today-on-nationalization-of-steel.html | British Report Due Today On Nationalization of Steel | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cold-front-is-2d-in-2mile-event-fontaine-drives-1530-shot-in-50000.html | COLD FRONT IS 2D IN 2-MILE EVENT; Fontaine Drives $15.30 Shot in $50,000 Yonkers Race -- Smoke Cloud 3d | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mrs-roy-m-haley.html | MRS. ROY M, HALEY | True | Spectal to The ,ew York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/dr-silver-gets-award-for-book-on-mississippi.html | Dr. Silver Gets Award For Book on Mississippi | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mock-money-aids-union-drive.html | Mock Money Aids Union Drive | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bonn-urging-ship-subsidy.html | Bonn Urging Ship Subsidy | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/botany-industries-elects.html | Botany Industries Elects | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/columbia-dormitory-named.html | Columbia Dormitory Named | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mariner-4-sets-mark-for-data-from-space.html | Mariner 4 Sets Mark For Data From Space | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/argentines-score-action.html | Argentines Score Action | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/orioles-beat-senators-54-on-homer-by-siebern-in-8th.html | Orioles Beat Senators, 5-4, On Homer by Siebern in 8th | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/senators-warn-antias-actions-will-cut-off-aid-committees-bill.html | SENATORS WARN ANTI-U.S. ACTIONS WILL CUT OFF AID; Committee's Bill Provides for Terminating Funds if Mobs Damage Property Abroad | True | By Felix Belair Jr. | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/rheingold-breweries-picks-vice-president.html | Rheingold Breweries Picks Vice President | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/samuel-miffer-dies-at-74-headed-advertisino-aoency.html | 'Samuel Miffer Dies 'at 74; Headed Advertisino Aoency | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/britain-tightens-supply-of-credit-orders-commercial-banks-to.html | BRITAIN TIGHTENS SUPPLY OF CREDIT; Orders Commercial Banks to Transfer $250 Million Into 'Special Deposits' | | By Clyde H. Farnsworth | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/columbia-gets-10th-victory-by-routing-kings-point-1821.html | Columbia Gets 10th Victory By Routing Kings Point, 18-21 | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/congress-votes-stopgap-funds-22-billion-bill-to-finance-agencies.html | CONGRESS VOTES STOPGAP FUNDS; $2.2 Billion Bill to Finance Agencies Through June 30 | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mrs-frank-e-adair-59-dies-served-united-hospital-fund.html | rMrs. Frank E. Adair, 59, Dies; Served United Hospital Fund | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bosch-warns-of-rightists.html | Bosch Warns of Rightists | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cubs-down-reds-63.html | Cubs Down Reds, 6-3 | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cairo-reduces-fare-on-tourist-flights.html | CAIRO REDUCES FARE ON TOURIST FLIGHTS | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/peronists-assail-landing.html | Peronists Assail Landing | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/coast-guard-units-going-to-vietnam-17-ships-with-200-men-due-to.html | COAST GUARD UNITS GOING TO VIETNAM; 17 Ships With 200 Men Due to Combat Infiltration -Red Stronghold Hit | | By Jack Raymond | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/common-market-still-needs-labor.html | COMMON MARKET STILL NEEDS LABOR | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/washington-the-old-nationalism-and-the-new-patriotism.html | Washington: The Old Nationalism and the New Patriotism | True | By James Reston | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/elizabeth-allen-1960-debutante-will-be-married-betrothed-to-william.html | Elizabeth Allen, 1960 Debutante, Will Be Married; Betrothed to William B. Shertenlieb, Alumnus of Union College | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pope-to-address-us-on-tv-monday-nbc-will-relay-830-am-message-by.html | POPE TO ADDRESS U.S. ON TV MONDAY; N.B.C. Will Relay 8:30 A.M. Message by Early Bird | | By Val Adams | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/gain-in-talks-reported.html | Gain in Talks Reported | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/british-borrowing-of-dollars-in-swap-transaction-indicated-foreign.html | British Borrowing of Dollars in Swap Transaction Indicated; FOREIGN RESERVES INCREASED BY U.S. | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bond-issues-set-by-housing-unit-state-agency-is-scheduled-to-raise.html | BOND ISSUES SET BY HOUSING UNIT; State Agency Is Scheduled to Raise $79,785,000 | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-appeals-court-weighs-voluntary-school-prayers.html | U.S. Appeals Court Weighs Voluntary School Prayers | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/city-scored-on-planning-for-future-park-needs.html | City Scored on Planning For Future Park Needs | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/arab-resolution-chides-bourgaiba-moves-to-oust-tunis-from-league.html | ARAB RESOLUTION CHIDES BOURGUIBA; Moves to Oust Tunis From League Over Israel Fail | | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/retail-sales-in-us-show-a-7-advance.html | RETAIL SALES IN U.S. SHOW A 7% ADVANCE | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/soviet-is-stressing-its-textile-industry-soviet-stressing-textile.html | Soviet Is Stressing Its Textile Industry; SOVIET STRESSING TEXTILE INDUSTRY | | By Herbert Koshetz | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pajamas-or-paris-gowns-to-watch-barbra-on-tv.html | Pajamas or Paris Gowns To Watch Barbra on TV? | | By Marylin Bender | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/efficiency-gets-test-in-congress-representative-opens-door-and.html | EFFICIENCY GETS TEST IN CONGRESS; Representative Opens Door and Consultant Rushes In | | By Warren Weaver Jr. | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/first-lady-to-spur-see-the-usa-drive.html | FIRST LADY TO SPUR 'SEE THE U.S.A.' DRIVE | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/lucky-debonair-no-8-tomorrow-dapper-dan-151-gets-rail-tom-rolfe.html | LUCKY DEBONAIR NO. 8 TOMORROW; Dapper Dan, 15-1, Gets Rail — Tom Rolfe Will Start From Ninth Position | True | By Joe Nichols | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/art-unit-to-honor-wagner-ammann-and-a-skyscraper.html | Art Unit to Honor Wagner, Ammann And a Skyscraper | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-coast-guard-auxiliary-is-stressing-safety-annual-national.html | U.S. Coast Guard Auxiliary Is Stressing Safety; Annual National Meetings of Civilian Commodores End Here Tomorrow | | By William N. Wallace | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/keating-speaks-at-luncheon-in-variety-club-fund-drive.html | Keating Speaks at Luncheon In Variety Club Fund Drive | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mrs-harry-a-kuffler-irs-fannie-gottlieb-kuffler.html | iMRS. HARRY A. KUFFLER ] Irs. Fannie Gottlieb Kuffler, | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/courts-procedure-in-accident-cases-called-outmoded.html | Courts' Procedure In Accident Cases Called Outmoded | True | By Thomas Buckleyspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/rochester-u-plans-a-38-million-drive.html | ROCHESTER U. PLANS A $38 MILLION DRIVE | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/soviet-delays-visits-to-arrested-briton.html | SOVIET DELAYS VISITS TO ARRESTED BRITON | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/commodities-index-unchanged-in-week.html | COMMODITIES INDEX UNCHANGED IN WEEK | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/foreign-affairs-freedom-cant-be-rationed.html | Foreign Affairs: Freedom Can't Be Rationed | True | By C.L Sulzberger | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/parsons-honors-celebrated-dropout.html | Parsons Honors Celebrated Dropout | True | By Bernadine Morris | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/nassertito-talks-end-in-cairo.html | Nasser-Tito Talks End in Cairo | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/continental-phone-buys-utility-stock.html | CONTINENTAL PHONE BUYS UTILITY STOCK | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/plan-for-garment-district-bank-is-abandoned-by-its-organizers.html | Plan for Garment-District Bank Is Abandoned by Its Organizers; ORGANIZERS DROP PLAN FOR A BANK | True | By Edward Cowan | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/acceptance-in-panama.html | Acceptance In Panama | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/stock-prices-slip-in-active-trading-on-american-list.html | Stock Prices Slip In Active Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/fee-deorsey-in-hospital.html | Lee DeOrsey in Hospital | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/foe-of-revolution.html | Foe of Revolution | True | Elias Wessin y Wessin | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/two-power-projects-protested-in-soviet.html | TWO POWER PROJECTS PROTESTED IN SOVIET | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mexico-increases-curbs-on-sulphur-us-producers-to-be-tied.html | MEXICO INCREASES CURBS ON SULPHUR; U.S. Producers' Exports to Be Tied to New Reserves | True | By Paul P. Kennedy | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/bonds-treasurys-narrowly-mixed-in-mild-reaction-to-refunding-plans.html | Bonds: Treasury's Narrowly Mixed in Mild Reaction to Refunding Plans for May; IMPACT SHARPEST FOR 4 1/4S OF 1974 Issue Offered in Exchange for Notes Drop 5/32 as Some Dealers Complain | True | By John H. Allan | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/advertising-agent-for-the-great-outdoors.html | Advertising Agent for the Great Outdoors | True | By Walter Carlson | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/sports-of-the-times-still-on-the-dawn-patrol.html | Sports of The Times; Still on the Dawn Patrol | True | By Arthur Daley | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/queens-man-dies-in-wreck.html | Queens Man Dies in Wreck | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/setting-off-wood.html | Setting Off Wood | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/belgian-writer-honored.html | Belgian Writer Honored | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/jones-laughlin-raises-profit-plans-a-giant-expansion-move-beeghly.html | Jones & Laughlin Raises Profit; Plans a Giant Expansion Move; Beeghly Says New Mill Would Be Built West of Chicago -Sales Reach New High | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/ball-at-the-hilton-friday-to-benefit-center-for-youth-george-junior.html | Ball at the Hilton Friday to Benefit Center for Youth; George Junior Republic in Freeville Will Get Proceeds of Event | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/vostok-model-is-shown-to-public-in-mosow.html | Vostok Model Is Shown To Public in Moscow | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cottage-can-be-shipped-to-chosen-vacation-site.html | Cottage Can Be Shipped To Chosen Vacation Site | True | By Lisa Hammel | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/richter-scale-measures-energy-of-an-earthquake-at-its-source.html | Richter Scale Measures Energy Of an Earthquake at Its Source | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/georgia-governors-father-dies.html | Georgia Governor's Father Dies | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/110-seized-in-seoul-protest.html | 110 Seized in Seoul Protest | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/humphrey-links-mutual-funds-to-the-great-society-humphrey-lauds-us.html | Humphrey Links Mutual Funds to the Great Society; HUMPHREY LAUDS U.S. MUTUAL FUNDS | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cuba-assails-marine-landing-other-latins-express-concern.html | Cuba Assails Marine Landing; Other Latins Express Concern | True | By Paul Hofmann | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/antibiotic-virus-given-new-tests-research-aims-at-curbing-resistant.html | ANTIBIOTIC VIRUS GIVEN NEW TESTS; Research Aims at Curbing Resistant Bacteria | True | By John A. Osmundsenspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/reading-co-group-plans-proxy-fight.html | READING CO. GROUP PLANS PROXY FIGHT | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-names-evacuees-from-metropolitan-area.html | U.S. Names Evacuees From Metropolitan Area | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL. | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mayor-approves-village-display-outdoor-art-show-promises-to-submit.html | MAYOR APPROVES 'VILLAGE' DISPLAY; Outdoor Art Show Promises to Submit Financial Data | | By Sanka Knox | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/negro-university-sued-in-alabama-9-students-ask-us-court-to-void.html | NEGRO UNIVERSITY SUED IN ALABAMA; 9 Students Ask U.S. Court to Void Their Suspension | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/us-ship-sold-at-auction.html | U.S. Ship Sold at Auction | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/favored-illinois-club-wins-aau-senior-water-polo.html | Favored Illinois Club Wins A.A.U. Senior Water Polo | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/robert-mair-is-fiance-0u-miss-barbara-kuhl.html | Robert Mair Is Fiance 0u Miss Barbara Kuhl | | Special to The New York T s | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/astronauts-plan-space-exposure-hope-to-open-up-hatch-on-coming.html | ASTRONAUTS PLAN SPACE EXPOSURE; Hope to Open Up Hatch on Coming Gemini Flight | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/celebrezze-asks-broader-medicare.html | Celebrezze Asks Broader Medicare | | By John D. Morris | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/ohio-tomato-juice-bill-gains.html | Ohio Tomato Juice Bill Gains | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/royal-marines-tattoo-tour-of-north-america-planned.html | Royal Marines Tattoo Tour Of North America Planned | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/senator-attacks-investigation-methods-of-fda.html | Senator Attacks Investigation Methods of F.D.A. | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/byzantine-rite-mass-in-dublin.html | Byzantine Rite Mass in Dublin | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/ship-groups-plan-load-line-parley-7-rating-societies-to-seek.html | SHIP GROUPS PLAN LOAD LINE PARLEY; 7 Rating Societies to Seek Worldwide Standards | | By Werner Bamberger | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/contract-talks-opened-here-by-alcoa-and-steelworkers.html | Contract Talks Opened Here By Alcoa and Steelworkers | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/navy-recovers-grenades-thrown-into-lake-by-boys.html | Navy Recovers Grenades Thrown Into Lake by Boys | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mcgee-favors-teachins-on-all-issues-in-vietnam.html | McGee Favors Teach-Ins On All Issues in Vietnam | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/union-pacific-sets-record-for-profit.html | UNION PACIFIC SETS RECORD FOR PROFIT | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/indonesians-hold-then-free-briton.html | INDONESIANS HOLD, THEN FREE BRITON | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/transport-news-and-notes-the-cab-approves-ocean-air-fares-coast.html | Transport News and Notes; The C.A.B Approves Ocean Air Fares -- Coast Guard Aids Leaky Ship | | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/naacp-to-seek-more-movie-jobs-industry-taking-steps-at-neutralize.html | N.A.A.C.P. TO SEEK MORE MOVIE JOBS; Industry Taking Steps at Neutralize Pressures | | By Peter Bartspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/cancer-society-gets-500000.html | Cancer Society Gets $500,000 | | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/circus-goes-to-bellevue.html | Circus Goes to Bellevue | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/critic-at-large-april-a-month-immortalized-by-the-poets-bows-out.html | Critic at Large; April, a Month Immortalized by the Poets, Bows Out With Unfulfilled Promises | | By Brooks Atkinsonspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/parking-lot-shows-gain-restaurant-also-planned.html | Parking Lot Shows Gain -- Restaurant Also Planned | True | By Merrill Folsom | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/yugoslav-denies-insult-to-soviet-writer-defends-criticismverdict.html | YUGOSLAV DENIES INSULT TO SOVIET; Writer Defends Criticism--Verdict Due Today | | By David Binderspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/joan-phyllis-berg-married-to-richard-michael-weor.html | [Joan Phyllis Berg Married ' To Richard Michael Weior | | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/no-illegality-seen-in-horowitz-tickets.html | NO ILLEGALITY'SEEN IN HOROWITZ TICKETS | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mills-is-injured-in-winning-1500-marine-ace-expects-to-miss-todays.html | MILLS IS INJURED IN WINNING 1,500; Marine Ace Expects to Miss Today's Relays at Quantico | | By Frank Litskyspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/newport-festival-relocating.html | Newport Festival Relocating | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/lordmoynihandies-i-xuao-op-usgalst.html | LORDMOYNIHANDIES; I x.UAo op USgALSt | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pier-agency-gets-its-new-director-sirignano-says-he-opposes-bill-on.html | PIER AGENCY GETS ITS NEW DIRECTOR; Sirignano Says He Opposes Bill on Hiring Powers | | By George Home | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/repertory-unit-ready-to-move-companys-run-at-the-anta-theater-ends.html | REPERTORY UNIT READY TO MOVE; Company's Run at the ANTA Theater Ends May 29 | | By Louis Calta | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/stock-prices-slump-on-london-exchange-after-bank-of-england.html | Stock Prices Slump on London Exchange After Bank of England Tightens Credit; MARKET IN PARIS EASES AT CLOSE | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/stocks-bide-time-as-trading-falls-key-averages-hold-ground-while.html | STOCKS BIDE TIME AS TRADING FALLS; Key Averages Hold Ground While Gains and Losses Nearly Balance Out | True | By Robert Metz | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/coast-students-form-new-group-free-speech-movement-at-berkeley-is.html | COAST STUDENTS FORM NEW GROUP; ' Free Speech Movement' at Berkeley Is Dissolving | True | By Lawrence E. Davies | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/lumber-production-registers-decline.html | LUMBER PRODUCTION REGISTERS DECLINE | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/profits-advance-for-sinclair-oil-net-income-rises-by-16-to-121-a.html | PROFITS ADVANCE FOR SINCLAIR OIL; Net Income Rises by 16% to $1.21 a Share in Period | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/juilliard-group-presents-opera-composer-leads-elegy-for-young.html | JUILLIARD GROUP PRESENTS OPERA; Composer Leads 'Elegy' for Young Lovers' at School | True | RAYMOND ERICSON. | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/british-appeal-to-both-sides.html | British Appeal to Both Sides | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/839225-tax-delinquents-are-listed-by-us-for-64.html | 839,225 Tax Delinquents Are Listed by U.S. for '64 | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/harris-h-greene.html | HARRIS H. GREENE | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/world-peace-seen-endangered-by-policy.html | World Peace Seen Endangered by Policy | True | GEORGE F. THOMAS | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/pope-in-encyclical-today-to-ask-prayers-for-peace.html | Pope, in Encyclical Today, To Ask Prayers for Peace | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/portuguese-assert-reds-slew-delgado.html | PORTUGUESE ASSERT REDS SLEW DELGADO | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/kelso-preparing-to-resume-racing-trainer-points-9yearold-gelding.html | KELSO PREPARING TO RESUME RACING; Trainer Points 9-Year-Old Gelding for Whitney | True | By Michael Strauss | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/british-pound-rises-sharply-canadian-dollar-shows-loss.html | British Pound Rises Sharply; Canadian Dollar Shows Loss | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/wilkins-arrives-in-berlin.html | Wilkins Arrives in Berlin | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/initial-shock-in-mexico.html | Initial Shock In Mexico | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/wisconsinite-named-judge.html | Wisconsinite Named Judge | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/mrs-louise-b-biow.html | MRS. LOUISE B. BIOW | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/no-one-was-injured.html | No one was injured. | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/menzies-sending-troops.html | Menzies Sending Troops | True | Special to The New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/un-official-to-accept-award-for-ucla.html | U.N. Official to Accept Award for U.C.L.A. | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/epst-schper-biologist-isdead-neuroendocrinologist-led-einstein.html | EPST SCHPER, BIOLOGIST, ISDEAD; Neuroendocrinologist Led Einstein Anatomy Unit I | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/peking-says-korea-downed-us-plane.html | PEKING SAYS KOREA DOWNED U.S. PLANE | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/hanoi-steps-up-its-warnings-in-messages-on-may-day.html | Hanoi Steps Up Its Warnings in Messages on May Day | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/china-is-disdainful.html | China Is Disdainful | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/aide-denies-that-bradley-received-soviet-invitation.html | Aide Denies That Bradley Received Soviet Invitation | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/intervention-denounced-by-moscow.html | Intervention' Denounced by Moscow | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/news-of-realty-building-awards-march-contracts-are-little-changed.html | NEWS OF REALTY: BUILDING AWARDS; March Contracts Are Little Changed From Year Ago | True | By Glenn Fowler | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-04-30 | 1965-04-30 | https://www.nytimes.com/1965/04/30/archives/what-do-you-call-discotheque-in-anglophiles-say-arthur-sybil-burton.html | What Do You Call Discotheque? 'In' Anglophiles Say 'Arthur'; Sybil Burton, Celebrity Here, Prepares for the Opening Wednesday on East Side | True | By Gay Talese | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/the-steelworkers-president.html | The Steelworkers' President | True | | 1993-05-05 | RE0000622412 | B00000185754 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/folk-bill-given-by-jack-elliott-1000-cheer-citybilly-in-his-town.html | FOLK BILL GIVEN BY JACK ELLIOTT; 1,000 Cheer 'Citybilly' in His Town Hall Debut | True | ROBERT SHELTON. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cuba-bids-thant-act-on-invasion-note-says-us-prepares-a-dominican.html | CUBA BIDS THANT ACT ON 'INVASION'; Note Says U.S. Prepares a Dominican Occupation | True | By Sam Pope Brewer | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/a-white-student-at-auburn-working-alone-starts-campaign-to-gain.html | A White Student at Auburn, Working Alone, Starts Campaign to Gain Negro Rights | True | By Paul L. Montgomery | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cornellhonors-7-noted-scholars-of-revives-old-institution.html | CORNELL HONORS 7 NOTED SCHOLARS !; of Revives Old Institution Nonresident Faculty | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mississippi-crest-tops-1851-record-workers-reinforce-dikes-on.html | MISSISSIPPI CREST TOPS 1851 RECORD; Workers Reinforce Dikes on Illinois and Iowa Shores | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/britain-advances-in-zone-cup-tennis.html | BRITAIN ADVANCES IN ZONE CUP TENNIS | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/chemical-concern-elects.html | Chemical Concern Elects | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/south-africa-jails-detective.html | South Africa Jails Detective | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bridge-overcalling-is-a-problem-in-54-twosuited-hand.html | Bridge: Overcalling Is a Problem In 5-4 Two-Suited Hand | True | By Alan Truscott | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/commerce-secretary-pressing-for-passage-of-packaging-bill.html | Commerce Secretary Pressing For Passage of Packaging Bill | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/raymond-j-neubergeri.html | RAYMOND J. NEUBERGERI | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/comsat-short-interest-dips.html | Comsat Short Interest Dips | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/pound-declines-in-light-trading-on-proposal-to-nationalize-steel.html | Pound Declines in Light Trading On Proposal to Nationalize Steel | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/abel-declared-victor-in-steel-vote-abel-is-declared-winner-in-steel.html | Abel Declared Victor in Steel Vote; ABEL IS DECLARED WINNER IN STEEL | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mrs-f-leslie-hayford.html | MRS. F. LESLIE HAYFORD | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/conservatives-decide-to-put-off-the-formation-of-a-third-party.html | Conservatives Decide to Put Off The Formation of a Third Party; Delay is Called 'Realistic' -- Panel Is Set Up to Issue Statement of Principles | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/betting-begins-on-11-horses-nominated-to-start-in-kentucky-derby-to.html | Betting Begins on 11 Horses Nominated to Start in Kentucky Derby Today.; BOLD LAD HEADS FIELD IN CLASSIC | True | By Joe Nichols | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/adm-moorer-takes-a-nato-post.html | Adm. Moorer Takes a NATO Post | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/associated-transport.html | Associated Transport | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/clark-equipment-co.html | Clark Equipment Co. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/one-issue-studied-for-mining-stock.html | ONE ISSUE STUDIED FOR MINING STOCK | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/twopart-tour-of-gardens-here-is-set-as-benefit-event-to-begin.html | Two-Part Tour of Gardens Here Is Set as Benefit; Event, to begin Tuesday, Will Raise Funds for Teachers' Project | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/beaux-arts-trio-plays-at-hunter-david-diamond-work-of-52-given.html | BEAUX ARTS TRIO PLAYS AT HUNTER; David Diamond Work of '52 Given Local Premiere | True | RAYMOND ERICSON. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/two-points-of-view-elicited-by-report-on-us-statistics-payments.html | Two Points of View Elicited by Report on U.S. Statistics; PAYMENTS STUDY SETS OFF DEBATE | True | By Robert Frost | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/borge-plans-benefit-at-philharmonic-hall.html | Borge Plans Benefit At Philharmonic Hall | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/colortv-tubes-in-short-supply-rca-calls-on-the-industry-to-look-to.html | COLOR-TV TUBES IN SHORT SUPPLY; R.C.A. Calls on the Industry to Look to Other Makers in Filling Rising Needs | True | By Gene Smith | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/talks-with-french-hailed-by-gromyko.html | TALKS WITH FRENCH HAILED BY GROMYKO | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/hearibg-for-fein-on-retrial-ends-nizer-sees-extortion-plot-decision.html | HEARIBG FOR FEIN ON RETRIAL ENDS; Nizer Sees Extortion Plot -- Decision Due May 26 | True | By Edith Evans Asbury | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/draper-allen-gain-final-at-pinehurst.html | DRAPER, ALLEN GAIN FINAL AT PINEHURST | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/jet-trails-effect-on-climate-studied-jet-role-studied-in-climate.html | Jet Trails' Effect on Climate Studied; JET ROLE STUDIED IN CLIMATE SHIFTS | True | By Walter Sullivan | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/soldiers-viewpoint.html | Soldiers' Viewpoint | True | Specialist 4 JOHN E. MURRAY Pfc. EDMUND L. DOBUSH | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/johnsons-action-on-troops-swift-he-made-decision-himself-as-aides.html | JOHNSON'S ACTION ON TROOPS SWIFT; He Made Decision Himself as Aides Told of Peril | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/eisenhower-asserts-johnson-was-right-in-sending-marines.html | Eisenhower Asserts Johnson Was Right in Sending Marines | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/policeman-on-subway-duty-shot-on-street-in-queens.html | Policeman on Subway Duty Shot on Street in Queens | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/electrical-systems.html | Electrical Systems | True | DAVID HUSBANDS College Station, Tex. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/caradon-defends-british-on-colony-replies-to-attacks-in-un-over.html | CARADON DEFENDS BRITISH ON COLONY; Replies to Attacks in U.N. Over Rhodesian Policy | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/alan-m-burtis.html | ALAN M. BURTIS | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/london-stock-market-prices-show-brisk-recovery-industrials-gain.html | London Stock Market Prices Show Brisk Recovery; INDUSTRIALS GAIN; STEEL ISSUES RISE Government Bonds Climb as Pound Displays Strength -- White Paper Released | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/transport-news-union-loses-vote-gulf-officers-say-no-71-line.html | TRANSPORT NEWS: UNION LOSES VOTE; Gulf Officers Say No, 7-1 -- Line Changes Name | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/australians-back-regime-on-vietnam.html | AUSTRALIANS BACK REGIME ON VIETNAM | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/belly-dancer-a-peeress-as-fatherinlaw-dies.html | Belly Dancer a Peeress As Father-in-Law Dies | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/villanova-first-in-sprint-medley-georgetown-and-quantico-quartets.html | VILLANOVA FIRST IN SPRINT MEDLEY; Georgetown and Quantico Quartets Also Score | True | By Frank Litsky | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/court-excuses-boy-from-flag-pledge.html | COURT EXCUSES BOY FROM FLAG PLEDGE | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ship-line-names-traffic-manager.html | Ship Line Names Traffic Manager | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/stanford-backs-fraternity-unit-it-advises-other-colleges-of-dispute.html | STANFORD BACKS FRATERNITY UNIT; It Advises Other Colleges of Dispute Over Negro | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/times-reporter-is-acquitted-in-pakistani-contempt-case.html | Times Reporter Is Acquitted In Pakistani Contempt Case | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/sidney-s-winston.html | SIDNEY S. WINSTON | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/3-home-runs-hit-off-spahn-in-6th-swobodas-grand-slam-is-ruled-a.html | 3 HOME RUNS HIT OFF SPAHN IN 6TH; Swoboda's 'Grand Slam' Is Ruled a Single -- Rose Goes 5 for 5 at Bat | True | By Leonard Koppettspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/daughter-to-mrs-shine.html | Daughter to Mrs. Shine | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/two-plays-ending-tonight.html | Two Plays Ending Tonight | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-book-output-exceeds-britains-1964-total-shows-slight-lag-in.html | U.S. BOOK OUTPUT EXCEEDS BRITAIN'S; 1964 Total Shows Slight Lag in First Editions | True | By Harry Gilroy | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/pravda-denounces-landing-of-marines.html | PRAVDA DENOUNCES LANDING OF MARINES | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-imports-rose-sharply-in-march-and-first-quarter.html | U.S. Imports Rose Sharply In March and First Quarter | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/a-lot-of-bananas-will-get-a-new-car-for-bristol-woman.html | A Lot of Bananas Will Get a New Car For Bristol Woman | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/invitation-accepted.html | Invitation Accepted | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/violette-verdy-returns-to-program-of-city-ballet.html | Violette Verdy Returns To Program of City Ballet | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mother-bernardine-of-sisters-of-mercy.html | MOTHER BERNARDINE OF SISTERS OF MERCY | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/four-winds-offers-ben-jonson-masque.html | FOUR WINDS OFFERS BEN JONSON MASQUE | True | HOWARD KLEIN. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ball-renamed-chairman-of-state-bingo-control.html | Ball Renamed Chairman Of State Bingo Control | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/greeks-see-threat-in-new-cyprus-road.html | GREEKS SEE THREAT IN NEW CYPRUS ROAD | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/montclair-is-victor-and-leads-by-point-in-interclub-golf.html | Montclair Is Victor And Leads by Point In Interclub Golf | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/matson-breaks-own-world-record-with-6934-shotput-old-mark-topped.html | Matson Breaks Own World Record With 69-3/4 Shot-Put; OLD MARK TOPPED DESPITE BAD KNEE | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bonds-week-ends-on-a-quiet-note-in-the-securities-markets-treasury.html | Bonds: Week Ends on a Quiet Note in the Securities Markets; TREASURY ISSUES MOSTLY STEADY | True | By John H. Allan | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/stocks-edge-up-on-sulphur-news-averages-show-advances-as-traders.html | STOCKS EDGE UP ON SULPHUR NEWS; Averages Show Advances as Traders Study Action on Mexican Exports | True | By Robert Metz | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/winner-at-yonkers-pays-100-in-pace.html | WINNER AT YONKERS PAYS $100 IN PACE | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/tax-battle-of-britain-plan-to-revise-corporate-levy-facing-bitter.html | Tax Battle of Britain; Plan to Revise Corporate Levy Facing Bitter Attack by Angry Businessmen | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/judaism-leader-answers-israeli-explains-groups-policy-on-refugee.html | JUDAISM LEADER ANSWERS ISRAELI; Explains Group's Policy on Refugee Immigration | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/imported-textiles-on-view.html | Imported Textiles on View | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/the-proceedings-in-the-un.html | The Proceedings in the U.N. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/sidelights-a-free-education-in-economics.html | Sidelights; A Free Education in Economics | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mills-trotter.html | M[lls -- Trotter | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/krebiozen-jury-is-chosen.html | Krebiozen Jury Is Chosen | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/detectives-posing-as-thieves-thwart-a-plot-by-jeweler-jeweler.html | Detectives Posing As Thieves Thwart A Plot by Jeweler; JEWELER FOILED IN ROBBERY PLOT | True | By Jack Roth | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/powell-puts-off-52000-payment-demands-agreement-to-end-related.html | POWELL PUTS OFF $52,000 PAYMENT; Demands Agreement to End Related Civil Actions | True | By Robert E. Tomasson | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/strike-is-averted-in-garmentarea-mail-companies-settle-but-another.html | STRIKE IS AVERTED IN GARMENTAREA; Mail Companies Settle but Another Threat Looms | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/800-more-troops-airlifted.html | 800 More Troops Airlifted | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/james-p-ross.html | JAMES P. ROSS | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/seaway-reports-decline-in-loss-135-million-deficit-for-1964-cited.html | SEAWAY REPORTS DECLINE IN LOSS; $13.5 Million Deficit for 1964 Cited by Authority | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mobiles-sales-tax.html | Mobile's Sales Tax | True | B.L. MADDEN | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/simplicity-pattern-co.html | Simplicity Pattern Co. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/peking-hails-nuclear-might-as-may-day-guests-arrive.html | Peking Hails Nuclear Might As May Day Guests Arrive | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/senate-committee-backs-2-un-charter-changes.html | Senate Committee Backs 2 U.N. Charter Changes | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-jews-to-mark-israel-founding-rites-today-to-be-dedicated-to-17th.html | U.S. JEWS TO MARK ISRAEL FOUNDING; Rites Today to Be Dedicated to 17th Anniversary | True | By George Dugan | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/2-fined-in-beating.html | 2 Fined in Beating | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/stores-here-list-8-gain-in-sales-better-weather-and-easter-peaking.html | STORES HERE LIST 8% GAIN IN SALES; Better Weather and Easter Peaking Help April Total | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/contract-awards.html | CONTRACT AWARDS | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ryan-assails-mayor-over-poverty-plan.html | RYAN ASSAILS MAYOR OVER POVERTY PLAN | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/6-chaplin-movies-slated-for-general-distribution.html | 6 Chaplin Movies Slated For General Distribution | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/astros-top-cubs-for-8th-straight-gainess-pinchhit-homer-sparks-43.html | ASTROS TOP CUBS FOR 8TH STRAIGHT; Gaines's Pinch-Hit Homer Sparks 4-3 Triumph | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/2-are-expelled-by-mississippi-u-they-protested-presence-of-biracial.html | 2 ARE EXPELLED BY MISSISSIPPI U.; They Protested Presence of Biracial Group on Campus | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/not-so-soft-soap.html | Not So Soft Soap | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cushing-returning-to-work.html | Cushing Returning to Work | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/questions-raised-on-health-study-medical-educators-cast-a-doubt-on.html | QUESTIONS RAISED ON HEALTH STUDY; Medical Educators Cast a Doubt on Workability of DeBakey Proposals | True | By Morris Kaplan | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/labor-in-britain-offers-high-price-for-steel-shares-wilsons-plan-to.html | LABOR IN BRITAIN OFFERS HIGH PRICE FOR STEEL SHARES; Wilson's Plan to Nationalize Industry Sets Payment at 30% Above Market Level | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/the-young-and-unhappily-unmarried.html | The Young and Unhappily Unmarried | True | By Charles Poore | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/indians-sink-senators.html | Indians Sink Senators | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/queen-s-cavalry-troop-unhorsed-by-equine-flu.html | Queen's Cavalry Troop Unhorsed by Equine Flu | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/weatherhead-gives-a-chair-to-harvard.html | WEATHERHEAD GIVES A CHAIR TO HARVARD | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/truce-accord-signed.html | Truce Accord Signed | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/top-mystery-novel-is-le-carres-spy.html | TOP MYSTERY NOVEL IS LE CARRE'S 'SPY' | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/harriet-bryson-engaged.html | Harriet Bryson Engaged | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/hawker-siddeley-canada.html | Hawker Siddeley Canada | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/armenian-church-to-build-a-cathedral-on-2d-avenue.html | Armenian Church to Build a Cathedral on 2d Avenue | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/salazars-enemies-are-urged-to-unite.html | SALAZAR'S ENEMIES ARE URGED TO UNITE | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cuisine-club-finds-culture-at-the-luncheon-table.html | Cuisine Club Finds Culture at the Luncheon Table | True | By Jean Hewitt | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mowbray-burt.html | Mowbray -- Burt | True | Special to Tile NeW York Tlmo3 | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/dowry-opposed-in-merger-plan-lamsondiebold-marriage-is-criticized.html | DOWRY OPPOSED IN MERGER PLAN; Lamson-Diebold Marriage Is Criticized at Meeting | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/carlinos-son-to-wed-miss-mary-sabatini.html | Carlino's Son to Wed Miss Mary Sabatini | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/defense-concern-shows-profit-dip-but-general-dynamics-says-65-will.html | DEFENSE CONCERN SHOWS PROFIT DIP; But General Dynamics Says '65 Will Be a Good Year | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/2-dogs-share-27000-estate.html | 2 Dogs Share $27,000 Estate | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/murrow-fljneral-attended-by-c200-leaders-in-communications-and.html | MURROW FUNERAL ATTENDED BY l,200; Leaders in Communications and Government at Rites | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rockefeller-signs-extension-of-sic-all-members-reappointed-budget.html | ROCKEFELLER SIGNS EXTENSION OF S.I.C.; All Members Reappointed -- Budget Bill Approved | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/twins-end-streak-of-white-sox-at-5-with-a-70-victory.html | Twins End Streak of White Sox at 5 With a 7-0 Victory | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/illinois-track-coach-to-retire.html | Illinois Track Coach to Retire | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/kenya-to-take-over-lumumba-institute.html | KENYA TO TAKE OVER LUMUMBA INSTITUTE | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/del-e-webb-corp-lists-drop-in-net-realestate-concern-notes-dip-in.html | DEL E. WEBB CORP. LISTS DROP IN NET; Real-Estate Concern Notes Dip in Housing Sales | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/riders-on-copter-from-pan-am-find-the-trip-is-incomparable.html | Riders on Copter From Pan Am Find the Trip is Incomparable | True | By Edward Hudson | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mayors-overview-on-rails.html | Mayor's 'Overview' on Rails | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/dr-l-lavenberg.html | DR. L, LAVENBERG | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ann-hi-gins-to-be-married-to-michael-strumpen-darrie.html | Ann Hi, gins to Be Married To Michael Strumpen-Darrie | True | Special to The New Y.rk Tim s | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/wholesale-prices-unchanged-in-week.html | WHOLESALE PRICES UNCHANGED IN WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/manufacturers-hanover-offers-settlement-in-its-antitrust-suit.html | Manufacturers Hanover Offers Settlement in Its Antitrust Suit | True | By Edward Cowan | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/copper-futures-rise-daily-limit-commodity-active-on-rumor-chile.html | COPPER FUTURES RISE DAILY LIMIT; Commodity Active on Rumor Chile Seeks Price Rise | True | By William D. Smith | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/gorham-legal-counsel-named-board-member.html | Gorham Legal Counsel Named Board Member | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ny-institute-of-credit-elects-new-president.html | N.Y. Institute of Credit Elects New President | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cutch-ceasefire-sought-by-britons.html | CUTCH CEASE-FIRE SOUGHT BY BRITONS | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/kim-novak-assigned-lead.html | Kim Novak Assigned Lead | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-imperialism-assailed-in-cuban-may-day-slogan.html | U.S. 'Imperialism' Assailed In Cuban May Day Slogan | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/goldwater-for-big-stick.html | Goldwater For 'Big Stick' | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/the-mihajlov-case.html | The Mihajlov Case | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cuban-sugar-crop-up.html | Cuban Sugar Crop Up | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/swiss-charge-zurich-man-and-east-german-as-spies.html | Swiss Charge Zurich Man And East German as Spies | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/pearson-upholds-us-foreign-aims-but-he-warns-that-canada-will.html | PEARSON UPHOLDS U.S. FOREIGN AIMS; But He Warns That Canada Will Sometimes Criticize | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/change-in-ship-law-planned.html | Change in Ship Law Planned | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/clark-equipment-lifts-rate.html | Clark Equipment Lifts Rate | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/talks-scheduled-on-sale-of-lirr-state-and-pennsy-to-meet-next-week.html | TALKS SCHEDULED ON SALE OF L.I.R.R.; State and Pennsy to Meet Next Week About Price | True | By Thomas P. I | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/house-group-asserts-authority-then-obliges-pentagon-on-funds.html | House Group Asserts Authority, Then Obliges Pentagon on Funds; Restores Most of Budget Cuts in Clearing Bill to Authorize $15.3 Billion for Defense | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/indonesia-is-purchasing-2-airliners-from-douglas.html | Indonesia Is Purchasing 2 Airliners From Douglas | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/igd-wrightson-76-of-simmons-bedding.html | IG. D. WRIGHTSON, 76, OF SIMMONS BEDDING | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/5-million-damage-suit-filed-over-harlow-book.html | $5 Million Damage Suit Filed Over 'Harlow' Book | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/philippine-stage-guild-set-up.html | Philippine Stage Guild Set Up | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/paul-v-w-waldo-i-ormr-laroni.html | PAUL V. W. WALDO, I ORMR L. ArORI | True | Spal to The ew Yrk Tlmc | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/betsy-rawls-leads-by-shot-with-70-in-spartanburg-golf.html | Betsy Rawls Leads by Shot With 70 in Spartanburg Golf | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/fox-film-plans-rights-offering-registers-proposed-issue-totaling.html | FOX FILM PLANS RIGHTS OFFERING; Registers Proposed Issue Totaling $18.4 Million | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/lingtemcovought.html | Ling-Temco-Vought | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/shakers-decrease-but-interest-in-them-grows-redesigned-museum-shows.html | Shakers Decrease, but Interest in Them Grows; Redesigned Museum Shows the Sect's Way of Life | True | By Rita Reif | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/envoy-on-firing-line.html | Envoy on Firing Line | True | William Tapley Bennett Jr. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bundy-in-a-clash-with-professors-he-chides-them-they-chide-him-in.html | BUNDY IN A CLASH WITH PROFESSORS; He Chides Them, They Chide Him in Vietnam Dispute | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mare-is-45-choige-in-todays-carter-affectionately-favored-over-5.html | MARE IS 4-5 CHOIGE IN TODAY'S CARTER; Affectionately Favored Over 5 Male Horses at Aqueduct | True | By Frank M. Blunk | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/alleghany-ludlum-steel.html | Alleghany Ludlum Steel | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/for-vietnam-withdrawal.html | For Vietnam Withdrawal | True | ALEXANDER L. CROSBY | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cambodia-bars-newsmen-of-free-world-as-biased.html | Cambodia Bars Newsmen Of 'Free World' as Biased | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/farm-prices-up-2-in-month-to-april-15.html | FARM PRICES UP 2% IN MONTH TO APRIL 15 | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/portugal-soccer-victor.html | Portugal Soccer Victor | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/citys-40-million-school-plan-praised-by-state-commissioner.html | City's $40 Million School Plan Praised by State Commissioner | True | By Charles G. Bennett | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/two-major-holders-of-pure-oil-see-a-proxy-fight-over-merger.html | Two Major Holders of Pure Oil See a Proxy Fight Over Merger | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/text-of-johnsons-talk.html | Text of Johnson's Talk | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/triplets-born-to-a-triplet.html | Triplets Born to a Triplet | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/george-adamski-74-sad-he-met-martian.html | GEORGE ADAMSKI, 74, SA'D HE MET MARTIAN | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/fmc-corp.html | FMC Corp. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/oil-stocks-active-in-heavy-trading-on-american-list.html | Oil Stocks Active In Heavy Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/miss-agnes-mccarron-weds-in-saigon-today.html | Miss Agnes McCarron Weds in Saigon Today | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/end-papers-the-ambassador-by-morris-l-west-275-pages-morrow-495.html | End Papers; THE AMBASSADOR. By Morris L. West. 275 pages. Morrow. $4.95. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/research-center-opened-in-the-bronx-by-revlon.html | Research Center Opened In the Bronx by Revlon | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/a-lunch-like-any-well-most-any-comics-cavort-at-the-friars.html | A LUNCH LIKE ANY (WELL, MOST ANY); Comics Cavort at the Friars, Forgetting Why They Met | True | By Richard F. Shepard | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/may-festival-at-versailles-opens-with-gounod-opera.html | May Festival at Versailles Opens With Gounod Opera | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/church-willed-600000.html | Church Willed $600,000 | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/combating-crime.html | Combating Crime | True | HARRY P. KAMEN | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/editors-of-1700-papers-are-invited-to-alabama.html | Editors of 1,700 Papers Are Invited to Alabama | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/filming-of-chase-begins-in-hollywood-after-delays.html | Filming of 'Chase' Begins In Hollywood After Delays | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/carter-knocks-out-torres-in-8th-round.html | CARTER KNOCKS OUT TORRES IN 8TH ROUND | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/temperature-hits-80-for-first-time-in-1965.html | Temperature Hits 80 For First Time in 1965 | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/british-removing-refugees-while-basutoland-votes.html | British Removing Refugees While Basutoland Votes | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/brooklyn-heights-is-landmark-designation-is-given-to-historical.html | Brooklyn Heights Is Landmark; Designation Is Given to Historical Area at Ceremony | True | By Martin Tolchin | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/nan-merriman-mezzosoprano-retires-after-amsterdam-recital.html | Nan Merriman, Mezzo-Soprano, Retires After Amsterdam Recital | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/columbia-extends-visiting.html | Columbia Extends Visiting | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/armenian-genocide.html | Armenian Genocide | True | DERAN HANESIAN Assistant Professor Newark College of Engineering | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/johnson-drops-in-on-the-treasury-he-praises-its-efficiency.html | JOHNSON DROPS IN ON THE TREASURY; He Praises Its Efficiency -- Discusses Legislation | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/sunshine-biscuits-inc.html | Sunshine Biscuits, Inc. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/-euphoria-in-the-great-society-executives-shun-job-changes.html | ' Euphoria' in the Great Society; Executives Shun Job Changes; EXECUTIVES SHUN CHANGES IN JOBS | True | By Irving Lipner | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-files-louisiana-suit.html | U.S. Files Louisiana Suit | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/palmer-posts-135-to-hold-twostroke-lead-at-halfway-mark-at-las.html | Palmer Posts 135 to Hold Two-Stroke Lead at Halfway Mark at Las Vegas; SANDERS IS TIED WITH RODRIGUEZ Nicklaus Scores a 71 and Trails Leader by 10 Shots -- 3 Deadlocked at 139 | True | By Lincoln Werdenspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/william-berk.html | WILLIAM BERK | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/14-marines-are-wounded-4-army-men-are-also-hit-dominican-sniper.html | 14 Marines Are Wounded; 4 Army Men Are Also Hit; DOMINICAN SNIPER KILLS U.S. MARINE | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/14-newark-police-accused-in-inquiry.html | 14 NEWARK POLICE ACCUSED IN INQUIRY | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/leo-c-de-orsey-of-redskins-i-adviser-to-astronauts-is-dead.html | Leo C. De Orsey of Redskins, i Adviser to Astronauts, Is Dead] | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/whitmores-trial-ends-in-deadlock-jury-is-dismissed-in-murder-of.html | WHITMORE'S TRIAL ENDS IN DEADLOCK; Jury Is Dismissed in Murder of Brooklyn Woman | True | By David Anderson | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/monsanto-names-a-new-director.html | Monsanto Names a New Director | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/4-killed-by-blast-in-mine-air-shaft.html | 4 KILLED BY BLAST IN MINE AIR SHAFT | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/lilytulip-cup-selects-witco-chief-as-director.html | Lily-Tulip Cup Selects Witco Chief as Director | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/st-johns-rallies-to-halt-army-43-in-10-innings.html | St. John's Rallies to Halt Army, 4-3, in 10 Innings | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/seaway-seeks-funds.html | Seaway Seeks Funds | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/derby-field-is-breeders-dream-and-script-writers-nightmare.html | Derby Field Is Breeder's Dream And Script Writer's Nightmare | True | By Steve Cady | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/marcial-delanen-a-prospective-bride.html | Marcia,L. DelaneN A Prospective Bride | True | Special to The New York Timej | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mrs-frank-e-mhugh.html | MRS. FRANK E. M'HUGH | True | Special to The New York Time . | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/soviet-notes-popes-concern.html | Soviet Notes Pope's Concern | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/meridian-cafes-to-integrate.html | Meridian Cafes to Integrate | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/more-evacuees-listed-by-us.html | More Evacuees Listed by U.S. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/economics-of-con-ed-plant-on-hudson.html | Economics of Con Ed Plant on Hudson | True | C. HARRY KAHN Professor of Economics Rutgers University | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/seato-gets-report-on-reds.html | SEATO Gets Report on Reds | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ad-showing-cafe-in-paris-honored-agency-men-share-awards-at-end-of.html | AD SHOWING CAFE IN PARIS HONORED; Agency Men Share Awards at End of Global Congress | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/braves-rout-phils.html | Braves Rout Phils | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bills-sign-dunaway-tracey.html | Bills' Sign Dunaway, Tracey | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/miss-lee-wilson-engaged-to-wed-rodney-badger-senior-at-hood-colleg.html | Miss Lee. Wilson Engaged to Wed Rodney Badger; Senior at Hood College and Naval Ensign Plan to Marry in June | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/suit-challenges-supervisor-setup-westchester-boards-voting-is.html | SUIT CHALLENGES SUPERVISOR SETUP; Westchester Board's Voting Is Called Discriminatory and Unconstitutional | True | By Edward Ranzal | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/louis-j-kelley.html | LOUIS J, KELLEY | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/yugoslav-guilty-of-slur-to-soviet-scholar-given-9-months-for.html | YUGOSLAV GUILTY OF SLUR TO SOVIET; Scholar Given 9 Months for Article -- Plans Appeal | True | By David Binder | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/amerivan-at-2020-wins-kentucky-oaks.html | AMERIVAN, AT $20.20, WINS KENTUCKY OAKS | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/argentines-support-action.html | Argentines Support Action | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mohawk-airlines.html | Mohawk Airlines | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rev-rodney-roundy-headed-maine-group.html | REV. RODNEY ROUNDY, HEADED MAINE GROUP | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/vibrations-replace-screwdriver-ultrasonic-method-hammers-screws.html | Vibrations Replace Screwdriver; Ultrasonic Method Hammers Screws Into Solid Blocks VARIETY OF IDEAS IN NEW PATENTS | True | By Stacy V. Jonesspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/latin-reaction-critical.html | Latin Reaction Critical | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/missing-girl-7-is-safe.html | Missing Girl, 7, Is Safe. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/amerace-plans-expansion.html | Amerace Plans Expansion | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/olympic-cyclist29-and-li-patrolman-tangle-on-highway.html | Olympic Cyclist, 29, And L.I. Patrolman Tangle on Highway | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bourguiba-urges-nasser-meet-him.html | BOURGUIBA URGES NASSER MEET HIM | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/angels-score-3-in-fourth-and-defeat-athletics-40.html | Angels Score 3 in Fourth And Defeat Athletics, 4-0 | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/bosch-comments-on-marines.html | Bosch Comments on Marines | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/imrs-jack-a-goodman-56-widow-p_ublishr-dead.html | IMrs. Jack A. Goodman, 56, Widow?; P_ublish?r, Dead | True | Special to Tile New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/pamela-fernandez-is-married-in-spain.html | pamela Fernandez .' Is Married in Spain | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/activities-for-young-are-listed-in-guide.html | Activities for Young Are Listed in Guide | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/air-raids-end-urged-by-tito-and-nasser.html | AIR RAIDS END URGED BY TITO AND NASSER | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/charles-a-fichera.html | Ch"AR,LES A. FICHERA | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/text-of-encyclical-by-pope-paul-deploring-armed-conflicts.html | Text of Encyclical by Pope Paul Deploring Armed Conflicts | True | PAUL VI, POPE, | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/crousehinds-co.html | Crouse-Hinds Co. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/senate-liberals-study-vote-plan-some-say-substitute-bill-is-nearer.html | SENATE LIBERALS STUDY VOTE PLAN; Some Say Substitute Bill Is Nearer Their Views | True | By E.w. Henworthy | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/citywide-ballot-by-cabbies-urged-panel-named-by-mayor-also-would.html | CITYWIDE BALLOT BY CABBIES URGED; Panel Named by Mayor Also Would Limit Number Who Could Vote on Union Citywide Balloting by Cabbies Is Favored by Mayor's Panel | True | By Murray Seeger | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/stroessner-bids-latins-curb-reds-paraguayan-warns-castro-is-main.html | STROESSNER BIDS LATINS CURB REDS; Paraguayan Warns Castro Is Main Source of Peril | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ge-wins-orders-in-power-project-gets-part-of-52-million-us-contract.html | G.E. WINS ORDERS IN POWER PROJECT; Gets Part of 5.2 Million U.S. Contract for Coast Link G.E. WINS ORDERS IN POWER PROJECT | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ballet-ashton-interprets-shakespeare-royal-troupe-presents.html | Ballet: Ashton Interprets Shakespeare; Royal Troupe Presents 'Midsummer Dream' Mendelssohn's Music Urged for Work | True | By Allen Hughes | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/nurses-end-fund-drive.html | Nurses End Fund Drive | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/marine-commandant-optimistic-on-vietnam.html | Marine Commandant Optimistic on Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/illinois-and-nyac-teams-gain-water-polo-final-here.html | Illinois and N.Y.A.C. Teams Gain Water Polo Final Here | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/abc-friends-of-murrow-tomorrow-at-1230-pm.html | A.B.C. 'Friends of Murrow' Tomorrow at 12:30 P.M. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/index-of-commodity-prices-shows-a-01-drop-to-1057.html | Index of Commodity Prices Shows a 0.1 Drop to 105.7 | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rails-do-better-on-freight-total-but-tonnage-in-1964-biggest-since.html | RAILS DO BETTER ON FREIGHT TOTAL; But Tonnage in 1964, Biggest Since '46, Is Smaller Share | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mrs-judith-strauss-rewed.html | Mrs. Judith Strauss Rewed | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/texas-bars-goldhunt-deal.html | Texas Bars Gold-Hunt Deal | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/13-seized-in-freeforall-during-discotheque-cruise.html | 13 Seized in Free-for-All During Discotheque Cruise | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/villanova-reports-the-theft-of-an-etching-and-a-letter.html | Villanova Reports the Theft Of an Etching and a Letter | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/david-brown-65-naval-architect-former-chief-of-american-bureau-of.html | DAVID BROWN, 65, NAVAL ARCHITECT; Former Chief of American Bureau of Shipping Dies | True | Special to The New York Time | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mrs-helen-r-nielsen-bride-of-herman-wolf.html | Mrs. Helen R. Nielsen Bride of Herman Wolf | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/singer-drops-121-workers-at-its-plant-in-bridgeport.html | Singer Drops 121 Workers At Its Plant in Bridgeport | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/jazz-on-sofia-airwaves-bulgarians-dig-wests-tunes-but-find-contact.html | Jazz on Sofia Airwaves; Bulgarians Dig West's Tunes but Find Contact Through Conversation Harder | True | By Henry Kamm special To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/patient-dies-in-plunge.html | Patient Dies in Plunge | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/other-exhibitions.html | Other Exhibitions | True | J.C. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Lodge Reaches India for Talks | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/schwab-takes-golf-in-jersey.html | Schwab Takes Golf in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/tigers-win-on-3hitter.html | Tigers Win on 3-Hitter | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/court-upholds-conviction-of-joseph-bonannos-son.html | Court Upholds Conviction Of Joseph Bonanno's Son | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/secret-service-in-audience.html | Secret Service in Audience | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rev-alvin-j-neevel.html | REV. ALVIN J. NEEVEL, | True | srNo_o soRzARrf Special to The New York Times I | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/c-j-neilsen-will-wed-m-i-b___yy.html | C. J. Neilsen Will Wed M i:,, B:___yy | True | J | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/nez-hooper-noble-to-be-wed-aug-21.html | Jnez Hooper Noble To Be Wed Aug 21 | True | S,ocial to The New York Timel | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/author-of-the-study-played-a-key-role-at-bretton-woods-author-of.html | Author of the Study Played a Key Role at Bretton Woods; Author of Report on Payments Played Role at Bretton Woods | True | By Douglas W. Cray | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/powell-blefary-hit-3run-homers-barber-triumphs-with-help-from-hall.html | POWELL, BLEFARY HIT 3-RUN HOMERS; Barber Triumphs With Help From Hall in 6th Here -- Schmidt, Tresh Connect | True | By Joseph Durso | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/five-evacuees-tell-of-terror-in-hotel.html | FIVE EVACUEES TELL OF TERROR IN HOTEL | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/country-musicians-invade-paramount.html | COUNTRY MUSICIANS INVADE PARAMOUNT | True | R,. S. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cleric-heads-hospital-association.html | Cleric Heads Hospital Association | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/champion-papers.html | Champion Papers | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/one-year-before-relief.html | One Year Before Relief? | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/tests-banned-in-alabama.html | Tests Banned in Alabama | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/air-attack-off-korea-brings-warning-by-us.html | Air Attack Off Korea Brings Warning by U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/renaissance-chorus-sings-concert-here.html | RENAISSANCE CHORUS SINGS CONCERT HERE | True | RICHARD D. FREED. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/motel-manager-quits.html | Motel Manager Quits | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/difficulties-end-tobacco-merger-american-and-consolidated-foods.html | DIFFICULTIES END TOBACCO MERGER; American and Consolidated Foods Call Off Their Talks 'by Mutual Consent' | True | By William M. Freeman | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/yale-express-gets-report-extension-reprieve-is-won-by-yale-express.html | Yale Express Gets Report Extension; REPRIEVE IS WON BY YALE EXPRESS | True | By Richard Phalon | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/formula-reached-it-would-assure-safety-of-all-strife-is-still-going.html | FORMULA REACHED; It Would Assure Safety of All -- Strife Is Still Going On NUNCIO IS SEEKING DOMINICAN PEACE | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/dr-king-and-forman-chart-cooperation.html | DR. KING AND FORMAN CHART COOPERATION | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/rosewall-and-laver-gain-semifinals-in-pro-tennis-here.html | Rosewall and Laver Gain Semi-Finals In Pro Tennis Here | True | By Charles Friedman | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/brains-mix-with-beauty-at-radcliffe.html | Brains Mix With Beauty At Radcliffe | True | By Marylin Bender | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/life-peerage-given-to-lady-churchill-lady-churchill-to-be-a-peeress.html | Life Peerage Given To Lady Churchill; LADY CHURCHILL TO BE A PEERESS | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/computers-on-trial-use-in-winning-gambling-indictments-attacked-as.html | Computers on Trial; Use in Winning Gambling Indictments Attacked as Violation of Civil Rights | True | By Sidney E. Zion | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/first-lady-plants-oak-for-arbor-day.html | FIRST LADY PLANTS OAK FOR ARBOR DAY | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/chock-full-0-nuts-is-courting-a-variety-of-merger-partners.html | Chock Full o' Nuts Is Courting A Variety of Merger Partners | True | By Isadore Barmash | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/topics-will-the-literary-magazines-survive.html | Topics: Will the Literary Magazines Survive? | True | NANCY MACKENZIE | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/music-debut-for-bbc-symphony-donati-leads-its-first-new-york.html | Music Debut for B.B.C. Symphony; Donati Leads Its First New York Concert | True | By Harold C. Schonberg | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | By Stuart Preston | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/saigon-may-drop-military-council-key-members-assail-group-long-a.html | SAIGON MAY DROP MILITARY COUNCIL; Key Members Assail Group, Long a Stabilizing Force in Vietnamese Politics SAIGON MAY DROP MILITARY COUNCIL | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/hudson-mining-adds-unit.html | Hudson Mining Adds Unit | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/city-planner-resigns.html | City Planner Resigns | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/city-parks-week-is-observed-here-opening-ceremony-coupled-with-plea.html | CITY PARKS WEEK IS OBSERVED HERE; Opening Ceremony Coupled With Plea to Protect Greenery in Area | True | By Theodore Jones | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/taxicab-peace-plan.html | Taxicab Peace Plan | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/president-frees-welfare-funds-signs-22-billion-omnibus.html | PRESIDENT FREES WELFARE FUNDS; Signs $2.2 Billion Omnibus Appropriation Measure | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/us-jet-reported-downed.html | U.S. Jet Reported Downed | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/damage-from-quake-put-at-125-million.html | DAMAGE FROM QUAKE PUT AT $12.5 MILLION | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/cards-trim-pirates.html | Cards Trim Pirates | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/saxon-confident-about-us-banks-says-office-can-cope-with-small.html | SAXON CONFIDENT ABOUT U.S. BANKS; Says Office Can Cope With Small Underworld Groups | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/3-million-grant-to-the-new-haven-is-assured-by-us-housing-agency-to.html | $3 MILLION GRANT TO THE NEW HAVEN IS ASSURED BY U.S.; Housing Agency to Provide Fund in Two-State Plan to Aid Commuter Service | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/r-f-travia-is-fiance-0u-joanne-turminelli.html | :R. F. Travia Is Fiance 0u Joanne Turminelli | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/mead-johnson-co.html | Mead Johnson & Co. | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/teachins-defended.html | Teach-Ins Defended | True | HERBERT W. SIMONS. | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ward-to-drive-moog-special.html | Ward to Drive Moog Special | True | (UPI) | 1993-05-05 | RE0000622413 | B00000185755 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/house-panel-ends-poverty-inquiry-keyserling-backs-program-but-asks.html | HOUSE PANEL ENDS POVERTY INQUIRY; Keyserling Backs Program but Asks Bigger Effort | True | By Marjorie Hunter | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/kasavubu-extends-term-of-tshombe.html | KASAVUBU EXTENDS TERM OF TSHOMBE | True | Special to The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/ruberoid-company.html | Ruberoid Company | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/fight-breaks-out-in-dispute-at-fair-arabs-leaflets-at-israeli.html | FIGHT BREAKS OUT IN DISPUTE AT FAIR; Arabs' Leaflets at Israeli Pavilion Lead to Fisticuffs | True | By Tania Long | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/papal-encyclical-a-plea-for-peace-it-cautions-world-leaders-against.html | PAPAL ENCYCLICAL A PLEA FOR PEACE; It Cautions World Leaders Against Actions Leading Toward 'Bloody War' PAPAL ENCYCLICAL A PLEA FOR PEACE | True | By Robert C. Dotyspecial To the New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/long-bids-senate-widen-medicare-party-whip-once-a-critic-of-plan.html | LONG BIDS SENATE WIDEN MEDICARE; Party Whip, Once a Critic of Plan, Calls Bill Inadequate | True | By John D. Morris | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/new-tools-urged-for-bluechips-detection-of-speculative-excesses-is.html | NEW TOOLS URGED FOR 'BLUE-CHIPS'; Detection of Speculative Excesses Is Suggested | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | https://www.nytimes.com/1965/05/01/archives/e-joe-albertson.html | E. JOE ALBERTSON | True | Special [o The New York Times | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-01 | 1965-05-01 | | Article 1 -- No Title | True | | 1993-05-05 | RE0000622413 | B00000185755 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/edward-r-murrow-19081965.html | Edward R. Murrow: 1908-1965 | True | JACK GOULD. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/londons-chief-navigator.html | London's Chief Navigator | True | By Howard Klein | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/8-more-golfers-exempt-from-open-qualifying.html | 8 More Golfers Exempt From Open Qualifying | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yasnerburros.html | YasnerBurros | True | gldal tO The 'zew Yolk 'rime | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/william-heinrich-89-flutist-in-goldman-band-25-years.html | William Heinrich, 89, Flutist In Goldman Band 25 Years | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/brown-oarsmen-win-by-five-feet-defeat-northeast-over-2000-meters.html | BROWN OARSMEN WIN BY FIVE FEET; Defeat Northeastern Over 2,000 Meters on Seskonk | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/poison-fatal-to-24-horses-has-veterinarians-mystified.html | Poison Fatal to 24 Horses Has Veterinarians Mystified | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/subway-stations-to-test-tv-units-as-curb-on-crime-scanning-devices.html | SUBWAY STATIONS TO TEST TV UNITS AS CURB ON CRIME; Scanning Devices Will Be Set Up at 3 Points in a 3-Month Experiment | True | By Theodore Jones | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/new-span-over-the-rio-grande-gorge-bridge-near-taos-to-open-in.html | NEW SPAN OVER THE RIO GRANDE GORGE; Bridge Near Taos, to Open in August, Will Be Third Highest in U.S. | True | By Peter Mygatt | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gomulka-calls-us-colonial-policeman-in-vietnamese-war-gomulka.html | Gomulka Calls U.S. Colonial Policeman In Vietnamese War; GOMULKA ASSAILS U.S. OVER VIETNAM | True | By David Halberstam | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chesapeake-issue-scrutinized-here-series-c-bonds-endangered-if.html | CHESAPEAKE ISSUE SCRUTINIZED HERE; Series C Bonds Endangered if Bridge-Tunnel Tolls Lag CHESAPEAKE ISSUE SCRUTINIZED HERE | True | By John H. Allan | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/long-line-recommended.html | Long Line Recommended | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/quebec-puzzler-new-taxes-imposed-by-province-seen-as-deterrent-to.html | QUEBEC PUZZLER; New Taxes Imposed by Province Seen As Deterrent to Wooing Tourists | True | By Charles J. Lazarus | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ann-valkamburgh-betrothed-to-john-macgregor-kindred.html | Ann Valkamburgh Betrothed To John MacGregor Kindred[ | True | Special to Zhe New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-scored-in-japan.html | U.S. Scored In Japan | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/frattaroli-manning.html | Frattaroli -- Manning | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mds-urge-safer-cars.html | M.D.'s Urge Safer Cars | True | SEYMOUR CHARLES, M.D. PresidentLEO MAYER, M.D. Vice PresidentARNOLD CONSTAD, M.D. Secretary-Treasurer Physicians for Automotive Safety | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ny-tech-dinner-friday.html | N.Y. Tech Dinner Friday. | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/illiterate-voters.html | ILLITERATE VOTERS? | True | THOMAS G. MORGANSEN. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/camera-advances-at-ipex.html | Camera Advances At IPEX | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hope-owen-is-affianced.html | Hope Owen Is Affianced| | True | Special t T,e New York Times [ | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/harvard-is-first-in-compton-race-crimson-crew-beats-mit-by-7.html | HARVARD IS FIRST IN COMPTON RACE; Crimson Crew Beats M.I.T. by 7 Lengths and Sets Lake Carnegie Record | True | By Michael Strauss | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-blackmans-team-wins.html | Miss Blackman's Team Wins | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/law-must-be-just-humphrey-warns-he-declares-it-meaningless-unless.html | LAW MUST BE JUST, HUMPHREY WARNS; He Declares It Meaningless Unless It Is Respected | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/albert-alschuler-becomes-fiance-of-martha-field-harvard-law.html | Albert Alschuler Becomes Fiance Of Martha Field; Harvard Law Student to Marry '6l Debutante f i -- Nuptials in June [ | True | pcato/NYorkT1 li | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fire-official-dies-at-blaze-in-bronx-george-f-mand-no-2-man-in.html | FIRE OFFICIAL DIES AT BLAZE IN BRONX; George F. Mand, No. 2 Man in Department, Stricken | True | By Murray Ilson | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/master-antenna-proposed-for-city-community-tv-plan-is-sent-to-board.html | MASTER ANTENNA PROPOSED FOR CITY; Community TV Plan Is Sent to Board of Estimate -- Improved Service Seen | True | By Clayton Knowles | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/commerce-club-dinner-may-19.html | Commerce Club Dinner May 19 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/science-national-goals-are-outlined.html | SCIENCE: NATIONAL GOALS ARE OUTLINED | True | By Walter Sullivan | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/i-edith-dullesfiancee-of-lewis-wilson-r.html | i!: Edith DullesFiancee ;; Of Lewis Wilson Jr. | True | Bfcl to The New York TSe! | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-anne-connery-prospective-bride.html | Miss Anne Connery 'Prospective Bride | True | Spœtsl to The New Yo,k Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/refugees-recall-rebel-terrorism-591-arrive-in-puerto-rico-from.html | REFUGEES RECALL REBEL TERRORISM; 591 Arrive in Puerto Rico From Santo Domingo | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rikert-and-stone-selected-williams-ski-cocaptains.html | Rikert and Stone Selected Williams Ski Co-Captains | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/castro-assails-marine-landing-may-day-audience-told-of-criminal.html | CASTRO ASSAILS MARINE LANDING; May Day Audience Told of 'Criminal' Action by U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/son-to-mrs-irving-block.html | Son to Mrs. Irving Block | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/montreal-blast-rips-us-offices-dynamite-rocks-consulate-no-one-is.html | MONTREAL BLAST RIPS U.S. OFFICES; Dynamite Rocks Consulate -- No One Is Injured MONTREAL BLAST RIPS U.S. OFFICES | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/national-society-for-arts-to-give-awards-may-12-ballet-will-be.html | National Society For Arts to Give Awards May 12; Ballet Will Be Honored at a Dinner in Plaza -- Aides Are Listed | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/benfica-gains-in-cup-soccer.html | Benfica Gains in Cup Soccer | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/another-earp-a-sharpshooter.html | Another Earp a Sharpshooter | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mississippi-tears-levee-in-illinois-7700-acres-inundated-hannibal.html | MISSISSIPPI TEARS LEVEE IN ILLINOIS; 7,700 Acres Inundated -- Hannibal Pressure Eased | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/medicine-on-taiwan-the-national-defense-medical-center-s-heart-of-s.html | Medicine on Taiwan; The National Defense Medical Center s Heart of Service in Island Nation | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/for-ladies-over-30-why-not-water-skiing.html | For Ladies Over 30: Why Not Water Skiing? | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/new-jersey-symbol-for-the-jersey-affluent-a-boat-in-every-yacht.html | New Jersey; Symbol for the Jersey Affluent: A Boat in Every Yacht Basin | True | By Walter Waggoner | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/priest-criticizes-catholic-schools-says-they-are-backward-and-need.html | PRIEST CRITICIZES CATHOLIC SCHOOLS; Says They Are Backward and Need Lay Control | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/storm-trysail-entries-open.html | Storm Trysail Entries Open | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/liverpool-takes-soccer-final-21-wins-cup-by-beating-leeds-in.html | LIVERPOOL TAKES SOCCER FINAL, 2-1; Wins Cup by Beating Leeds in Overtime Period | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mrs-delgado-asks-to-be-shown-body.html | MRS. DELGADO ASKS TO BE SHOWN BODY | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALICE PAGE P!CKMAN | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/principals-aid-set-by-ford-foundation.html | PRINCIPALS' AID SET BY FORD FOUNDATION | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/connecticut-plans-safe-boating-week.html | CONNECTICUT PLANS SAFE BOATING WEEK | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rochelle-albin-affianced.html | Rochelle Albin Affianced | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bishop-stark-reelected.html | Bishop Stark Re-elected | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bridgeport-circuit-court-to-be-states-largest.html | Bridgeport Circuit Court To Be State's Largest | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-peril-is-within-vietnam-inside-story-of-the-guerrilla-war-by.html | The Peril Is Within; VIETNAM: INSIDE STORY OF THE GUERRILLA WAR. By Wilfred G. Burchett. Illustrated. 253 pp. New York: International Publishers. $4.95. The Peril | | By Peter Grose | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/charles-j-kipp.html | CHARLES J. KIPP | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/adoption-agency-to-gain.html | Adoption Agency to Gain | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/japanese-to-visit-us-track.html | Japanese to Visit U.S. Track | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-nightingale-by-hans-christian-andersen-translated-from-the.html | THE NIGHTINGALE. By Hans Christian Andersen. Translated from the Danish by Eva Le Gallienne. Illustrated by Nancy Ekholm Burkert. 33 pp. New York and Evanston: Harper & Row. $3.95.; For Ages 8 and 12. | | ALICE LOW. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/books-by-mao-gone-from-shop-in-cuba.html | BOOKS BY MAO GONE FROM SHOP IN CUBA | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-candidates-in-action.html | The Candidates in Action | True | By Al Horowitz | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baggage-lifting.html | BAGGAGE LIFTING | True | MRS. RAYMOND B. CHRISMAN | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/and-keep-your-mouth-shut-and-keep-your-mouth-shut.html | And Keep Your Mouth Shut'; And Keep Your Mouth Shut' | True | By John Gielgud | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-historic-historie.html | A Historic 'Historie' | True | By Richard D. Freed | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/berlin-demonstration-halted.html | Berlin Demonstration Halted | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bolivia-junta-chief-is-held-a-candidate.html | BOLIVIA JUNTA CHIEF IS HELD A CANDIDATE | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-week-in-finance-postponement-of-threatened-steel-strike-fails.html | The Week in Finance; Postponement of Threatened Steel Strike Fails to Add Zest to Market | | By Thomas E. Mullaney | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hints-for-the-home.html | Hints For The Home | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/illinois-player-is-leading-in-womens-chess-tourney.html | Illinois Player Is Leading In Women's Chess Tourney | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/callcuttmacaluso.html | Call/utt Macalu'so | True | Sbc,-lal to Te Nev York Tlm | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/editor-in-houston-killed-by-a-pistol-wired-to-car-clutch.html | Editor in Houston Killed by a Pistol Wired to Car Clutch | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-9-no-title.html | Letter to the Editor 9 -- No Title | True | STEVEN G. SILVERBERG, M.D. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/schleineisenstein.html | SchleinEisenstein | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/complex-and-yet-simple.html | Complex and Yet Simple | True | By Harold C. Schonberg | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/father-escorts-mary-l-carey-at-her-nuptials-marymount-alumna-and.html | Father Escorts Mary L. Carey At Her Nuptials; Marymount Alumna and John J. Francis Jr. Are Wed at St. Patrick's | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lisbon-gathering-dispersed.html | Lisbon Gathering Dispersed | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/valerie-battine-is-enad-to-louis-steiner-gimbel-3d.html | Valerie Battine Is Enaed To Louis Steiner Gimbel 3d | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/penn-trips-cornell-97.html | Penn Trips Cornell, 9-7 | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pro-tennis-slated-for-coast.html | Pro Tennis Slated for Coast | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/johnson-renominates-dilweg.html | Johnson Renominates Dilweg | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anyone-for-spnch.html | Anyone For Sp-n-ch? | True | By Craig Claiborne | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hugh-auchincloss-jr-son-hit-by-auto-on-park-ave.html | Hugh Auchincloss Jr., Son Hit by Auto on Park Ave. | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/now-hear-this-get-batteries-checked.html | NOW HEAR THIS: GET BATTERIES CHECKED | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/david-lewittes-have-son.html | David Lewittes Have Son | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/targets-for-today-my-war-with-the-20th-century-by-pierre-berton.html | Targets For Today; MY WAR WITH THE 20TH CENTURY. By Pierre Berton. Illustrated. 198 pp. New York: Doubleday & Co. $4.50. | True | By Paul Showers | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baeza-busy-here-as-derby-is-run-bold-lads-regular-rider-misses.html | BAEZA BUSY HERE AS DERBY IS RUN; Bold Lad's Regular Rider Misses Classic on TV | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/united-cerebral-palsy-will-gain-from-lunch.html | United Cerebral Palsy Will Gain From Lunch | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-aides-to-attend-princeton-for-year.html | U.S. AIDES TO ATTEND PRINCETON FOR YEAR | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/court-upgrading-is-asked-by-clark-justice-asks-national-effort-to.html | COURT UPGRADING IS ASKED BY CLARK; Justice Asks National Effort to Improve the System | True | By Thomas Buckleyspecial To The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ford-uncertain-if-gromyko-is-getting-a-17000-auto.html | Ford Uncertain if Gromyko Is Getting a $17,000 Auto | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jane-johns-ruckert-engineers-fiancee.html | Jane Johns Ruckert Engineer's Fiancee | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/youth-net-clinics-to-open-tomorrow.html | YOUTH NET CLINICS TO OPEN TOMORROW | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/concern-of-academic-community-with-war.html | Concern of Academic Community With War | True | WILLIAM APPLEMAN WILLIAMS Professor of History The University of Wisconsin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/villanova-runners-upset-by-st-johns-st-johns-victor-in-quantico.html | Villanova Runners Upset by St. John's; ST. JOHN'S VICTOR IN QUANTICO MEET | True | By Frank Litskyspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/carol-f-cunningham-plans-june-nuptials.html | Carol f. Cunningham Plans June Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/exfarm-girl-and-sailing-mate-on-right-tack-delivering-yachts-june.html | Ex-Farm Girl and Sailing Mate on Right Tack Delivering Yachts; June and Pat Ellam Move Boats to Distant Ports | True | By Harry V. Forgeronspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/licensing-agents.html | LICENSING AGENTS | True | E. ADAM NOVIKOFF, National Director, Association of Retail Travel Agents | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/age-for-outboard-racing-in-pleasure-craft-cut-to-14.html | Age for Outboard Racing In Pleasure Craft Cut to 14 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-lists-35-aircraft-lost.html | U.S. Lists 35 Aircraft Lost | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baggage-at-kennedy.html | BAGGAGE AT KENNEDY | True | HENRY FRIEDLANDER | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/kings-time-fastest-in-lime-rock-races.html | KINGS TIME FASTEST IN LIME ROCK RACES | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/south-africans-act-to-ease-acute-shortage-of-teachers.html | South Africans Act to Ease Acute Shortage of Teachers | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/garden-party-to-aid-mansion-in-the-bronx.html | Garden Party to Aid Mansion in the Bronx | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/life-on-mars.html | Life on Mars? | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anna-hrisinko-a-bride.html | Anna Hrisinko a Bride | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yugoslav-ruling-dismays-writers-conviction-expected-to-harm.html | YUGOSLAV RULING DISMAYS WRITERS; Conviction Expected to Harm Intellectual Ties to West | True | By David Binder | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/students-set-up-weekly-in-south-undergraduates-from-north-to-report.html | STUDENTS SET UP WEEKLY IN SOUTH; Undergraduates From North to Report Rights Activities | True | By John H. Fenton | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/five-errors-help-nyu-overwhelm-hofstra-60-iona-tops-st-johns-30.html | Five Errors Help N.Y.U. Overwhelm Hofstra, 6-0; Iona Tops St. John's, 3-0; CASTIGLIONE WINS NO. 4 FOR VIOLETS | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/italy-advances-in-davis-cup-play-spain-denmark-germany-and-chile.html | ITALY ADVANCES IN DAVIS CUP PLAY; Spain, Denmark, Germany and Chile Also Gain | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sally-williams-smith-alumna-bride-of-cleric-56-debutante-and-rev.html | Sally Williams, Smith Alumna, Bride of Cleric; '56 Debutante and Rev. Craig Casey Marry in Chestnut Hill | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/blue-cross-elects-2.html | Blue Cross Elects 2 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/popular-art-vs-popular-dollars.html | Popular Art vs. Popular Dollars | True | By John Canaday | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/newark-rutgers-victor.html | Newark Rutgers Victor | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cheryl-gemberling-s-troth-i.html | Cheryl Gemberling s Troth I | True | Special to The New York Times I | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mexico-is-saving-sulphur-supply-dispute-flares-as-nation-acts-to.html | MEXICO IS SAVING SULPHUR SUPPLY; Dispute Flares as Nation Acts to Curb Exports Mexico's Moves to Conserve Her Dwindling Sulphur Supplies Are Sparking a Large Dispute | True | By Paul P. Kennedyspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2-continents-see-global-tv-today-early-bird-satellite-to-relay-us.html | 2 CONTINENTS SEE GLOBAL TV TODAY; Early Bird Satellite to Relay U.S. and European Shows | True | By Val Adams | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lila-w-hazelton-alumna-of-iowa-married-on-l-i-bride-of-howard.html | Lila W. Hazelton, Alumna of Iowa, Married on L. I.; Bride of Howard Vultee Jr., Who Graduated From Princeton | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-world-and-the-west-an-introduction-to-contemporary-history-by.html | The World And the West; AN INTRODUCTION TO CONTEMPORARY HISTORY. By Geoffrey Barraclough. 27 pp. New ylc: Basic Books. S4.9S. The World The World | True | By Walter Laqueur | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/brandeis-116-victor.html | Brandeis 11-6 Victor | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fordham-five-names-brodbeck-as-captain.html | Fordham Five Names Brodbeck as Captain | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/dutyfree-allowance-effect-of-proposed-cut-on-caribbean-cited.html | DUTY-FREE ALLOWANCE; Effect of Proposed Cut On Caribbean Cited -Baggage at Kennedy | True | W.P.C. ADAMS | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yamaha-to-back-dan-gurneys-car-japanese-to-sponsor-lotus-ford-in-in.html | YAMAHA TO BACK DAN GURNEYS CAR; Japanese to Sponsor Lotus Ford in Indianapolis 500 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tunisia-to-open-theater-course-international-program-said-to-be.html | TUNISIA TO OPEN THEATER COURSE; International Program Said to Be First of Its Kind | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/leonard-wolfs-have-child.html | Leonard Wolfs Have Child | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/architect-speeds-capital-renewal-construction-to-start-soon-on.html | ARCHITECT SPEEDS CAPITAL RENEWAL; Construction to Start Soon on Pennsylvania Avenue | True | By Ben A. Franklin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-risk-in-caribbean-dominicans-see-us-as-linked-to-hardline.html | U.S. Risk in Caribbean; Dominicans See U.S. as Linked To Hard-Line Military Elements | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/norton-mcguinness.html | Norton -- McGuinness | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/george-m-galloway.html | GEORGE M. GALLOWAY | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/5-americans-dead-in-helicopter-crash-near-iceland-base.html | 5 Americans Dead In Helicopter Crash Near Iceland Base | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mintz-wins-state-lift-title-with-790pound-aggregate.html | Mintz Wins State Lift Title With 790-Pound Aggregate | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/parson-gets-mill-river-post.html | Parson Gets Mill River Post | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lawyer-will-marry-miss-marcie-levine.html | Lawyer Will Marry Miss Marcie Levine | True | S:c a to Th New York Time= | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-business-nasa-expansion-is-a-stimulant-to-the-southeast-region.html | U.S. Business: NASA Expansion Is a Stimulant to the Southeast Region; Space Program Boon to Area | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/policy-of-gop.html | Policy of G.O.P. | True | WILLIAM DEBBINS, Professor Department of Philosophy | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bosch-assails-landings.html | Bosch Assails Landings | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rusk-delays-london-trip.html | Rusk Delays London Trip | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anne-t-gilbert-is-attended-by-9-at-her-wedding-married-in-keene.html | Anne T. Gilbert Is Attended by 9 At Her Wedding; Married in Keene, N.H., to James Miller 3d, a Princeton Alumnus | True | Specfal to The Ne York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thursday-dance-listed-by-society-of-colonial-wars-400-to-attend-a.html | Thursday Dance Listed by Society Of Colonial Wars; 400 to Attend a Party Marking the Group's 73d Anniversary | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/zim-line-halts-tonnage-growth-sailors-shortage-forces-a-5year.html | ZIM LINE HALTS TONNAGE GROWTH; Sailors Shortage Forces a 5-Year Moratorium | True | By Werner Bamberger | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rice-claims-family-gave-horse-to-napoleon-for-waterloo-ride.html | Rice Claims Family Gave Horse To Napoleon for Waterloo Ride | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tour-of-5-estates-on-li-to-benefit-smith-club-fund-north-shore.html | Tour of 5 Estates On L.I. to Benefit Smith Club Fund; North Shore Event on Wednesday to Help College Students | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rf-roe-weds-miss-davis-a-cousin-of-princess-grace.html | R.F. Roe Weds Miss Davis, A Cousin of Princess Grace | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/newsmen-assail-danang-facilities-call-military-unhelpful-officers.html | NEWSMEN ASSAIL DANANG FACILITIES; Call Military Unhelpful -- Officers Criticize Press | True | By Emerson Chapin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baumann-judge.html | Baumann -- Judge | True | Special to The New York Time: | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/100-rise-is-urged-in-eastwest-trade.html | 100% RISE IS URGED IN EAST-WEST TRADE | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/10year-harlem-plan-is-questioned.html | 10-Year Harlem Plan Is Questioned | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rhymes-and-reason-the-reminding-salt-by-raymond-holden-152-pp-new.html | Rhymes And Reason; THE REMINDING SALT. By Raymond Holden. 152 pp. New York: Dodd, Mead & Co. $3.50. | | By Paul Engle | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/racial-cure-cited-in-new-rochelle-booklet-says-parleys-plus-action.html | RACIAL CURE CITED IN NEW ROCHELLE; Booklet Says Parleys Plus Action Averted Riots | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-noyes-fiancee-of-edward-siegell.html | Miss Noyes Fiancee Of Edward Siegell | True | pedal to The New York Time! 1 | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/retrial-weighed-in-whitmore-case-youth-remains-in-jail-after-jury.html | RETRIAL WEIGHED IN WHITMORE CASE; Youth Remains in Jail After Jury Is Dismissed | True | By Murray Schumach | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/shriver-defends-antipoverty-pay-lists-directors-salaries-and-denies.html | SHRIVER DEFENDS ANTIPOVERTY PAY; Lists Directors' Salaries and Denies They Are Too High | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/viking-linebacker-honored.html | Viking Linebacker Honored | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/north-texas-names-coach.html | North Texas Names Coach | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yankees-are-going-madison-avenue-club-receives-2000-replies-to-ad.html | Yankees Are Going Madison Avenue; Club Receives 2,000 Replies to Ad for Schoolboy Talent | True | By William N. Wallace | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chinaware-field-is-pushed-in-japan-noritake-is-using-advanced.html | CHINAWARE FIELD IS PUSHED IN JAPAN; Noritake Is Using Advanced Industrial Processes | True | By Emerson Chapin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/coast-guard-rescuers-worked-overtime-in-64.html | Coast Guard Rescuers Worked Overtime in '64 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/annapolis-y-c-race-carded-on-chesapeake-bay-june-4.html | Annapolis Y.C. Race Carded On Chesapeake Bay June 4 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/spring-a-time-to-grow-spring-a-time-to-grow.html | Spring A Time To Grow; Spring A Time To Grow | True | By Phyllis Lee Levin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/homers-give-queens-victory.html | Homers Give Queens Victory | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baseball-under-dome-players-say-its-no-worse-than-wind-bright-sky.html | Baseball Under Dome; Players Say It's No Worse Than Wind, Bright Sky Problems in Other Places | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/people-in-palestine-by-olivia-coolidge-212-pp-boston-houghton.html | PEOPLE IN PALESTINE. By Olivia Coolidge. 212 pp. Boston: Houghton Mifflin Company. $3.50.; For Ages 14 and Up. | True | THOMAS LASK. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/navigation-law-sessions-slated-police-agencies-invited-to-attend.html | NAVIGATION LAW SESSIONS SLATED; Police Agencies Invited to Attend Two-Day Programs | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rudder-club-plans-dance.html | Rudder Club Plans Dance | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/handicapped-get-help-at-the-fair-scouts-lead-the-blind-and-push.html | HANDICAPPED GET HELP AT THE FAIR; Scouts Lead the Blind and Push Wheelchairs | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/violators-of-boating-rules-face-legal-action-stiff-fines-await.html | Violators of Boating Rules Face Legal Action; STIFF FINES AWAIT GUILTY OPERATORS | True | By John P. Callahan | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/donald-e-merriam-taught-spanish-at-phillips-academy.html | Donald E. Merriam, Taught Spanish at Phillips Academy | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bedford-village-is-new-england-in-new-york.html | BEDFORD VILLAGE IS 'NEW ENGLAND IN NEW YORK | True | By Merrill L Folsom | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fiberglass-cruisers-and-sailboats-helping-to-put-the-boom-in-boating.html | Fiber-Glass Cruisers and Sailboats Helping to Put the Boom in Boating RHODES AMAZED BY RISING SALES | True | By John Rendel | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mrs-zenkel-has-daughter.html | Mrs. Zenkel Has Daughter | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/barbara-crisci-is-wed.html | Barbara Crisci Is Wed | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/canada-may-curb-foreign-journals-aim-is-to-preserve-identity-of.html | CANADA MAY CURB FOREIGN JOURNALS; Aim Is to Preserve Identity of Nation's Publications | | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anne-meigs-is-bride-of-david-campbell.html | Anne Meigs Is Bride Of David Campbell | True | (?pecial to The New York Tme | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/zionist-influence-scored-by-rabbi-berger-of-american-council-hits.html | ZIONIST INFLUENCE SCORED BY RABBI; Berger of American Council Hits 'Pseudo-Nationalism' | True | By Irving Spiegel | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/arnold-garay.html | ARNOLD GARAY | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/javits-promotes-greekturk-aid-group-he-backs-will-try-to-spur.html | JAVITS PROMOTES GREEK-TURK AID; Group He Backs Will Try to Spur Private Investment | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boat-groups-can-pay-as-they-race-plan-spreads-yachts-cost-over.html | BOAT GROUPS CAN PAY AS THEY RACE; Plan Spreads Yacht's Cost Over Six-Year Period | | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/politics-and-pins-and-then-i-told-the-president-the-secret-papers.html | Politics And Pins; ...AND THEN I TOLD THE PRESIDENT. The Secret Papers of Art Buchwald. Illustrated by Laszlo Matulay. 320 pp. New York: G.P. Putnam's Sons. $4.95. Politics | | By Leonard C. Lewin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yale-names-two-freshmen-to-captain-spring-teams.html | Yale Names Two Freshmen To Captain Spring Teams | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/merrimack-leads-regatta.html | Merrimack Leads Regatta | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/spahn-sets-record.html | Spahn Sets Record | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/scholar-makes-vast-literary-index-with-computer.html | Scholar Makes Vast Literary Index With Computer | True | By McCandlish Phillips | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/germany-45-the-day-the-americans-came-germany-19415.html | Germany '45: The Day the Americans Came; Germany, 19415 | True | By Hans Hellmut Kirst | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/michigan-triumphs-8937-over-chicago-track-club.html | Michigan Triumphs, 89-37, Over Chicago Track Club | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jewish-hospital-to-gain.html | Jewish Hospital to Gain | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fans-at-louisville-in-wagering-mood-and-derby-day-marks-are-set.html | Fans at Louisville in Wagering Mood and Derby Day Marks Are Set Early; $2,227,484 IS BET ON FEATURE RACE | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/explorer-of-the-unconscious-sigmund-freud-by-adrien-stoutenburg-and.html | EXPLORER OF THE UNCONSCIOUS: Sigmund Freud. By Adrien Stoutenburg and Laura Nelson Baker. 202 pp. New York: Charles Scribner's Sons. $3.95.; For Ages 12 to 15. | | FRANCIS J. BRACELAND, M.D. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sect-will-extend-ad-about-unions-widens-plea-for-right-to-reject.html | SECT WILL EXTEND AD ABOUT UNIONS; Widens Plea for Right to Reject Membership | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/plans-july-nuptialsl.html | Plans July Nuptialsl | True | to The New York Times ', Special | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mrs-scott-to-remarry.html | Mrs. Scott to Remarry | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lucky-debonair-takes-kentucky-derby-by-a-neck-canadiens-gain.html | LUCKY DEBONAIR TAKES KENTUCKY DERBY BY A NECK; CANADIENS GAIN STANLEY CUP; YANKS WIN; METS BOW; DAPPER DAN IS 2D | True | By Joe Nichols | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/oil-companys-boating-film-viewed-by-over-2-million.html | Oil Company's Boating Film Viewed by Over 2 Million | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/soviet-five-downs-us-stars-by-8269.html | SOVIET FIVE DOWNS U.S. STARS BY 82-69 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/latin-newsman-gets-award.html | Latin Newsman Gets Award | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/west-point-group-fetes-dr-conant-gives-him-thayer-award-for-service.html | WEST POINT GROUP FETES DR. CONANT; Gives Him Thayer Award for 'Service to Country' | True | By Edith Evans Asburyspecial to the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-first-is-last-back-to-the-barn-lucky-debonair-trails-his-rivals.html | THE FIRST IS LAST BACK TO THE BARN; Lucky Debonair Trails His Rivals to Stable Area | True | By Steve Cady | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thanks.html | THANKS | True | APRIL ROBINS. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/macedonia-is-victor.html | Macedonia Is Victor | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/trenton-ball-saturday-to-aid-home-for-youths.html | Trenton Ball Saturday To Aid Home for Youths | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/belowsurface-facts-in-picking-right-boat.html | Below-Surface Facts In Picking Right Boat | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gop-rivals-toy-with-coast-race-when-to-declare-candidacy-a-major.html | G.O.P. RIVALS TOY WITH COAST RACE; When to Declare Candidacy a Major Issue in California | True | By Lawrence E. Daviesspecial To The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-ideal-price-for-a-stock-which-way-is-up.html | The Ideal Price for a Stock: Which Way Is Up?; Theories on the Best Level for Securities Are Tied Closely to Splits | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/iona-defeats-st-johns.html | Iona Defeats St. John's | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/-maria-allende-of-igeorgetown-will-beabndel-linutics-studenti.html | ' Maria Allen-\ff'] Of iGeorgetown ] Will BeaBndel; Lin[uticS' Student;;Is Betrothed- to WiNiam : Brisk, a;..Teacher . 'ii | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/danang-city-off-limits.html | Danang City Off Limits | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/enid-golden-betrothed.html | Enid Golden Betrothed | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/harvests-boom-with-plastic-mulch.html | Harvests Boom with Plastic Mulch | True | By Arden F. Sherf | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/advertising-soviet-campaign-for-tourists-supplements-stress.html | Advertising Soviet Campaign for Tourists; Supplements Stress 'Openness' of Bloc to Westerners | True | By Walter Carlson | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chinese-nationalists-claim-naval-victory-over-reds.html | Chinese Nationalists Claim Naval Victory Over Reds | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/reading-about-whales.html | READING ABOUT WHALES | True | LYLE B. ZIMMERMAN. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/young-man-with-a-style-the-apprentice-fiction-of-f-scoli-fitzgerald.html | Young Man with a Style; THE APPRENTICE FICTION OF F. SCO1-F FITZGERALD: 1909-1917. Edited with an introduction by John Kuehl. Illustrated. 184 pp. New Brunswick, N. J.: Rutgers University Press. $5. Young Man | True | By Andrew Turnbull | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/close-to-midnight-for-the-new-york-schools-new-york-schools.html | Close to Midnight For the New York Schools; New York Schools | True | By Martin Mayer | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/disguises-for-tulip-foliage.html | Disguises for Tulip Foliage | True | By Kenneth Meyer | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-czech-tragedy-aides-last-hours-story-of-dungeon-death-of.html | A CZECH TRAGEDY: AIDE'S LAST HOURS; Story of Dungeon Death of Clementis Is Made Public | True | By M.s. Handler | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/4-paris-theaters-facing-wreckers-first-demolitions-since-59-stir.html | 4 PARIS THEATERS FACING WRECKERS; First Demolitions Since '59 Stir Friends and Foes | True | By Jean-Pierre Lenoirspecial To The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mush-and-pious-thinking.html | Mush and Pious Thinking' | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/german-readers-relive-45-agony-tabloid-leads-the-press-in-recalling.html | GERMAN READERS RELIVE '45 AGONY; Tabloid Leads the Press in Recalling Nazi Collapse | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/greatgrandson-of-tr-dies-after-collision-here.html | Great-Grandson of T.R. Dies After Collision Here | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/nixon-urges-strong-action-to-rid-cuba-of-communism.html | Nixon Urges Strong Action To Rid Cuba of Communism | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/4year-trinity-net-streak-is-stopped-at-75-by-miami.html | 4-Year Trinity Net Streak Is Stopped at 75 by Miami | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/airlines-to-spur-travel-by-copter-assistance-will-be-provided-short.html | AIRLINES TO SPUR TRAVEL BY COPTER; Assistance Will Be Provided Short of Direct Subsidy | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/personality-a-cando-teacher-of-finance-roger-murray-is-at-home-in.html | Personality: A Can-Do Teacher of Finance; Roger Murray Is at Home in Classroom or in Board Room Columbia Professor to Have Charge of Fund's Investing | True | By Edward Cowan | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boos-and-bravos-for-mr-bing.html | Boos and Bravos for Mr. Bing | True | ARNOLD FRIEDRICH | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cowboy-hall-of-fame-to-be-unveiled-june-26.html | COWBOY HALL OF FAME TO BE UNVEILED JUNE 26 | True | By Kent Ruth | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/joan-tenney-is-married-at-st-jamess-graduate-oi-bennett-is-bride-of.html | Joan Tenney Is Married at St. James's[; Graduate' oi Bennett Is Bride of Edgar B. Howard 3d | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-inquiry-is-urged-into-gi-auto-loans.html | U.S. INQUIRY IS URGED INTO G.I. AUTO LOANS | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/moody-vought.html | Moody Vought | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-9-no-title-childhood-revisited.html | Article 9 -- No Title; Childhood Revisited | True | By Betty Perkins | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/guild-cuts-wage-demand-in-baltimore-news-strike.html | Guild Cuts Wage Demand In Baltimore News Strike | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/nyu-appointment-made.html | N.Y.U. Appointment Made | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-shy-thrasher.html | The Shy Thrasher | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/alabama-university-pardons-9-negroes.html | ALABAMA UNIVERSITY PARDONS 9 NEGROES | True | Special to The New York Times | 1993-9-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | CHARLES L. MACK Jr. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mediator-on-hand-in-korvette-strike.html | MEDIATOR ON HAND IN KORVETTE STRIKE | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/block-island-week-a-rousing-response-boatmens-haven-is-block-island.html | BLOCK ISLAND WEEK: A ROUSING RESPONSE; BOATMEN'S HAVEN IS BLOCK ISLAND | True | By William N. Wallace | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/americans-warned-by-reston-of-wars.html | AMERICANS WARNED BY RESTON OF 'WARS' | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/dodgers-rally-to-beat-giants-42-tommy-davis-breaks-ankle-in-slide.html | Dodgers Rally to Beat Giants, 4-2; Tommy Davis Breaks Ankle in Slide; STAR IS EXPECTED TO MISS 2 MONTHS Single by Willie Davis With Bases Filled in 8th Drives in Winning Run off Shaw | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/patricia-brooks-wedl-to.html | Patricia Brooks Wedl To | True | ...S_._ io_I Special to The New York Times [ | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/it-could-be-worse-a-green-tree-in-geode-by-alan-sharp-371-pp-new.html | It Could Be Worse; A GREEN TREE IN GEODE. By Alan Sharp. 371 pp, New York: The New American Library. $5. | True | By John Bowen | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/john-o-lipkin-weds-barbara-e-lerner.html | John O. Lipkin Weds Barbara E. Lerner | True | Sprlal to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-merchants-point-of-view-sales-continue-rise-but-pattern-across.html | The Merchants Point of View; Sales Continue Rise but Pattern Across Nation Is Mixed Weather in Certain Areas No Spur to Buying | True | By Herbert Koshetz | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | ALBERT L. WARNER. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/play-to-aid-vassar-club.html | Play to Aid Vassar Club | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/st-francis-wins-twice.html | St. Francis Wins Twice | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/12star-yachting-ensign-was-first-used-in-1848.html | 12-Star Yachting Ensign Was First Used in 1848 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-judith-a-beery-poughkeepsie-bridei.html | Miss Judith A. Beery[ Poughkeepsie Bridei | True | Special to Tile New York Times I | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/nyac-team-wins-water-polo-title.html | N.Y.A.C. TEAM WINS WATER POLO TITLE | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/more-inheritance-tax.html | More Inheritance Tax | True | GEORGE V. PALMER Chairman, Schenectady County Democratic Committee | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/leeds-don-is-first-in-virginia-gold-cup.html | LEEDS DON IS FIRST IN VIRGINIA GOLD CUP | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jersey-is-testing-giant-reservoir-acts-to-begin-filling-round.html | JERSEY IS TESTING GIANT RESERVOIR; Acts to Begin Filling Round Valley Basin Shortly | True | By Walter H. Waggoner | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/regina-cooney-is-bride-of-leonidas-payne-4thi.html | Regina Cooney Is Bride! Of Leonidas Payne 4thi | True | Special to The New York Time ! | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/wedding-in-june-for-jill-harmon-of-northwestern-actress-is.html | Wedding in June For Jill Harmon Of Northwestern; Actress Is 'Betrothed to Robert Boyles, Also [ a Student There | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sharp-slaps-for-some-taken-care-of-an-autobiography-by-edith.html | Sharp Slaps for Some; TAKEN CARE OF. An Autobiography. By Edith Sitwell. Illustrated. 239 pp. New York: Atheneum. $5.95. | True | By Harry T. Moore | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bold-invader-33-victor-in-chicago.html | BOLD INVADER, $33, VICTOR IN CHICAGO | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/transport-news-maritime-poster-signs-on-postal-trucks-note-day-for.html | TRANSPORT NEWS: MARITIME POSTER; Signs on Postal Trucks Note Day for Merchant Fleet | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/kansas-u-track-coach-says-ryun-will-attend-university.html | Kansas U. Track Coach Says Ryun Will Attend University | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/both-sides-woo-cambodia-chief.html | BOTH SIDES WOO CAMBODIA CHIEF | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/auction-brings-168055.html | Auction Brings $168,055 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/susanne-fren-married.html | Susanne FreN Married | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/antipoverty-program-stirs-wide-controversy.html | ANTIPOVERTY PROGRAM STIRS WIDE CONTROVERSY | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ann-brosnahan-becomes-bride-of-arlen-burns-smith-alumna-wed-to.html | Ann Brosnahan Becomes Bride Of Arlen Burns; Smith Alumna Wed fof -Physician, a Graduate of Harvard Medical | True | SPecial to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rhodesia-warned-on-independence.html | RHODESIA WARNED ON INDEPENDENCE | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vaccine-to-give-protection-against-influenza-strains.html | Vaccine to Give Protection Against Influenza Strains | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/research-and-new-equipment-are-adding-greater-efficiency-to-us.html | Research and New Equipment Are Adding Greater Efficiency to U.S. Farms; Equipment Makers Optimistic As Time for Planting Arrives | True | By Richard Rutter | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/plant-gems-thrive-in-northwest-arboretum.html | Plant Gems Thrive in Northwest Arboretum | True | By Brian O. Mulligan | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pleasure-hangs-in-balance-propeller-of-a-boat-should-be-checked.html | Pleasure Hangs in Balance; Propeller of a Boat Should Be Checked Periodically Small Nick in Blade Can End as Major Repair Job | | By James F. Lynch | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/-ina-orwicz-is-affianced.html | [ Ina Orwicz Is Affianced | True | [ Sp'eqal to The New York Tlm [ | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pursers-fighting-to-keep-ship-jobs-retraining-program-urged-in-face.html | PURSERS FIGHTING TO KEEP SHIP JOBS; Retraining Program Urged In Face of Automation | True | By John P. Callahan | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/irrelevant.html | IRRELEVANT | True | PAUL MCGERIGLE | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hawks-trounced-in-7th-game-40-worsley-gains-2d-shutout-of-series-as.html | HAWKS TROUNCED IN 7TH GAME, 4-0; Worsley Gains 2d Shutout of Series as Canadiens Win Cup 11th Time | True | By Gerald Eskenazi | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/korean-derby-in-seoul-is-a-ponysized-one-but-the-fans-there-respond.html | Korean Derby in Seoul Is a Pony-Sized One; But the Fans There Respond and React as They Do Here | True | By Greg MacGregorspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/backbeszczak.html | BackBeszczak | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gonzalez-beats-rosewall-laver-downs-gimeno-in-pro-tennis-semifinals.html | Gonzalez Beats Rosewall, Laver Downs Gimeno in Pro Tennis Semi-Finals; 37-YEAR-OLD STAR VICTOR BY 6-4, 6-2 Handles Top-Seeded Player Easily -- Laver Extended, 10-8, 11-9, at Armory | True | By John Rendel | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bonn-despairing-on-paris-accord-deeply-disillusioned-by-acts-of-de.html | BONN DESPAIRING ON PARIS ACCORD; Deeply Disillusioned by Acts of de Gaulle Regime | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/long-island-needs-increasing-for-long-island.html | Long Island; NEEDS INCREASING FOR LONG ISLAND | True | By Byron Porterfield | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/new-reusable-wrapping.html | New Reusable Wrapping | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/editorial-article-1-no-title.html | Editorial Article 1 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-nicholas-wahl-becomes-fiance-of-miss-walcott-princeton-teacher.html | A. Nicholas Wahl Becomes Fiance Of Miss Walcott; Princeton Teacher and Pembroke Graduate to Marry in June | | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yeshiva-science-award.html | Yeshiva Science Award | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/celebrations-in-peking.html | Celebrations In Peking | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/education-whys-of-the-student-revolts.html | EDUCATION: WHYS OF THE STUDENT REVOLTS | True | By Fred M. Hechinger | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ayub-warns-india-against-threats-says-a-vow-to-pick-battlefield-could.html | AYUB WARNS INDIA AGAINST THREATS; Says Vow to Pick Battlefield Could Lead to 'Total War' | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/creator-of-museums-for-youth-has-set-up-50-in-last-30-years.html | Creator of Museums for Youth Has Set Up 50 in Last 30 Years | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cliffdwellers-find-folding-boat-saves-space-and-cash-craft-spends.html | Cliff-Dwellers Find Folding Boat Saves Space and Cash; Craft Spends Winter in Closet and Is Ready in Jiffy | True | By Robert Marx | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/susan-pollack-engaged.html | Susan Pollack Engaged | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tchaikovskys-half-dozen.html | Tchaikovsky's Half Dozen | True | By Theodore Strongin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-bequest-of-significant-spellbinders.html | A Bequest of Significant Spellbinders | True | By Stuart Preston | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/presidents-goals-in-asia-supported.html | President's Goals in Asia Supported | True | CHARLES G. BANKSANDREW G. EMERSON | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | ALEXANDER TAYLOR. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/confasion-in-santo-domingo.html | Confasion in Santo Domingo | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/no-challenge.html | NO CHALLENGE | True | WILLIAM SWANK | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/british-pointing-to-1970-cup-bid-but-varied-racing-this-year-will.html | BRITISH POINTING TO 1970 CUP BID; But Varied Racing This Year Will Exclude 12-Meters | True | By Hugh Somervillespecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/joy-e-corr-is-married-i-to.html | Joy E. Corr Is Married I To | | Spencer Reynolds | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cushing-pale-but-hearty-returns-to-public-scene.html | Cushing, Pale but Hearty, Returns to Public Scene | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/i-george-a-keeney-jr-i.html | I GEORGE A. KEENEY JR. I | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cardinal-beran-at-dachau-calls-freedom-paramount.html | Cardinal Beran, at Dachau, Calls Freedom Paramount | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/3-boys-in-darien-seized-with-beer-new-ban-on-drinking-in-a-park.html | 3 BOYS IN DARIEN SEIZED WITH BEER; New Ban on Drinking in a Park Area Is Enforced | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/juanita-captures-30050-betsy-ross-handicap-by-a-head-at-garden.html | Juanita Captures $30,050 Betsy Ross Handicap by a Head at Garden State; CHOICE SURVIVES GRAY PET'S RALLY | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/11-predictedlog-tests-are-listed-for-areas-skippers.html | 11 Predicted-Log Tests Are Listed for Area's Skippers | True | By Kenneth W. Milnes Commodore, Eastern Cruiser Association | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/salaries-listed-by-city.html | Salaries Listed by City | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/memorial-in-virginia-to-general-marshall.html | MEMORIAL IN VIRGINIA TO GENERAL MARSHALL | True | By Philip R. Smith Jr. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/he-calls-the-tunes-at-the-city-center-morton-baum-helped-bring.html | He Calls the Tunes at the City Center; Morton Baum helped bring 'artistic attractions at low prices' to 55th Street 23 years ago. Now his potent influence will be felt at Lincoln Center, too. | True | By Robert Kotlowitz | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/florida-roads-interstate-95-is-meeting-with-delays-but-highway-gets.html | FLORIDA ROADS; Interstate 95 Is Meeting With Delays, But Highway Gets Top Priority | True | By C.e. Wright | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/government-aids-farm-production-department-of-agriculture-in.html | GOVERNMENT AIDS FARM PRODUCTION; Department of Agriculture in Research Since 1862 | True | By James J. Naole | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/samueib-p0tter-becomes-fiance-of-missfranzen-boston-lawyer-to-wed.html | SamuelB. P0tter Becomes Fiance Of MissFranzen; Boston Lawyer to Wed Radcliffe Alumna at Harvard Law | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/italian-gala-on-thursday.html | Italian Gala on Thursday | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/that-geneva-agreement-how-the-french-got-out-of-vietnam-that-geneva.html | That Geneva Agreement -How the French Got Out of Vietnam; That Geneva Agreement | True | By Bernard B. Fall | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/richard-du-pont-andemily-troth-wed-in-delaware-bride-is-attended-by.html | Richard du Pont AndEmily Troth Wed in' Delaware; Bride Is Attended by Six at Ceremony in Greenville Church | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/incensed.html | INCENSED | True | MRS. R.L. CAMPBELL | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bowline-advice-given.html | Bow-Line Advice Given | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/joe-louis-to-stage-israeli-bout.html | Joe Louis to Stage Israeli Bout | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/farm-groups-encouraged-in-drive-on-redistricting.html | Farm Groups Encouraged in Drive on Redistricting | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-10-no-title.html | Letter to the Editor 10 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cablecar-lines-dear-to-pittsburgh.html | CABLE-CAR LINES DEAR TO PITTSBURGH | True | By Arthur R. Pastore Jr. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/twa-jets-to-cincinnati.html | T.W.A. Jets to Cincinnati | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vietcong-cache-found-to-include-latest-weapons-flamethrowers-and.html | VIETCONG CACHE FOUND TO INCLUDE LATEST WEAPONS; Flamethrowers and Rockets Seized in Attack -- Hanoi Extends Factory Hours RED CACHE YIELDS LATEST WEAPONS | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/state-university-dedicates.html | State University Dedicates | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/harvard-scores-a-sweep.html | Harvard Scores a Sweep | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/london-net-title-to-miss-starkie-judy-tegart-bows-63-61-in.html | LONDON NET TITLE TO MISS STARKIE; Judy Tegart Bows, 6-3, 6-1, in Hard-Court Final | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/whats-in-bloom.html | What's in Bloom | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/macdonald-dowling.html | MacDonald -- Dowling | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/carol-eichenholtz-is-wed-in-suburbs.html | Carol Eichenholtz Is Wed in Suburbs | True | Specia to The New York Ffrnel | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/donald-s-harris-and-kate-clark-are-wed-here-bride-is-escorted-by.html | Donald S. Harris And Kate Clark Are Wed Here; Bride Is Escorted by Her Father, Former Haryou Chairman | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chile-adamant-on-withdrawal.html | Chile Adamant on Withdrawal | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ludlow-made-his-own-music-a-drop-of-patience-by-willldm-mejviin.html | Ludlow Made His Own Music; A DROP OF PATIENCE. By Willldm McJviin Kelley. 237 pp. New Yod: Doubleday & Company. $4.50. | True | By David Boroff | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/scottish-museum-with-accent-on-youth.html | SCOTTISH MUSEUM WITH ACCENT ON YOUTH | True | By Lillian G. Genn | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/eskimos-sign-2-quarterbacks | Eskimos Sign 2 Quarterbacks | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mathematics-and-economics.html | Mathematics and Economics | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/how-to-survive-abroad-how-to-uve-like-a-lord-without-really-trying.html | How to Survive Abroad; HOW TO UVE LIKE A LORD WITHOUT REALLY TRYING. By Shepherd Mead. Illustrated by Anton. 283 pp. New YorE: Simon & Schuster. $4.9S. | True | By Anne O'Neill-Barna | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/muhammadu-rib-adu-55-dies-defense-minister-for-nigeria.html | Muhammadu Rib adu, 55, Dies.; .: Defense Minister for Nigeria | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ohioans-to-vote-on-redistricting-constitutional-amendment-is-on.html | OHIOANS TO VOTE ON REDISTRICTING; Constitutional Amendment Is on Ballot Tuesday | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thomas-t-cooke.html | THOMAS T. COOKE | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/red-role-in-rising-grows-us-is-fearful-of-another-cuba.html | Red Role in Rising Grows; U.S. IS FEARFUL OF 'ANOTHER CUBA' | True | By Max Frankel | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/line-moves-freight-office.html | Line Moves Freight Office | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mrs-charles-worden-i.html | MRS. CHARLES WORDEN I | True | Special to The New York Times I | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/21-scientists-on-iceberg-to-leave-on-us-copter.html | 21 Scientists on Iceberg To Leave on U.S. Copter | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/daughter-to-mrs-schaefieri.html | Daughter to Mrs. Schaefierl | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/more-troops-go-to-santo-domingo-us-dispatches-2000-men-oas-to-send.html | MORE TROOPS GO TO SANTO DOMINGO; U.S. Dispatches 2,000 Men -- O.A.S. to Send Mission | True | By John W. Finney | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/6-rights-workers-injured-in-assaults-in-tennessee-cafes.html | 6 Rights Workers Injured in Assaults In Tennessee Cafes | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lunch-and-card-parties-tuesday-to-assist-blind.html | Lunch and Card Parties Tuesday to Assist Blind | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jane-c-dick-is-bride-i-of-donald-a-okieffe.html | Jane C. Dick Is Bride i Of Donald A. O'Kieffe | True | Special to The New York Times I | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/city-lights-1350-wins-feature-at-brandywine.html | City Lights, $13.50, Wins Feature at Brandywine | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/katharine-aacobs-prospective-bride.html | Katharine A. Jacobs' Prospective Bride | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/its-summer-in-danes-tivoli.html | It's Summer in Danes' Tivoli | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rome-horse-show-a-winner-spectacle-held-in-may-attracts-social.html | ROME HORSE SHOW A WINNER; Spectacle Held in May Attracts Social Elite As Well as Tourists | True | By Robert Deardorff | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/so-california-junior-sets-triple-jump-mark-of-525.html | So. California Junior Sets Triple Jump Mark of 52-5 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boating-gets-merry-in-may.html | BOATING GETS MERRY IN MAY | True | By Steve Cady | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mckinney-declines-post-of-ambassador-to-jamaica.html | McKinney Declines Post Of Ambassador to Jamaica | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vintage-cars-help-fund.html | Vintage Cars Help Fund | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lucky-debonair-wins-91st-derby-dapper-dan-places-second-and-tom.html | LUCKY DEBONAIR WINS 91ST DERBY; Dapper Dan Places Second and Tom Rolfe Third | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/wilsonlhurlbutt.html | WilsonlHurlbutt | True | Special to The NeW York Tillt | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gladys-lears0n-engaged-towd-richard-foster-graduate-of-vassar-and.html | Gladys Lears0n Engaged towed Richard Foster; Graduate of Vassar and Doctoral Candidate at Yale Plan Marriage I I | True | Spec&d to The New York Times I | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/icornelia-thompson-wed-to-aide-ot-banki.html | iCornelia Thompson Wed to Aide'ot Banki | True | Special tO Th New York Tfmtl } | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/machine-guns-start-fire-blocking-cape-cod-roads.html | Machine Guns Start Fire Blocking Cape Cod Roads | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/las-vegas-winner-on-derby-misdeal.html | LAS VEGAS WINNER ON DERBY MISDEAL | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tips-on-aluminum-boats.html | Tips on Aluminum Boats | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chad-klinge-fict-ogloria.html | Chad Klinge Fi:et * O'Gloria | True | Hmurckd | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/market-manager-robbed.html | Market Manager Robbed | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boat-dollar-index-for-64-second-highest-in-history.html | Boat Dollar Index for '64 Second Highest in History | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/charles-h-keene.html | CHARLES H. KEENE | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-clergy-heeds-a-new-call-in-the-civilrights-movement-church.html | The Clergy Heeds A New Call; In the civil-rights movement church leaders are finding a way to 'bring doctrine down to earth.' | True | By John Cogley | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/recommendation.html | RECOMMENDATION | True | HARRIS GREEN. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/9-are-attendants-omisshamilton-i-at-her-marriage-60-debutante.html | 9 Are Attendants O:MissHamilton i At Her. Marriage. .; 60 Debutante Bride[e] Roland T. Bergh at Church in Hartford | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boat-owners-in-chicago-get-a-slip-at-door-marina-towers-puts-yard.html | Boat Owners in Chicago Get a 'Slip' at Door; Marina Towers Puts Yard in Basement for Residents | True | By Gerald Eskenazi | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/graduation-wear-selling-briskly-formal-gowns-in-demand-buying.html | GRADUATION WEAR SELLING BRISKLY; Formal Gowns in Demand, Buying Offices Report | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/special-hanover-first-at-yonkers-victor-in-2032.5-before-34069-ricks.html | SPECIAL HANOVER FIRST AT YONKERS; Victor in 2:032.5 Before 34,069 -- Rick's Colt Next | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/three-simple-furniture-repairs.html | Three Simple Furniture Repairs | True | By Bernard Gladstone | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/if-f-land-arena.html | If I' land -- Arena | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/old-blues-remain-unbeaten-in-rugby-with-30-victory.html | Old Blues Remain Unbeaten In Rugby With 30 Victory | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boating-standards-now-in-book-form.html | BOATING STANDARDS NOW IN BOOK FORM | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/security-council-meets-tomorrow-moscow-says-use-of-troops-by-us.html | SECURITY COUNCIL MEETS TOMORROW; Moscow Says Use of Troops by U.S. Threatens Peace -- Scores Intervention SECURITY COUNCIL MEETS TOMORROW | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rutgers-retains-cup.html | Rutgers Retains Cup | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/anne-sweeterman-betrothed-to-john-davis-of-notre-dame.html | Anne Sweeterman Betrothed To John Davis of Notre Dame | True | special to The New YoFk Tncf | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vermont-tops-connecticut.html | Vermont Tops Connecticut | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ss-oceanic-dazzling-luxurious-floating-art-gallery-one-passenger.html | S.S. Oceanic Dazzling, Luxurious Floating Art Gallery; One Passenger Sees Himself as Onassis or Billy Rose | True | By Edward A. Morrow | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/moscoso-sees-leoni.html | Moscoso Sees Leoni | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pope-comments-on-space.html | Pope Comments on Space | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lights-camera-action-for-hollywood-visitor.html | LIGHTS, CAMERA, ACTION FOR HOLLYWOOD VISITOR | True | By Larry Glenn | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/152-beds-reported-slain.html | 152 Beds Reported Slain | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boondoggle-that-helped-38-million-people-boondoggle-that-helped.html | Boondoggle That Helped 38 Million People; Boondoggle That Helped | True | By Sherwin D. Smith | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/authors-query-97197296.html | Author's Query | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sulkies-of-old-are-returning-to-monticello.html | SULKIES OF OLD ARE RETURNING TO MONTICELLO | True | By Michael Strauss | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/criminals-at-large-criminals.html | Criminals At Large; Criminals | True | By Anthony Boucher | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-slum-youth-urges-razing-for-renewal-of-rundown-areas.html | A Slum Youth Urges Razing for Renewal Of Rundown Areas | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/righttowork-laws-again-provoke-debate.html | RIGHT-TO-WORK LAWS AGAIN PROVOKE DEBATE | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/new-siding-introduced.html | New Siding Introduced | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/3d-party-backed-by-conservatives-but-its-creation-is-deferred-in.html | 3D PARTY BACKED BY CONSERVATIVES; But Its Creation Is Deferred in Chicago Resolution | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/clark-colt-wins-sprint-at-pimlico-new-windsor-runs-first-in-16280.html | CLARK COLT WINS SPRINT AT PIMLICO; New Windsor Runs First in $16,280 Walden Stake | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rann-is-indian-shastri-says.html | Rann Is Indian, Shastri Says | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chile-raises-copper-price-to-36c-for-us-companies.html | Chile Raises Copper Price To 36c for U.S. Companies | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/westchester-spurs-poverty-programs.html | WESTCHESTER SPURS POVERTY PROGRAMS | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jewel-ball-is-listed-by-the-victory-guild.html | Jewel Ball Is Listed By the Victory Guild | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/women-are-irked-in-siberian-city-letter-writers-list-defects-in.html | WOMEN ARE IRKED IN SIBERIAN CITY; Letter Writers List Defects in Consumer Services | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/british-levy-cut-delays-shipping-continental-traders-wait-for.html | BRITISH LEVY CUT DELAYS SHIPPING; Continental Traders Wait for Reduction of Surcharge on Imports to 10% Level | True | By Richard E. Mooney | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/italys-de-sica-discovers-a-new-world-in-paris.html | Italy's De Sica Discovers 'A New World' in Paris | True | By Thomas Quinn Curtissparis. | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/germanys-redemption.html | Germany's Redemption | True | DODA CONRAD Captain, A.U.S. (Retired) | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/saigon-men-study-vietcong-tactics-political-warfare-taught-to.html | SAIGON MEN STUDY VIETCONG TACTICS; Political Warfare Taught to Militia in 12-Man 'Cells' | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/clubhouse-blaze-at-louisville-is-under-control-in-10-minutes.html | Clubhouse Blaze at Louisville Is Under Control in 10 Minutes | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-myra-schnapper-betrothed-to-a-lawyer.html | Miss Myra Schnapper Betrothed to a Lawyer | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/szorc-springe.html | Szorc -- Springe | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/richey-richardson-in-dallas-net-final.html | RICHEY, RICHARDSON IN DALLAS NET FINAL | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/town-hall-concert-opens-music-week.html | TOWN HALL CONCERT OPENS MUSIC WEEK | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rich-in-nothingness-wanderers-eastward-wanderers-west-by-kathleen.html | Rich in Nothingness; WANDERERS EASTWARD, WANDERERS WEST. By Kathleen Winsof. 947 pp. New York: Random House. $7.95. | True | By Conrad Knickerbocker | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-20th-century-began-in-1945-the-20th-century-began-in-1945.html | The 20th Century Began in 1945; The 20th Century Began in 1945 | True | By Irving Kristol | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/criterion-boos-and-bravos.html | CRITERION; Boos and Bravos | True | WILLIAm S. JONES, JR. | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/screvane-unpaid-in-post.html | Screvane Unpaid In Post | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2-new-works-used-in-concert-offered-to-benefit-school.html | 2 New Works Used In Concert Offered To Benefit School | True | RICHARD D. FREED. | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/twins-sign-two-collegians.html | Twins Sign Two Collegians | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/canoe-race-listed-for-may-31.html | Canoe Race Listed for May 31 | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/law-the-court-and-rights.html | LAW: THE COURT AND RIGHTS | True | By Fred P. Graham | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/planned-nupals-by-n-burdiek-f-andan-architect-interior-designer-to.html | Planned Nup'als By n Burdiek f Andan Architect ..; Interior Designer to Be Married to George E. Hartman Jr. | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/melville-stood-firm-the-prime-ministers-daughter-by-maurice-edelman.html | Melville Stood Firm; THE PRIME MINISTER'S DAUGHTER. By Maurice Edelman. 246 pp. New YorE: Random House. $4.95. | True | By Geoffrey Moore | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/1-million-gems-to-be-auctioned-29carat-diamond-ring-is-in-mrs-rices.html | $1 MILLION GEMS TO BE AUCTIONED; 29-Carat Diamond Ring Is in Mrs. Rice's Collection | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/new-princeton-airport.html | New Princeton Airport | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/proponent-of-liberal-trade-retires-as-association-officer-harry-s.html | Proponent of Liberal Trade Retires as Association Officer; Harry S. Radcliffe Served Industry 40 Years -- Was Well Known for Activities | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/joint-francobritish-venture.html | JOINT FRANCO-BRITISH VENTURE | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2-patrolmen-are-wounded-by-a-sniper-in-brooklyn.html | 2 Patrolmen Are Wounded By a Sniper in Brooklyn | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/william-p-rudrow.html | WILLIAM P. RUDROW | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vietnam-impasse.html | Vietnam Impasse | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-11-no-title.html | Letter to the Editor 11 -- No Title | True | HANSON W. BALDWIN | 1993-05-05 | RE0000622411 | B00001885753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/andrews-takes-new-post.html | Andrews Takes New Post | True | | 1993-05-05 | RE0000622411 | B00001885753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/spike-jones-master-of-musical-antics-is-dead-his-city-slickers-won.html | Spike Jones, Master of Musical Antics, Is Dead; His City Slickers Won Fame With Tuether's Face' Goats and Washboard Were Arrangement Mainstays | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/curriculum-revised-by-theology-school.html | CURRICULUM REVISED BY THEOLOGY SCHOOL | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ludicrous.html | LUDICROUS | True | GEORGE A. KARRON. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/spotlight-a-routine-cargo-that-wasnt.html | Spotlight; A Routine Cargo That Wasn't | True | E. A¦. F. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/freehan-hit-decisive-tigers-triumph-over-red-sox-98.html | Freehan Hit Decisive; TIGERS TRIUMPH OVER RED SOX, 9-8 | True | By United Press International | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ceylon-communists-smash-windows-in-british-shop.html | Ceylon Communists Smash Windows in British Shop | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cancer-fight-slow-but-steady-gains-the-fight-on-cancer-gains-are.html | Cancer Fight: Slow but Steady Gains; The Fight on Cancer: Gains Are Slow but Steady | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/withdrawn-is-urged.html | Withdrawn Is Urged | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thomas-harts-have-a-son.html | Thomas Harts Have a Son | True | t Special to The New York Times i | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/justice-goldbergs-wife-will-be-cited-tuesday.html | Justice Goldberg's Wife Will Be Cited Tuesday | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bartholomew-and-waters-score-in-larchmont-regatta-24-skippers-open.html | Bartholomew and Waters Score in Larchmont Regatta; 24 SKIPPERS OPEN SEASON ON SOUND Bartholomew's Laverne Is International Winner -- Jabberwock Scores | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bulgarian-plot-laid-to-3-groups-diplomats-say-red-factions-opposed.html | BULGARIAN PLOT LAID TO 3 GROUPS; Diplomats Say Red Factions Opposed Link to Moscow | True | By Henry Kammspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/network-technicians-ready.html | Network Technicians Ready | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rutgers-track-victor.html | Rutgers Track Victor | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | R.R. DICKSON. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/international-cooperation-comes-to-tourism.html | INTERNATIONAL COOPERATION COMES TO TOURISM | True | By Daniel M. Madden | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/m-l-friedmans-have-son.html | [M. L. Friedmans Have Son] | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/proxy-reports-disclose-data-stockholders-finding-more-use-for-such.html | PROXY REPORTS DISCLOSE DATA; Stockholders Finding More Use for Such Material | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/junta-accuses-rebels.html | Junta Accuses Rebels | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/head-of-revolt-in-laos-army-is-reported-to-flee-country.html | Head of Revolt in Laos Army Is Reported to Flee Country | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/life-with-pop.html | Life With Pop | True | By Elizabeth Sverbeyeff | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/how-to-lose-500-and-be-happy-how-to-lose-500-and-be-happy.html | How to Lose $500 and Be Happy; How to Lose $500 and Be Happy | True | By Ethel Aaron Hauser | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/-susan-iyaufmann-betrothed-to-owen-joseph-brown-3di.html | ' :"Susan IYaufmann Betrothed To Owen Joseph Brown 3di | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/milwaukee-marks-success-in-cultural-center-drive.html | Milwaukee Marks Success In Cultural Center Drive | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/opinion-at-home-and-abroad.html | Opinion; at Home and Abroad | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/including-the-sex-life-of-the-newt-europe-a-natural-histny-8y-kai.html | Including The Sex Life Of the Newt; EUROPE: A Natural History. 8y Kai Cury Lindahl, 299 pp. Illustrated with photographs and maps. A Chanticleer Press Boak. Distributed by Random House. New Yo. $20. The Crested Newt | True | BY Richard Edes Harrison | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/foreign-affairs-the-second-threat-in-asia.html | Foreign Affairs: The Second Threat in Asia | True | By C.l. Sulzberger | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/w-ward-smith.html | W. WARD SMITH | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mclennan-and-wilson-win.html | McLennan and Wilson Win | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cornelia-daley-1959-debutante-will-be-a-bride-briarcliff-alumna-and.html | Cornelia Daley, 1959 Debutante, Will Be a Bride; Briarcliff Alumna and John Goodrich Plan September Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/israeli-settlers-defy-nearby-foe-army-guards-border-farms-from.html | ISRAELI SETTLERS DEFY NEARBY FOE; Army Guards Border Farms From Syrian Threat | True | By Drew Middletonspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/h-batterson-boger-dead-commodity-broker-writer.html | H. Batterson Boger Dead; Commodity Broker, Writer | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-maritajane-bisceglia-married-to-hoit-s-brownjr.html | Miss Marita-Jane Bisceglia Married to Hoit S. BrownJr. | True | Special to The New York TimeJ | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bad-plant-companions.html | Bad Plant Companions | True | By Elvin McDonald | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/photo-show-here-opens-to-20000-5-trade-meetings-planned-gadgets.html | PHOTO SHOW HERE OPENS TO 20,000; 5 Trade Meetings Planned -- Gadgets Delight Crowd | True | By Will Lissner | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/housewifes-sad-sad-story-counterattack-fails-as-husband-buys.html | Housewife's Sad, Sad Story; Counterattack Fails as Husband Buys Unwanted Boat Leaflets Had Hinted of His Intention, but She Acted Too Late | True | By Betsy Wade | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/udall-eshorts-lawyers.html | Udall Eshorts Lawyers | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/liu-wins-83-from-seton-hall-blackbirds-stay-undefeated-in.html | L.I.U. WINS, 8-3, FROM SETON HALL; Blackbirds Stay Undefeated in Metropolitan League | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/goldberg-dedicates-law-office-to-aid-the-poor-in-new-haven.html | Goldberg Dedicates Law Office To Aid the Poor in New Haven | True | By Sidney E. Zion | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/russia-shoots-its-business-crooks-russias-business-crooks.html | Russia Shoots Its Business Crooks; Russia's Business Crooks | True | By George Feifer | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/belgian-prince-in-crash.html | Belgian Prince in Crash | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/south-africa-angers-new-zealand-fans-with-rugby-racism.html | South Africa Angers New Zealand Fans With Rugby Racism | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hungarians-trail.html | Hungarians Trail | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pointers-on-planting-lilies-in-spring.html | Pointers on Planting Lilies in Spring | True | By Jane Birchfield | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-reversal-dagger-and-cloak.html | A Reversal: Dagger and Cloak | True | By Steven V. Roberts | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/barbara-parnass-fiancee.html | Barbara Parnass 'Fiancee | True | Splai'to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/slowdown-hurts-main-greek-port-piraeus-action-adds-to-woe-from.html | SLOWDOWN HURTS MAIN GREEK PORT; Piraeus Action Adds to Woe From Outmoded Facilities | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-feeran-becomes-bride-of-accountant-alumna-of-syratuse-and.html | Miss Feeran Becomes Bride Of Accountant; Alumna of Syratuse and Francisco Olazabal Jr. Are Married Here | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sweden-tops-us-boat-boom.html | Sweden Tops U.S. Boat Boom | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/today-early-bird.html | Today: Early Bird | True | By Paul Gardner | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/shelves-inundated-with-boating-books.html | SHELVES INUNDATED WITH BOATING BOOKS | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/physician-will-wed-diana-lee-ra____-n_dolph.html | Physician Will Wed Diana Lee Ra____ n_dolph | True | Special to The New York Times [ | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/iona-crews-score-sweep-of-3-races-win-metropolitan-collegiate.html | IONA CREWS SCORE SWEEP OF 3 RACES; Win Metropolitan Collegiate Titles at Hunter Island | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/judith-gluckflans-nuptials-in-august.html | Judith GluckF'lans Nuptials in'A ugust | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/authors-query.html | Author's Query | True | THURMAN WILKINS | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/flowering-shrubs-for-thrifty-gardeners.html | Flowering Shrubs for Thrifty Gardeners | True | By Sarah P. Gagne | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/blissful-honeymoon.html | Blissful Honeymoon | True | By Howard Taubman | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fire-extinguisher-rules-amended-by-coast-guard.html | Fire Extinguisher Rules Amended by Coast Guard | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-mississippi-balks-efforts-at-control.html | THE MISSISSIPPI BALKS EFFORTS AT CONTROL | True | By Donald Janson | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/two-luncheons-planned-in-aid-of-youth-center-childrens-village-will.html | Two Luncheons Planned in Aid Of Youth Center; Children's Village Will Gain by Scarborough Events This Week | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-mcmahon-richard-h-lane-marry-in-capital-wellesley-alumna-wed.html | Miss McMahon, Richard H. Lane Marry in Capital; Wellesley Alumna Wed to Lawyer -- Bride Is Attended by Four | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boating-booklets-available.html | Boating Booklets Available | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/movies-aloft.html | MOVIES ALOFT | True | WALTER L. KIRSCHENBAUM | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/california-train-trip-into-the-past.html | CALIFORNIA TRAIN TRIP INTO THE PAST | True | By Phillip King Brown | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/value-engineers-find-bigger-role-governments-emphasis-on-field-to-Be.html | VALUE ENGINEERS FIND BIGGER ROLE; Government's Emphasis on Field to Be Discussed | True | By John H. Fenton | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/soviet-aide-at-un-injured-in-plunge.html | SOVIET AIDE AT U.N. INJURED IN PLUNGE | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/viking-spirit-570-wins-carter-by-seven-lengths-carter-handicap-to.html | Viking Spirit, \$5.70, Wins Carter by Seven Lengths; CARTER HANDICAP TO VIKING SPIRIT | True | By Frank M. Blunk | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/aguirre-pabst-win.html | Aguirre, Pabst Win | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/calder-cup-winners-let-prize-get-away.html | Calder Cup Winners Let Prize Get Away | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/undefeated-navy-trounces-hofstra-in-lacrosse-192.html | Undefeated Navy Trounces Hofstra In Lacrosse, 19-2 | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/okinawa-on-move-island-outpost-in-the-pacific-seeking-to-rival-hong.html | OKINAWA ON MOVE; Island Outpost in the Pacific Seeking To Rival Hong Kong as Tourist Site | True | By David S. Grubnick | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/soviet-artist-is-apprehensive-over-oneman-new-york-show-first-such.html | Soviet Artist Is Apprehensive Over One-Man New York Show; First Such Exhibition by a Soviet Painter Will Be at Hammer Galleries | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/100-inboards-to-compete.html | 100 Inboards to Compete | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/dockery-is-man-for-all-seasons-in-sports-at-harvard.html | Dockery Is Man for All Seasons in Sports at Harvard | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rohn-field-to-marry-miss-mary-romano.html | rohn' Field to Marry Miss Mary Romano | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tv-aids-kennedy-library.html | TV Aids Kennedy Library | True | By Val Adams | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/chicago-cabbies-to-choose-union-drivers-to-vote-wednesday-hoffa.html | CHICAGO CABBIES TO CHOOSE UNION; Drivers to Vote Wednesday -- Hoffa Speaks Today | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/core-helps-union-sign-up-members-backs-teamsters-drive-to-organize.html | CORE HELPS UNION SIGN UP MEMBERS; Backs Teamsters' Drive to Organize Shop Here | True | By Martin Tolchin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lanekane.html | Lane.-Kane | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hanoi-orders-longer-working-hours.html | Hanoi Orders Longer Working Hours | True | By Seymour Topping | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/voluntary-work-lags-in-algeria-130-russians-arrive-to-spur-a.html | VOLUNTARY WORK LAGS IN ALGERIA; 130 Russians Arrive to Spur a Showcase Project | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/for-quota-revision.html | For Quota Revision | True | R. NORRIS WILSON Executive Vice President United States Committee for Refugees | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/edith-merrick-is-wed.html | Edith Merrick Is Wed | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/looking-over-the-leader-the-johnson-treatment-how-lyndon-b-johnson.html | Looking Over The Leader; THE JOHNSON TREATMENT: How Lyndon B. Johnson Took Over the Presidency and Made It His Own. By Jack Bell. 305 pp. New York and Evanston: Harper & Row. \$4.95. Looking Over the Leader | True | By Ben H. Bagdikian | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/boat-drivers-aid-beginning-skiers-knowledgable-captain-can-make.html | BOAT DRIVERS AID BEGINNING SKIERS; Knowledgable Captain Can Make All the Difference | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/windward-side-helpful.html | Windward Side Helpful | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/william-lewis-haines-to-marry-leslie-irish.html | William Lewis Haines To Marry Leslie Irish | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fordham-to-honor-lapchick-at-block-f-dinner-tuesday.html | Fordham to Honor Lapchick At Block F Dinner Tuesday | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mercersburg-academy-starting-weight-lifting-and-judo-classes.html | Mercersburg Academy Starting Weight Lifting and Judo Classes | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/r-c-brower-is-fiance-of-elizabeth-powers.html | R. C. Brower Is Fiance ' Of Elizabeth Powers | True | Special to Tile New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lunar-stone-hunt-in-midwest-ends-scientists-sought-clue-here-to.html | LUNAR STONE HUNT IN MIDWEST ENDS; Scientists Sought Clue Here to Type of Moon Surface | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/july-24-nuptials-for-mary-white-peterc-canning-a-manager-at-womans.html | July 24' Nuptials ]For Mary White, ] PeterC. Canning, A Manager at Woman's Day Engaged to Aide of Reader's Digest | True | locia! to Tile New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/la-chamber-group-finds-a-home.html | L.A. Chamber Group Finds a Home | True | By Raymond Ericson | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/harvard-victor-over-penn-8-to-4-scores-4-runs-in-5th-inning-to-win.html | HARVARD VICTOR OVER PENN, 8 TO 4; Scores 4 Runs in 5th Inning to Win 3d League Game | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-says-bow-thrusters-can-save-on-tug-fees-maneuvering-devices-help.html | U.S. Says Bow Thrusters Can Save on Tug Fees; Maneuvering Devices Help Vessels to Supplement Steering by Rudder | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/soviet-publishes-badcrop-figures-totals-on-63-failure-given-after.html | SOVIET PUBLISHES BAD-CROP FIGURES; Totals on '63 Failure Given After Unexplained Delay | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/haughey-cernava.html | Haughey -- Cernava | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/betting-on-boat-races-an-aquadome-could-turn-the-lake-at-central.html | Betting on Boat Races?; An Aquadome Could Turn the Lake At Central Park Into a New Big A. | True | By James Tuite | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/helen-e-0-brmn-engaged-to-wed-richard-murray-alumna-of-georgetown.html | Helen E. 0 Brmn Engaged to Wed/ Richard Murray]; Alumna of Georgetown Visitation to Be Bride on AdMan Oct. 16 | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/curley-calazza.html | Curley -- Calazza | True | Special to lne New 5'0 k '-.ales | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/dr-leonard-kasen-to-marry-miss-loeb.html | Dr. Leonard Kasen To Marry Miss Loeb | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/central-americans-reported-united-on-reforms-in-oas.html | Central Americans Reported United on Reforms in O.A.S. | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/junior-league-to-stage-a-revue-in-montclair.html | Junior League to Stage A Revue in Montclair | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/milk-strike-in-minneapolis.html | Milk Strike in Minneapolis | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cocktail-dance-on-may-13-to-aid-cancer-center-event-at-the-waldorf.html | Cocktail Dance On May 13 to Aid Cancer Center; Event at the Waldorf Is Planned by Auxiliary of Sloan-Kettering | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/new-men-at-the-top-where-science-and-politics-meet-by-jerome-b.html | NEW MEN AT THE TOP; WHERE SCIENCE AND POLITICS MEET. By Jerome B. Wiesner. 302 pp. New York: McGraw-Hilt Book Company. $6.95. | True | By Gerard Piel | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/frank-neely-to-wed-miss-carol-thomas.html | Frank Neely to Wed Miss Carol Thomas | True | Special to The( New York Timex | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/national-safe-boating-week-is-proclaimed-by-johnson.html | National Safe Boating Week Is Proclaimed by Johnson | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/slain-marine-is-identified.html | Slain Marine Is Identified | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sale-of-plants-to-aid-the-botanic-garden.html | Sale of Plants to Aid The Botanic Garden | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/trianon-mansion-will-be-torn-down.html | Trianon Mansion Will Be Tom Down | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/keeshond-victor-in-delaware-show.html | KEESHOND VICTOR IN DELAWARE SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-summer-i-was-lost-by-phillip-viereck-illustrated-by-ellen.html | THE SUMMER I WAS LOST. By Phillip Viereck. Illustrated by Ellen Viereck. 158 pp. New Yolk: The John Day Company. $3.75.; For Ages 11 to 14. | True | KENNETH W. COSTIN. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ann-arbor-the-strange-bedfellows-in-vietnam.html | Ann Arbor: The Strange Bedfellows in Vietnam | True | By James Reston | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-line-must-be-drawn-desolation-angels-by-jack-kerouac-introduction.html | A Line Must Be Drawn; DESOLATION ANGELS. By Jack Kerouac. Introduction by Seymour Krim. 366 pp. New York: Coward-McCann. $5.95. | True | By Saul Maloff | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/long-island-club-lists-tourneys-swordfish-tournament-to-be-held-at.html | LONG ISLAND CLUB LISTS TOURNEYS; Swordfish Tournament to Be Held at Deep Sea Club | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/two-tied-at-142-in-carolina-golf-miss-rawls-and-miss-smith-lead.html | TWO TIED AT 142 IN CAROLINA GOLF; Miss Rawls and Miss Smith Lead Field by a Stroke | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-gop-and-66-johnson-record-poses-large-obstacle-education.html | THE G.O.P. AND '66 -- JOHNSON RECORD POSES LARGE OBSTACLE; EDUCATION POLLUTION MEDICARE FOREIGN AID HOUSING | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/spring-shows-tours-and-sales.html | Spring Shows, Tours and Sales | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/weavers-avert-a-strike-ratify-new-3year-pact.html | Weavers Avert a Strike, Ratify New 3-Year Pact | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/small-screen-on-a-wide-world.html | Small Screen On a Wide World | True | By Jack Gould | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/negro-chosen-for-us-rights-unit.html | Negro Chosen for U.S. Rights Unit | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/daughter-to-mrs-stovin.html | Daughter to Mrs. Stovin | True | Spec!al to TI? Nev? YoT, k T,ms | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/wendy-miller-to-marry.html | Wendy Miller to Marry | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/20-house-republicans-urge-pledge-of-support-to-thais.html | 20 House Republicans Urge Pledge of Support to Thais | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/illia-opening-congress-warns-peronists-against-use-of-force.html | Illia, Opening Congress, Warns Peronists Against Use of Force | True | By Henry Raymontspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/readers-report.html | Reader's Report | True | By Martin Levin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pulitzer-prizes-due-tomorrow-trustees-of-columbia-will-review.html | PULITZER PRIZES DUE TOMORROW; Trustees of Columbia Will Review Judges' Choices | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/declaration-for-independents.html | Declaration for Independents | True | By Bosley Crowther | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tass-assails-aggression.html | Tass Assails 'Aggression' | True | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jersey-widow-loses-650000.html | Jersey Widow Loses $65,000 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fair-arabs-spurn-kosher-luncheon-usisraeli-pavilion-pickets.html | FAIR ARABS SPURN KOSHER LUNCHEON; U.S.-Israeli Pavilion Pickets Confronted With Food Offer | True | By Tania Long | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/st-francis-guild-to-gain.html | St. Francis Guild to Gain | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/10-die-in-taiwan-truck-crash.html | 10 Die in Taiwan Truck Crash | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/majority.html | MAJORITY | True | CHARLES VARGA. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/beau-jour-wins-horse-show-title-gray-gelding-takes-green-working.html | BEAU JOUR WINS HORSE SHOW TITLE; Gray Gelding Takes Green Working Hunter Honors | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/abel-will-stress-hard-line-on-pact.html | ABEL WILL STRESS HARD LINE ON PACT | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/dominican-crisis.html | Dominican Crisis | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/army-triumphs-in-track-10045-takes-all-4-field-events-as-they.html | ARMY TRIUMPHS IN TRACK, 100-45; Takes All 4 Field Events as They Defeat Notre Dame | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/heavy-demand-for-fertilizers-spurring-search-for-minerals.html | Heavy Demand for Fertilizers Spurring Search for Minerals | True | By Gerd Wilcke | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/salvatorealternative-weds-janetlwilson.html | SalvatoreAlternative ! Weds JanetL.Wilson | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gas-at-ypres-and-after.html | GAS AT YPRES -- AND AFTER | True | VICTOR WARTOFSKY | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/uar-is-warned-by-nasser-on-aid-country-is-told-to-prepare-for-end.html | U.A.R. IS WARNED BY NASSER ON AID; Country Is Told to Prepare for End of U.S. Help | True | By Hedrick Smith | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/new-president-installed-at-bucknell-university.html | New President Installed At Bucknell University | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/confessions-of-an-american-poet-confessions-of-an-american-poet.html | Confessions of an American Poet; Confessions of an American Poet | True | By Louis Simpson | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/computer-enters-boating-field-buyer-seller-brought-together.html | Computer Enters Boating Field; Buyer, Seller Brought Together | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/nancy-kipnis-is-wed-to-thomas-clougher.html | Nancy Kipnis Is Wed ¦ To Thomas Clougher | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/john-edwin-morrison-wedssusan-t_-griffen.html | John Edwin Morrison WedsSusan T._ Griffen | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/wyoming-basketball-coach-gets-new-3year-contract.html | Wyoming Basketball Coach Gets New 3-Year Contract | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PETER KOCH | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/poland-one-down.html | Poland One Down | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/alla-breve-new-and-old.html | Alla Breve: New and Old | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sports-of-the-times-not-a-matter-of-luck.html | Sports of The Times; Not a Matter of Luck | True | By Arthur Daley | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mary-sullivan-betrothed.html | Mary Sullivan Betrothed | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/donna-daly-married.html | Donna Daly  Married | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jonathan-cox-3d-and-julie-revson-will-be-married-north-carolina.html | Jonathan Cox 3d ¦ And Julie Revson Will Be Married; North Carolina Student Fiance of Cosmetics Man's Daughter | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rosalind-cooke-bride-ofalexfedorofffonli.html | [Rosalind Cooke Bride OfAlexFedoroffonLI. | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/in-the-nation-the-larger-stake-in-santo-domingo.html | In the Nation; The Larger Stake in Santo Domingo | True | By Arthur Krock | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/area-boatmen-to-keep-ears-tuned-to-weather.html | Area Boatmen to Keep Ears Tuned to Weather | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/atlantic-lines-freighter-due-on-maiden-trip-soon.html | Atlantic Lines Freighter Due on Maiden Trip Soon | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-diana-smyth-planning-marriage.html | Miss Diana Smyth Planning Marriage | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/british-get-data-on-vivisection-report-may-change-law-on-animal.html | BRITISH GET DATA ON VIVISECTION; Report May Change Law on Animal Experiments | True | By John Hillabyspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/80th-precinct-team-takes-pal-relay-championship.html | 80th Precinct Team Takes P.A.L. Relay Championship | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/apathy-slowing-farm-legislation-freeman-seeks-to-drum-up-support.html | APATHY SLOWING FARM LEGISLATION; Freeman Seeks to Drum Up Support for Administration Program on Agriculture BACKERS ARE CAUTIONED Secretary Asserts Impetus Must Come From Them and Not Simply the President APATHY SLOWING FARM LEGISLATION | True | By William M. Blairspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/riverside-race-slated.html | Riverside Race Slated | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/nurse-service-to-raise-funds-from-a-dinner-sheratoneast-will-be-the.html | Nurse Service To Raise Funds From a Dinner; Sheraton-East Will Be the Scene of Agency Benefit on May 13 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yale-trackmen-win-11-events-and-set-back-princeton-8371.html | Yale Trackmen Win 11 Events And Set Back Princeton, 83-71 | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/parlegreco-wins-top-miami-honors-4-triumphs-give-him-3000-points-in.html | PARLEGRECO WINS TOP MIAMI HONORS; 4 Triumphs Give Him 2,000 Points in Snowbird Regatta | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/antisouth-african-party-leads-in-basutoland-vote.html | Anti-South African Party Leads in Basutoland Vote | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/wood-field-and-stream-new-york-third-in-nation-in-number-of-64.html | Wood, Field and Stream; New York Third in Nation in Number of '64 Hunting Licenses Issued | True | By Oscar Godbout | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/progress-hailed-by-shipping-lines-communications-advances-cited-at.html | PROGRESS HAILED BY SHIPPING LINES; Communications Advances Cited at Annual Meeting | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/reds-16-hits-help-ellis-to-win-96-home-runs-by-swoboda-and-gonder.html | REDS' 16 HITS HELP ELLIS TO WIN, 9-6; Home Runs by Swoboda and Gonder Are Wasted — Berra Rolls Out in Debut as Met REDS ROUT METS WITH 16 HITS, 9-2 | True | By Leonard Koppettspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pratt-routs-stevens-134.html | Pratt Routs Stevens, 13-4 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/some-notable-debuts.html | Some Notable Debuts | True | By David Lidman | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/kodak-unveils-super-8.html | Kodak Unveils Super 8 | True | By Jacob Deschin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/londonnew-york-in-314-hours-the-supersonic-plane-takes-shape.html | LONDON-NEW YORK IN 31/4 HOURS; THE SUPERSONIC PLANE TAKES SHAPE OVERSEAS | True | By Paul J=.c. Friedlander | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/civil-disobedience-scored.html | Civil Disobedience Scored | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/palmer-widens-lead-to-3-shots-palmer-shoots-71-for-206-and-widens.html | PALMER WIDENS LEAD TO 3 SHOTS; Palmer Shoots 71 for 206 and Widens Lead to 3 Strokes in Las Vegas Golf. | True | By Lincoln A. Werden | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/68-coaches-named-as-clinic-speakers.html | 68 COACHES NAMED AS CLINIC SPEAKERS | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/h-a-pollack-fiance-o-lane-rosenblum.html | H. A. Pollack Fiance Of lane Rosenblum | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 — No Title | True | A.J. MUSTE | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/luck-of-the-draw-second-new-hampshire-sweepstakes-will-get-under.html | LUCK OF THE DRAW; Second New Hampshire Sweepstakes Will Get Under Way Thursday | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/romeo-and-juliet-in-dancedrama.html | Romeo and Juliet in Dance-Drama | True | By Allen Hughes | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/brazilians-are-united.html | Brazilians Are United | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/switzerland-bows-out.html | Switzerland Bows Out | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sylphides-offered-by-the-royal-ballet.html | SYLPHIDES OFFERED BY THE ROYAL BALLET | True | ALLEN HUGHES. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/volinavalentine-to-be-the-bride-of-dudley-lyons-art-student-at-nyu.html | VolinaValentine To Be the Bride Of Dudley Lyons; Art Student at N.Y.U., Engaged to Harvard Business Senior | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/shah-names-six-regents.html | Shah Names Six Regents | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/draper-50-wins-links-final-1-up-beats-allen-26-for-title-in-north-south.html | DRAPER, 50, WINS LINKS FINAL, 1 UP; Beats Allen, 26, for Title in North-South Amateur | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/normanmoore.html | NormanMoore | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/woman-pilot-dies-in-crash-in-jersey.html | WOMAN PILOT DIES IN CRASH IN JERSEY | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/thousands-view-march-in-the-sun-annual-loyalty-day-parade-held-on.html | THOUSANDS VIEW MARCH IN THE SUN; Annual Loyalty Day Parade Held on Fifth Ave | True | By Franklin Whitehouse | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/words-to-describe-his-feelings-situations-by-jeanpaul-sartre.html | Words to Describe His Feelings; SITUATIONS. By Jean-Paul Sartre. Translated by ,Benita Eisler from the ench, "Situations IV." 371 pp. New York: George BrazJller. \$5.95. | True | By Walter Kaufmann | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/daghter-to-mrs-jacobs.html | Daghter to Mrs. Jacobs | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/unlisted-stocks-advance-further-market-up-all-week-index-at-new.html | UNLISTED STOCKS ADVANCE FURTHER; Market Up All Week -- Index at New Highs Each Day | True | By Alexander R. Hammer | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/daughter-to-mrs-seltzer-i.html | Daughter to Mrs. Seltzer I | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-lockridge-indiana-student-will-wed-may-23-daughter-ou-novelist.html | Miss Lockridge, Indiana Student, Will Wed May 23; Daughter ou Novelist Is Betrothed to Martin Mueller, Classicist | True | Special to The New York Time | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/21-tested-for-radiation.html | 21 Tested for Radiation | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/indians-set-back-senators-7-to-2-colavito-hinton-alvis-clout-homers.html | INDIANS SET BACK SENATORS, 7 TO 2; Colavito, Hinton, Alvis Clout Homers -- Bell Is Victor | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/braves-set-back-phillies-6-to-1-alou-and-mayeface-attack-bunning.html | BRAVES SET BACK PHILLIES, 6 TO 1; Alou and Maye Pace Attack -- Bunning Takes 3d Loss | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/india-vs-pakistan.html | INDIA VS. PAKISTAN | True | By Jacques Nevard | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/schrage-crlsxoll.html | Schrage -- Crlsxooll | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rampaging-youths-stone-cars-stores-near-jersey-park.html | Rampaging Youths Stone Cars, Stores Near Jersey Park | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/son-to-mrs-blinderman.html | Son to Mrs. Blinderman | True | Special to The New York Timel | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/william-reznicek.html | WILLIAM REZNICEK | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/yale-crew-takes-fifth-straight-blackwell-cup-cornell-victor-on.html | Yale Crew Takes Fifth Straight Blackwell Cup; Cornell Victor on Cayuga; ELIS SHOW WAY DESPITE MISHAP | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/stayman-deals-with-notrump.html | Stayman Deals With No-Trump | True | By Alan Truscott | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cis-advance-in-santo-domingo-johnson-sends-2000-more-troops-un.html | C.I.'S ADVANCE IN SANTO DOMINGO; JOHNSON SENDS 2,000 MORE TROOPS; U.N. TALKS SET AT SOVIET BEHEST; SNIPER FIRE HEAVY | True | By Peter Kihss | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/unrealistic.html | UNREALISTIC | True | WILLIAM F. AGUIAR, JR | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mabel-l-blum.html | MABEL L. BLUM | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/schoolboy-sets-dash-mark.html | Schoolboy Sets Dash Mark | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/local-youngsters-paddle-own-canoe-200-are-on-hand-for-spring.html | Local Youngsters Paddle Own Canoe; 200 Are on Hand for 'Spring Training' of Canarsie Group | True | By Sally Shapiro | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-barker-gains-in-college-tennis.html | MISS BARKER GAINS IN COLLEGE TENNIS | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/cards-top-pirates-32.html | Cards Top Pirates, 3-2 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sukarno-rejects-malaysia-parley-proposed-by-tokyo.html | Sukarno Rejects Malaysia Parley Proposed by Tokyo | True | By Neil Sheehan | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/perez-knocks-out-kunde.html | Perez Knocks Out Kunde | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bud-powell-heard-with-3-jazz-groups.html | BUD POWELL HEARD WITH 3 JAZZ GROUPS | True | JOHN S. WILSON. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/soviet-to-expand-use-of-geography-research-will-play-bigger-role-in.html | SOVIET TO EXPAND USE OF GEOGRAPHY; Research Will Play Bigger Role in Economic Plans | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/edgar-nathan-jr-justice-dies-at-73-served-on-state-bench-exborough.html | EDGAR NATHAN JR., JUSTICE, DIES AT 73; Served on State Bench -Ex-Borough President | | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/indian-art-at-brooklyn-museum.html | Indian Art at Brooklyn Museum | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rider-beats-adelphi.html | Rider Beats Adelphi | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/big-money-east-or-west.html | Big Money, East or West | True | By A.h. Weiler | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pope-paul-urges-workers-to-assist-the-unemployed.html | Pope Paul Urges Workers To Assist the Unemployed | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/darien-applauds-negro-teachers-hopes-to-expand-exchange-program.html | DARIEN APPLAUDS NEGRO TEACHERS; Hopes to Expand Exchange Program With New York | True | By John C. Devlinspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/voyage-to-coromandel-by-margaret-leighton-210-pp-new-york.html | VOYAGE TO COROMANDEL. By Margaret Leighton. 210 pp. New York: Ariel-Farrar, Straus and Giroux, $3.25.; For Ages 12 to 16. | | ROBIN MCKOWN. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/princeton-tops-harvard.html | Princeton Tops Harvard | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/marina-housing-developments-are-putting-homes-close-to-waters-edge.html | Marina Housing Developments Are Putting Homes Close to Water's Edge; CONCEPT POPULAR ACROSS COUNTRY Builders Adding to Services for Families That Look to Sea for Recreation | | By Charles Friedman | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/pamela-oakes-wed-to-h_d__-felt_____-on-4th.html | Pamela Oakes Wed To H. D__ Felt_____ on 4th | True | Special to The New York Time | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bomb-charge-made-after-negro-homes-burn-in-mississippi.html | Bomb Charge Made After Negro Homes Burn in Mississippi | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/jack-the-giant-no-holds-barred.html | Jack the Giant, No Holds Barred | True | By Peter Bart | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/gore-on-taxes.html | GORE ON TAXES | True | ELINOR LOMONACO. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/eugene-c-ludin.html | EUGENE C. LUDIN | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2hour-parade-in-moscow.html | 2-Hour Parade in Moscow | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/marriage-in-july-for-jean-darling-iand-james-peale-59-radcliffe.html | Marriage in July For Jean Darling iAnd James Peale; ' 59 Radcliffe Graduate Becomes Fiance of Harvard Alumnus | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-rialto-on-with-dance-the-rialto-on-with-the-dance.html | The Rialto: On With 'Dance'; The Rialto: On With the 'Dance' | True | By Lewis Funke | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/graduate-of-cornell-to-wed-helen-fish-.html | Graduate of Cornell To Wed Helen Fish ' | True | Splal to Fl New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/speaking-of-books-modern-hebrew-poets-hebrew-poets-hebrew-poets.html | SPEAKING OF BOOKS: Modern Hebrew Poets; Hebrew Poets Hebrew Poets Hebrew Poets | True | By Stanley Burnshaw | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/child-to-mrs-handwerkl.html | Child to Mrs. Handwerkl | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/eminent-american-painter-revived.html | Eminent American Painter Revived | True | S.P | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MICHAEL COHEN. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/shooting-suspect-in-queens-sought-search-is-pressed-for-man-who.html | SHOOTING SUSPECT IN QUEENS SOUGHT; Search Is Pressed for Man Who Wounded Patrolman | True | By Alfred E. Clark | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/brian-beattie-named-dartmouth-ski-captain.html | Brian Beattie Named Dartmouth Ski Captain | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/bahamas-setting-hooks-for-yachtsmen-cost-and-climate-are-used-as.html | Bahamas Setting Hooks for Yachtsmen; COST AND CLIMATE ARE USED AS BAIT | True | By Werner Bamberger | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/2000mph-mark-is-set-by-us-jet-president-reports-yf12a-broke-2.html | 2,000-M.P.H. MARK IS SET BY U.S. JET; President Reports YF-12A Broke 2 Soviet Records 2,000-M.P.H. MARK IS SET BY U.S. JET | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-3--no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/angels-trim-as-31.html | Angels Trim A's 3-1 | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/springtime-in-rockies-is-snowtime.html | SPRINGTIME IN ROCKIES IS SNOWTIME | True | By Jack Goodman | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rosemary-wenke-wed-i-to-patrick-m-cannorl.html | IRosemary Wenke Wed i [ To Patrick M. Cannorl | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/industry-is-beating-a-path-to-miami-area-is-leading-us-in-rate-of.html | Industry Is Beating a Path to Miami; Area Is Leading U.S. in Rate of Rise for Factories INDUSTRY BEATS A PATH TO MIAMI | True | By Leonard Sloanespecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/john-lewis-gallagher-weds-miss-mary-pfohl.html | John Lewis Gallagher Weds Miss Mary Pfohl | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/peace-corpsmen-in-thailand.html | Peace Corpsmen in Thailand | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/us-sends-supplies-to-aid-dominicans.html | U.S. SENDS SUPPLIES TO AID DOMINICANS | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/john-mcnamara-yiance-of-fl_or_ence__-gol__dmann.html | John McNamara Yiance Of Fl_or_ence __Gol__dmann | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-marcia-meserve-married-on-li-bride-ot-michael-poutiatine-a.html | Miss Marcia Meserve Married on L.I.; Bride ot Michael S*. Poutiatine, a Yale Graduate of '57 | True | Special to The New. York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/big-red-triumphs-by-half-a-length-cornell-rallies-to-vanquish-navy.html | BIG RED TRIUMPHS BY HALF A LENGTH; Cornell Rallies to Vanquish Navy Oarsmen -- Syracuse 3d in Goes Trophy Race | True | By Allison Danzig | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/finsterwald-philippine-loser.html | Finsterwald Philippine Loser | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/-snakeye-bomb-among-bizarre-weapons-being-tested-by-us-freefall.html | ' Snakeye' Bomb Among Bizarre Weapons Being Tested By U.S.; Free-Fall Explosive Is Already in Use in Vietnam War | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mailings-from-china.html | Mailings From China | True | WESLEY B. SMITH | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/army-routs-manhattan.html | Army Routs Manhattan | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ansonia-wire-elects-chief.html | Ansonia Wire Elects Chief | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/model-airplane-craze-creates-new-kind-of-suburban-widow.html | Model Airplane Craze Creates New Kind of Suburban 'Widow' | True | By Byron Porterfieldspecial To the New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ford-vanquishes-orioles-here-94-goes-route-fanning-9-as-mates-pound.html | FORD VANQUISHES ORIOLES HERE, 9-4; Goes Route, Fanning 9, as Mates Pound Out 12 Hits -- Kubek Gets Homer FORD OF YANKEES TOPS ORIOLES, 9-4 | True | By Joseph Durso | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/vietnam-in-or-out.html | VIETNAM -- IN OR OUT? | True | GEORGE FEIFER. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/a-lady-beats-the-drums.html | A Lady Beats the Drums | True | By Richard Shepard | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/santana-and-arilla-romp.html | Santana and Arilla Romp | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/increase-noted-in-infant-deaths-association-plans-drive-to-fight.html | INCREASE NOTED IN INFANT DEATHS; Association Plans Drive to Fight Problem in Cities | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/capt-chp-coster.html | CAPT. C.H.P. COSTER | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/new-york-lacrosse-club-to-play-long-island-today.html | New York Lacrosse Club To Play Long Island Today | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/fathometer-depth-sounder-aids-building-of-new-tunnel.html | Fathometer Depth Sounder Aids Building of New Tunnel | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/lionel-jersey-plant-struck.html | Lionel Jersey Plant Struck | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sofia-offends-us-official.html | Sofia Offends U.S. Official | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/conditions-on-talks-listed-by-cambodia.html | CONDITIONS ON TALKS LISTED BY CAMBODIA | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/too-much-power-harmful-is-smaller-outboard-craft.html | Too Much Power Harmful In Smaller Outboard Craft | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/turk-suggests-cyprus-talks-on-a-parliamentary-level.html | Turk Suggests Cyprus Talks On a Parliamentary Level | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/special-to-the-new-york-times.html | Special To The New York Times | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/dell-gains-tennis-final.html | Dell Gains Tennis Final | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/authors-query-97197321.html | Author's Query | True | MRS. D.L. GOLAN | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/elevator-operator-slain.html | Elevator Operator Slain | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hilton-luncheon-may-10-to-benefit-eye-care-group-fight-for-sight.html | Hilton Luncheon May 10 to Benefit Eye Care Group; Fight for Sight League 'Daisy Spring' Fete to Be Held in Ballroom | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/race-and-the-poll-tax.html | Race and the Poll Tax | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/features-of-ny-annual.html | Features of N.Y. Annual | True | By Herbert O. Bardes | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/observer-kremlin-esthetics.html | Observer: Kremlin Esthetics | True | By Russell Baker | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/westchester-westchesters-2boat-families-make-facilities-hard-to.html | Westchester; Westchester's 2-Boat Families Make Facilities Hard to Find | True | By Merrill Folsom | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mrs-oherron-has-child.html | Mrs. O'Herron Has Child | True | Special to The New York Times | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/times-news-service-opens-europe-cable.html | TIMES NEWS SERVICE OPENS EUROPE CABLE | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/baltimore-port-handbook-out.html | Baltimore Port Handbook Out | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/sports-academy-to-salute-stars-30-athletes-and-teams-will-be.html | SPORTS ACADEMY TO SALUTE STARS; 30 Athletes and Teams Will Be Honored Tomorrow | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/miss-valerie-a-odea-will-be-wed-in-june-.html | Miss Valerie A. o"Dea' Will Be Wed in june / | True | Special toThq New york Times, -: | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/libraries-to-offer-dramatic-readings.html | LIBRARIES TO OFFER DRAMATIC READINGS | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/rosalee-bassill-engaged.html | Rosalee Bassill Engaged | True | Special to The New York Time3 | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/karen-buell-is-bride-of-robert-allan-gaic.html | Karen Buell Is Bride Of Robert Allan Gale | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/suzanne-lawrence-to-wed.html | Suzanne Lawrence to Wed | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/german-shepherd-dog-fixture-is-no-longer-a-oneman-show.html | German Shepherd Dog Fixture Is No Longer a One-man Show | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/college-regatta-scheduled.html | College Regatta Scheduled | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/grant-to-brooklyn-poly.html | Grant to Brooklyn Poly | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/tips-to-keep-boat-from-going-awry-points-listed-for-protection-of.html | TIPS TO KEEP BOAT FROM GOING AWRY; Points Listed for Protection of Craft in a Rough Harbor | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/mrs-scott-to-get-steeplechase-prize.html | Mrs. Scott to Get Steeplechase Prize | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/the-indians-could-have-used-him-mordentes-prowess-in-lacrosse.html | The Indians Could Have Used Him; Mordente's Prowess in Lacrosse Threat to Hofstra Rivals | True | By Richard Gutwillig | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/spanish-demonstrators-balked.html | Spanish Demonstrators Balked | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/ifrances-fisher-engaged-to-wed-wiiliam-mitchjr-senior-at.html | i!Frances Fisher Engaged to Wed William Mitch.Jr. Senior at Medical SchoolP; Bi' Nuptials in August-/ 2J ,".; | True | SPecial to The New York Times ' | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/space-scientists-fire-pellet-25300-miles-per-hour.html | Space Scientists Fire Pellet 25,300 Miles per Hour | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/linnae-m-anderson.html | Linnae M. Anderson | True | [ I Special to The :,;ew York Times . .[ | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/no-time-for-bitterness.html | No Time for Bitterness | True | By Ira Peck | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/hulme-triumphs-with-a-brabham-hobbs-places-second-after-judges.html | HULME TRIUMPHS WITH A BRABHAM; Hobbs Places Second After Judges Reject His Protest | True | | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-02 | 1965-05-02 | https://www.nytimes.com/1965/05/02/archives/monetary-reform.html | Monetary Reform | True | ALBERT G. LEE Jr. | 1993-05-05 | RE0000622411 | B00000185753 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/antipoverty-aide-sees-movement-staff-director-here-says-program-is.html | ANTIPOVERTY AIDE SEES 'MOVEMENT'; Staff Director Here Says Program Is on Target | True | By Clayton Knowles | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/pollution-of-air.html | Pollution of Air | True | ARTHUR J. BENLINE Commissioner, Department of Air Pollution Control | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/woman-bowler-sets-2-records.html | Woman Bowler Sets 2 Records | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/go-bump-extends-run-at-cut-rates.html | GO BUMP' EXTENDS RUN AT CUT RATES | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/oas-begins-work-team-of-5-on-island-on-peace-mission-sniping.html | O.A.S. BEGINS WORK; Team of 5 on Island on Peace Mission -- Sniping Continues | True | By Peter Kihss | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mother-and-3-children-die-as-house-in-jersey-burns.html | Mother and 3 Children Die As House in Jersey Burns | Special to The New York Times | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/baldwinwallace-sets-back-roosevelt-on-college-bowl.html | Baldwin-Wallace Sets Back Roosevelt on 'College Bowl' | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/state-constitutional-chaos.html | State Constitutional Chaos | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mcdermott-plans-barge.html | McDermott Plans Barge | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/st-regis-sold-but-it-will-remain-a-pillar-of-elegance-st-regis.html | St. Regis Sold, but It Will Remain a Pillar of Elegance; ST. REGIS, SYMBOL OF ELEGANCE, SOLD | True | By Farnsworth Fowle | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/nickerson-charges-prosecutor-used-office-to-commit-crime-nickerson.html | Nickerson Charges Prosecutor Used Office to Commit 'Crime'; NICKERSON SCORES PROSECUTOR 'PLOT' | True | By Roy R. Silver | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/four-general-partners-admitted-by-f-eberstadt.html | Four General Partners Admitted by F. Eberstadt | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/labor-lobbyists-in-capital.html | Labor Lobbyists in Capital | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/as-end-7-game-losing-streak-beat-angels-95-after-108-loss.html | A's End 7-Game Losing Streak, Beat Angels, 9-5, After 10-8 Loss | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/puerto-ricans-open-office.html | Puerto Ricans Open Office | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/poetic-prose-and-ludicrous-drivel.html | Poetic Prose and Ludicrous Drivel | True | By Orville Prescott | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/coat-and-suit-drive-is-planned-for-fall.html | COAT AND SUIT DRIVE IS PLANNED FOR FALL | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/stand-by-bourguiba-smashes-hope-of-arabic-unity.html | Stand by Bourguiba Smashes Hope of Arabic Unity | True | By Hedrick Smith | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/maritime-union-extends-pickets-in-tow-line-dispute.html | Maritime Union Extends Pickets in Tow Line Dispute | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/communist-economic-disunity.html | Communist Economic Disunity | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/uns-command-assails-korean-attack-on-rb47.html | U.N.'s Command Assails Korean Attack on RB-47 | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/li-lacrosse-club-victor-199.html | L.I. Lacrosse Club Victor, 19-9 | Special to The New York Times | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/5th-year-marked-by-fantasticks-off-broadway-show-now-7th-among-long.html | 5TH YEAR MARKED BY 'FANTASTICKS'; Off Broadway Show Now 7th Among Long Runs | True | By Sam Zolotow | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/us-navy-planes-sent-out-on-raids-against-vietcong-us-navy-planes.html | U.S. Navy Planes Sent Out on Raids Against Vietcong; U.S. NAVY PLANES ATTACK VIETCONG | True | By Jack Langguth | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/shippers-oppose-waterfront-bill-association-opposes-section.html | SHIPPERS OPPOSE WATERFRONT BILL; Association Opposes Section Limiting Port Watchdog | True | By George Horne | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/whaling-controls-asked-by-14-nations.html | Whaling Controls Asked by 14 Nations | True | By John Hillabyspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/princess-irene-gets-cheers-from-40000.html | PRINCESS IRENE GETS CHEERS FROM 40,000 | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bourguiba-calls-nassers-goal-dictatorship-over-arab-world-tunisian.html | Bourguiba Calls Nasser's Goal Dictatorship Over Arab World; TUNISIAN LEADER ACCUSES NASSER | True | By United Press International | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N, | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/cornell-dinghies-capture-ivy-league-championship.html | Cornell Dinghies Capture Ivy League Championship | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/benefit-set-in-eastchester.html | Benefit Set in Eastchester | Special to The New York Times | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/do-not-pass-go-closes.html | Do Not Pass Go' Closes | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bonn-defense-minister-ends-talks-in-portugal.html | Bonn Defense Minister Ends Talks in Portugal | Special to The New York Times | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/advertising-to-listeners-out-in-radioland.html | Advertising To Listeners Out in Radioland | True | By Walter Carlson | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/hughes-kent.html | Hughes -- 'Kent' | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/louis-danto-sings-belcanto-program.html | LOUIS DANTO SINGS BELCANTO PROGRAM | True | HOWARD KLEIN. | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/fisher-is-loser-in-both-contests-reds-8-run-fifth-decides-opener.html | FISHER IS LOSER IN BOTH CONTESTS; Reds' 8-Run Fifth Decides Opener -- Mets Get Six in Sixth Inning of Finale | True | By Leonard Koppettspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/arthirkleeah-banker-75-dead-uxhead-of-colonial-trust-foreigntrade.html | ARTHIRKLEEAH, BANKER, 75, DEAD; ux*Head of Colonial Trust, Foreign-Trade Specialist I | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/pope-voices-hope-of-dominican-peace.html | POPE VOICES HOPE OF DOMINICAN PEACE | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/fino-drops-support-for-all-foreign-aid.html | FINO DROPS SUPPORT FOR ALL FOREIGN AID | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/lawyer-to-sue-us-over-iww-listing.html | LAWYER TO SUE U.S. OVER I.W.W. LISTING | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/medicalaid-program-for-dominicans-began.html | Medical-Aid Program For Dominicans Began | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/strike-in-glove-industry-ends-as-union-accepts-new-pact.html | Strike in Glove Industry Ends As Union Accepts New Pact | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ellen-s-carter-is-bride-of-richard-wiesenthal.html | Ellen S. Carter Is Bride Of Richard Wiesenthal | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/china-asserts-soviet-joins-us-in-vietnam-swindle.html | China Asserts Soviet Joins U.S. in Vietnam 'Swindle' | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/harriman-in-peru-seeks-support-of-latins-for-dominican-policy-of-us.html | Harriman, in Peru, Seeks Support of Latins for Dominican Policy of U.S. | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/income-lifted-68-by-northern-power.html | Income Lifted 6.8% By Northern Power | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/abraham-straus-going-to-the-north-shore-largest-branch-will-open.html | Abraham & Straus Going to the North Shore; Largest Branch Will Open Thursday in Manhasset Area A. & S. SET TO ADD LONG ISLAND UNIT | True | By Isadore Barmash | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/johnson-picks-tourism-aide.html | Johnson Picks Tourism Aide | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/johnson-rejoining-mpa-as-film-export-director.html | Johnson Rejoining M.P.A. As Film Export Director | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/israel-feeling-safer-with-uar-army-busy-in-yemen.html | Israel Feeling Safer With U.A.R. Army Busy in Yemen | True | By Drew Middleton | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bonavena-wins-by-knockout.html | Bonavena Wins by Knockout | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/oliver-e-mount.html | OLIVER E. MOUNT | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/san-francisco-symphony-lists-196566-premieres.html | San Francisco Symphony Lists 1965-66 Premieres | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/off-broadway-revue-is-set-by-barr-wilder-and-albee.html | Off Broadway Revue Is Set By Barr, Wilder and Albee | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/catholics-planning-activities-for-poor.html | CATHOLICS PLANNING ACTIVITIES FOR POOR | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/stewart-bryan.html | STEWART BRYAN | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/sports-of-the-times-the-forgotten-favorite.html | Sports of The Times; The Forgotten Favorite | True | By Arthur Daley | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/text-of-johnsons-address-on-us-moves-in-the-conflict-in-the.html | Text of Johnson's Address on U.S. Moves in the Conflict in the Dominican Republic | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dollin-sails-mabel-to-an-easy-victory.html | DOLLIN SAILS MABEL TO AN EASY VICTORY | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/tv-series-about-music-of-20s-to-have-aaron-copland-as-host.html | TV Series About Music of 20's To Have Aaron Copland as Host | True | By Paul Gardner | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/pfizer-acquires-us-vitamin-unit-cyanamid-purchases-preen-in-a-stock.html | PFIZER ACQUIRES U.S. VITAMIN UNIT; Cyanamid Purchases Preen in a Stock Transaction | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/israels-birthday-celebrated-here-independence-cited-by-8000-youths.html | ISRAEL'S BIRTHDAY CELEBRATED HERE; Independence Cited by 8,000 Youths in Central Park | True | By Irving Spiegel | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/june-elvidge.html | JUNE ELVIDGE | True | Special to The Ifew York Time | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/art-an-even-better-spanish-display-goyas-again-star-in-exhibition-at.html | Art: An Even Better Spanish Display; Goyas Again Star in Exhibition at Fair | True | By John Canaday | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/triangle-conduit-picks-chief.html | Triangle Conduit Picks Chief | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/richeys-capture-texas-net-titles-richardson-and-miss-smith-upset-in.html | RICHEYS CAPTURE TEXAS NET TITLES; Richardson and Miss Smith Upset in Dallas Finals | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mcoveys-homer-tops-dodgers-42-giant-stars-second-clout-of-game.html | M'COVEY'S HOMER TOPS DODGERS, 4-2; Giant Star's Second Clout of Game Decisive in 10th | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/minister-denies-pakistan-used-us-arms-in-rann.html | Minister Denies Pakistan Used U.S. Arms in Rann | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/artist-fiddles-with-puzzle-on-the-roof.html | Artist Fiddles With Puzzle on the Roof | True | By Rita Reif | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/cubs-and-jackson-beat-houston-63-4run-3d-seals-astro-loss-after-10.html | CUBS AND JACKSON BEAT HOUSTON, 6-3; 4-Run 3d Seals Astro Loss After 10 Victories in Row | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/celler-plans-bill-to-give-us-advance-notice-of-mergers.html | Celler Plans Bill to Give U.S. Advance Notice of Mergers | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/scientistexecutive-joseph-vincent-charyk.html | Scientist-Executive; Joseph Vincent Charyk | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/college-promotes-margolin.html | College Promotes Margolin | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/strict-parking-fines.html | Strict Parking Fines | True | PHILIP F. ROSMARIN | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/hoffa-pledges-aid-to-chicago-cabbies.html | HOFFA PLEDGES AID TO CHICAGO CABBIES | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/gentner-wins-college-bowling.html | Gentner Wins College Bowling | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/castro-exploits-criticism-of-us-tries-to-shift-latin-opinion.html | CASTRO EXPLOITS CRITICISM OF U.S.; Tries to Shift Latin Opinion -- Praises Chile's Stand | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/hudson-bay-raises-price.html | Hudson Bay Raises Price | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/roberts-defeats-yankees-50-after-orioles-take-10inning-opener-42.html | Roberts Defeats Yankees, 5-0, After Orioles Take 10-Inning Opener, 4-2; 38-YEAR-OLD STAR GETS 42D SHUTOUT His 274th Triumph Defeats Downing -- Reniff Fails in Relief of Stottlemyre | True | By Joseph Durso | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/founder-of-college-to-get-award.html | Founder of College to Get Award | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/lawrence-c-knowles.html | LAWRENCE C, KNOWLES | True | peCJ&]:tO Ire w York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/plans-are-outlined-for-pepsi-merger.html | PLANS ARE OUTLINED FOR PEPSI MERGER | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/the-new-ms-nova-scotia-is-due-at-halifax-on-friday.html | The New M.S. Nova Scotia Is Due at Halifax on Friday | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/us-seeks-cooperation.html | U.S. Seeks Cooperation | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/police-seize-man-in-100shot-battle.html | POLICE SEIZE MAN IN 100-SHOT BATTLE | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/new-fair-pavilion-dedicated-to-un-exsierra-leone-building-to.html | NEW FAIR PAVILION DEDICATED TO U.N.; Ex-Sierra Leone Building to Promote World Body | True | By Tania Long | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/10000-on-strike-in-garment-area-union-seeking-wage-rise-at-1200.html | 10,000 ON STRIKE IN GARMENT AREA; Union Seeking Wage Rise at 1,200 Companies | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/aid-for-subway-riders.html | Aid for Subway Riders | True | WILLIAM D. SCOTT Jr. | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/cbs-is-only-tv-network-to-carry-speech-live.html | C.B.S. Is Only TV Network to Carry Speech Live | True | JACK GOULD. | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/backs-un-school-on-welfare-island.html | Backs U.N. School on Welfare Island | True | PAULINE AMES PLIMPTON | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/usamerican-export-lines-open-joint-capital-office.html | U.S.-American Export Lines Open Joint Capital Office | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/coast-diving-stars-triumph.html | Coast Diving Stars Triumph | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/queens-y-building-opens.html | Queens "Y' Building Opens | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dinner-to-provide-funds-for-school.html | Dinner to Provide Funds for School | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/amos-f-dixon-engineer-dead-wasassemblymanin_newjersey.html | Amos F. Dixon, Engineer, Dead; Was Assemblymanin _NewJersey | True | xal to Tile Nq' York 'ms [ | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-wakeman-1959-debutante-will-be-married-fiancee-of-james-e-c.html | Miss Wakeman, 1959 Debutante, Will Be Married'; Fiancee of James E. C. Walker, Physician-Naptials on July 11 | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/compton-agency-names-4-senior-vice-presidents.html | Compton Agency Names 4 Senior Vice Presidents | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/age-and-youth-match-strides-in-bronx-walk.html | Age and Youth Match Strides in Bronx Walk | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/state-republicans-form-a-club-to-raise-funds.html | State Republicans Form A Club to Raise Funds | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dapper-dan-to-test-lucky-debonair-in-preakness-bold-lad-rests-for.html | Dapper Dan to Test Lucky Debonair in Preakness; Bold Lad Rests for Belmont; TOM ROLFE DUE AT PIMLICO, TOO Lucky Debonair Is Expected to Run in Belmont Stakes | True | By Joe Nicholsspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/most-us-nationals-evacuated-by-navy.html | MOST U.S. NATIONALS EVACUATED BY NAVY | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/hellerlevin.html | HellerLevin | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/woman-shopper-is-seeking-style-for-all-seasons.html | Woman Shopper Is Seeking Style For All Seasons | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/steel-men-doubt-shipment-slump-see-relatively-heavy-flow-in-next-4.html | STEEL MEN DOUBT SHIPMENT SLUMP; See Relatively Heavy Flow in Next 4 Months Despite Interim Labor Accord | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/more-marines-embark.html | More Marines Embark | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/top-of-the-fair-is-tops-at-the-fair-reopened-restaurant-is-worth-a.html | Top of the Fair Is Tops at the Fair; Reopened Restaurant Is Worth a Visit in Its Own Right | True | By Craig Claiborne | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/th-fitzgerald-reelected-by-the-stagehands-union.html | T.H. Fitzgerald Re-elected By the Stagehands' Union | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/twins-split-pair-with-white-sox-minnesota-wins-32-in-10th-then.html | TWINS SPLIT PAIR WITH WHITE SOX; Minnesota Wins, 3-2, in 10th Then Drops 5-4 Decision | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/shattered-santo-domingo-lives-in-fear-of-the-sniper-bullets-are.html | Shattered Santo Domingo Lives in Fear of the Sniper; Bullets Are an Ever-Present Reminder of Strife in Crippled City -- Peace Corps Workers Aid in Hospitals | True | By Tad Szulc | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/corporate-bond-market-facing-a-heavy-schedule-of-offerings.html | Corporate Bond Market Facing A Heavy Schedule of Offerings; CORPORATE BONDS FACE HEAVY WEEK | True | By John H. Allan | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/copper-price-rise-spreads-quickly-onecent-increase-is-made-to-36.html | COPPER PRICE RISE SPREADS QUICKLY; One-Cent Increase Is Made to 36 Cents Per Pound in Chile and Zambia EXPORTS ARE AFFECTED Anaconda and Kennacott Hit by Move -- Two Groups in Africa Lift Price | True | By James J. Nagle | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/johnson-is-first-in-500mile-race-drives-ford-to-victory-with-rally.html | JOHNSON IS FIRST IN 500-MILE RACE; Drives Ford to Victory With Rally in $27,000 Event | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dominican-troop-buildup.html | Dominican Troop Build-Up | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/14date-tv-slate-in-football-set-nbcs-first-game-to-be-tulsahouston.html | 14-DATE TV SLATE IN FOOTBALL SET; N.B.C.'s First Game to Be Tulsa-Houston Sept. 11 | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/marilynn-smith-wins-by-stroke-eagle-on-17th-in-carolina-golf-beats.html | MARILYNN SMITH WINS BY STROKE; Eagle on 17th in Carolina Golf Beats Miss Rawls | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/kennedy-inspects-hudsons-blight-he-finds-rockland-section-littered.html | KENNEDY INSPECTS HUDSON'S BLIGHT; He Finds Rockland Section Littered With Garbage | True | By Philip Benjamin | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/wallace-invitation-to-editors-called-propaganda-gesture.html | Wallace Invitation to Editors Called Propaganda Gesture | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/moses-hails-job-done-by-police-also-assails-left-wingers-in-talk-to.html | MOSES HAILS JOB DONE BY POLICE; Also Assails Left Wingers in Talk to St. George Men | True | By Franklin Whitehouse | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/philippines-sets-wage-floor.html | Philippines Sets Wage Floor | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/thant-comments-in-geneva.html | Thant Comments in Geneva | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/latins-aid-asked-hemisphere-is-urged-to-join-to-prevent-another.html | LATINS' AID ASKED; Hemisphere Is Urged to Join to Prevent 'Another Cuba' Johnson Says Rads Took Over Revolt | True | By Max Frankelspecial To The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/us-identifies-3-soldiers-killed-in-dominican-strife.html | U.S. Identifies 3 Soldiers Killed in Dominican Strife | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/benjamin-peabody-headed-coffee-and-sug_-ar-e__xxchange-.html | Benjamin Peabody, Headed 'Coffee and Sug_ ar E__xxchange' | True | SpedIl to The New York Times [ | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/canadiens-cup-runneth-over-big-prize-is-theirs-again-and-it-isnt.html | Canadiens' Cup Runneth Over; Big Prize Is Theirs Again, and It Isn't Taken Lightly | True | By Gerald Eskenazi | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/cape-cod-blazes-halted.html | Cape Cod Blazes Halted | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/jane-hartman-wins-college-net-crown.html | JANE HARTMAN WINS COLLEGE NET CROWN | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/danish-brewery-men-strike.html | Danish Brewery Men Strike | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/fans-arise-its-mets-vs-yanks-tonight.html | Fans Arise! It's Mets vs. Yanks Tonight | True | By Robert Lipsyte | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/democrats-press-districting-plan-mapmakers-in-albany-race-wednesday.html | DEMOCRATS PRESS DISTRICTING PLAN; Mapmakers in Albany Race Wednesday Deadline to Get Assembly Program | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dr-margaret-klumpp.html | DR. MARGARET KLUMPP | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/13-hikers-die-in-japans-alps.html | 13 Hikers Die in Japan's Alps | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/vietnam-gives-us-war-laboratory-pentagon-studies-results-of-its.html | VIETNAM GIVES U.S. 'WAR LABORATORY'; Pentagon Studies Results of Its Tactics in Combat | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/nuns-find-miss-loren-unfit-for-saint-role.html | Nuns Find Miss Loren Unfit for Saint Role | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/staebler-wins-seat-on-democratic-unit.html | STAEBLER WINS SEAT ON DEMOCRATIC UNIT | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/escaping-prisoner-killed.html | Escaping Prisoner Killed | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dickinson-repeats-immorality-charge.html | DICKINSON REPEATS IMMORALITY CHARGE | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/vietnam-policy-of-us-assailed-bosley-urges-abandonment-of-messianic.html | VIETNAM POLICY OF U.S. ASSAILED; Bosley Urges Abandonment of 'Messianic Complex' | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-doyle-wins-horse-show-title-leads-two-working-hunter-classes.html | MISS DOYLE WINS HORSE SHOW TITLE; Leads Two Working Hunter Classes at Huntington | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bonner-defends-merchant-fleet-rebuts-admirals-criticism-of-war-game.html | BONNER DEFENDS MERCHANT FLEET; Rebuts Admiral's Criticism of War Game Showing | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-craig-fiancee-of-john-gribbd-3d.html | Miss Craig Fiancee Of John Gribbd 3d | True | Special to The New York Times J | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/copterplane-collision-is-fatal-to-3-upstate.html | Copter-Plane Collision Is Fatal to 3 Upstate | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/show-magazine-may-be-dropped-buyer-sought-as-last-hope-of-continued.html | SHOW MAGAZINE MAY BE DROPPED; Buyer Sought as Last Hope of Continued Publication | True | By Leonard Sloane | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/spellman-76-tomorrow-blesses-school-building.html | Spellman, 76 Tomorrow, Blesses School Building | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ford-testing-wrist-steering-system.html | Ford Testing Wrist Steering System | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/denmark-is-vexed-by-severe-inflation.html | Denmark Is Vexed By Severe Inflation | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/feraldine-wenkert-bride-in-new-haven.html | feraldine Wenkert Bride in New Haven | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/voting-age-of-18-urged.html | Voting Age of 18 Urged | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/cards-beat-pirates-twice-95-and-54.html | CARDS BEAT PIRATES TWICE, 9-5 AND 5-4 | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/quake-shakes-central-chile.html | Quake Shakes Central Chile | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/risks-in-our-policy.html | Risks in Our Policy | True | MICHAEL LEISERSON | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/early-bird-relay-links-2-continents-with-live-tv-show-early-bird.html | Early Bird Relay Links 2 Continents With Live TV Show; Early Bird Satellite Links 2 Continents With Live Television MILLIONS UNITED IN HOUR PROGRAM Exchange Marks Opening of Commercial Network for Relays Over Atlantic | True | By Jack Gould | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/first-marine-tank-patrol.html | First Marine Tank Patrol | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/jim-kings-pop-foul-single-give-senators-a-sweep-over-indians.html | Jim King's Pop Foul, Single Give Senators a Sweep Over Indians | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/tommy-davis-of-dodgers-out-for-3-months-with-fracture.html | Tommy Davis of Dodgers Out For 3 Months With Fracture | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/end-papers-the-assassination-and-history-of-the-conspiracy-illus.html | End Papers; THE ASSASSINATION AND HISTORY OF THE CONSPIRACY. Illus. 189 pages. Hobbs, Dorman. Paper, $2.95. MASK FOR TREASON: The Lincoln Murder Trial. By Vaughan Shelton. 480 pages. Stackpole. $14.95. ABRAHAM LINCOLN'S PHILOSOPHY OF COMMON SENSE: An Analytical Biography of a Great Mind. By Edward J. Kempf. 3 vols., boxed. 1,443 pages. New York Academy of Sciences. $30. the set. LINCOLN AND THE POETS. Edited by William W. Betts Jr. 140 pages. University of Pittsburgh. $2.50. | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/newspaper-labor-peace.html | Newspaper Labor Peace | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/soviet-critics-are-not-amused-hit-cowboy-spoof-bites-the-dust.html | Soviet Critics Are Not Amused; Hit Cowboy Spoof Bites the Dust | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/kathryn-grad-is-wed-to-arthur-iv-balinkie.html | Kathryn Grad Is Wed To Arthur IV]. Balinkie | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/judicial-reforms-urged-in-report-columbia-talks-on-courts-propose.html | JUDICIAL REFORMS URGED IN REPORT; Columbia Talks on Courts Propose Wide Changes | True | By Thomas Buckley | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/imrs-melvin-d-chapman-an-importer-of-furniture.html | IMrs. Melvin' D. Chapman, An Importer .of Furniture | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/maltese-is-best-in-844dog-show-ch-aennchens-sari-dancer-wins-penn.html | MALTESE IS BEST IN 844-DOG SHOW; Ch. Aennchen's Sari Dancer Wins Penn Treaty Fixture | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/women-experiencing-weightlessness-on-earth.html | Women Experiencing Weightlessness on Earth | True | By Bernadine Morris | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bauer-of-st-johns-does-1489-and-a-brooding-face-vanishes.html | Bauer of St. John's Does 1:48.9 And a Brooding Face Vanishes | True | By Frank Litsky | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/russell-faces-battle-to-keep-johnston-senate-seat.html | Russell Faces Battle to Keep Johnston Senate Seat | True | By Roy Reed | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/new-president-named-by-dreyfus-fund-inc.html | New President Named By Dreyfus Fund, Inc. | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/a-showing-of-shoes.html | A Showing of Shoes | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/davidoff-beats-eisenberg-in-aau-handball-final.html | Davidoff Beats Eisenberg In A.A.U. Handball Final | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/thant-halts-trip-for-session-today-returns-for-councils-debate-on.html | THANT HALTS TRIP FOR SESSION TODAY; Returns for Council's Debate on Dominican Conflict -- Cuba Asks to Speak THANT HALTS TRIP FOR SESSION TODAY | True | By Kathleen McLaughlinspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/screvane-urges-tax-plan-for-retired-city-employes.html | Screvane Urges Tax Plan For Retired City Employes | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/sermon-stresses-homage-to-mary-obrien-says-motherhood-inspired-may.html | SERMON STRESSES HOMAGE TO MARY; O'Brien Says Motherhood Inspired 'May' Encyclical | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/book-sale-will-aid-smith.html | Book Sale Will Aid Smith | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/investing-trust-looms-in-canada-us-concerns-taking-over-companies.html | INVESTING TRUST LOOMS IN CANADA; U.S. Concerns Taking Over Companies Are Affected | True | By John M. Lee | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/goldberg-calls-for-un-panel-to-expose-religious-prejudice-at-dinner.html | Goldberg Calls for U.N. Panel To Expose Religious Prejudice; At Dinner of Jewish Center, Justice Urges Security for All Minorities | True | By George Dugan | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/brooklyn-heights-a-heritage.html | Brooklyn Heights -- A Heritage | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/flea-market-enjoys-busy-day-concessions-draw-6514-with-unusual.html | Flea Market Enjoys Busy Day; Concessions Draw 6,514 With Unusual Display of Wares | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/home-products-elects.html | Home Products Elects | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mare-captures-5-blue-ribbons-madam-wins-sleepy-hollow-working.html | MARE CAPTURES 5 BLUE RIBBONS; Madam Wins Sleepy Hollow Working Hunter Crown | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/iranian-rulers-stop-in-paris.html | Iranian Rulers Stop in Paris | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/tiffany-files-statement-on-secondary-offering.html | Tiffany Files Statement On Secondary Offering | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-kansas-killed-in-crash.html | Miss Kansas Killed in Crash | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/vietnam-negotiations-the-key-log.html | Vietnam Negotiations: The Key Log | True | By Robert Kleiman | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/edward-l-wagner.html | EDWARD L. WAGNER | True | Spec&ld to Th New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/frederick-w-falk.html | FREDERICK W. FALK | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/councilmen-seek-to-curb-mayor-on-public-works.html | Councilmen Seek to Curb Mayor on Public Works | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/sahid-a-lian.html | SAHID A. LIAN | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/shell-chemical-makes-new-synthetic-rubber.html | Shell Chemical Makes New Synthetic Rubber | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/library-preparing-guide-to-its-research-collection.html | Library Preparing Guide To Its Research Collection | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/seven-drown-in-georgia-as-boat-upsets-in-lake.html | Seven Drown in Georgia As Boat Upsets in Lake | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/skateboards-take-the-spotlight-at-wesleyan-campus-is-setting-of-3way.html | Skateboards Take the Spotlight at Wesleyan; Campus Is Setting of 3-Way Competition in Sidewalk Sport | True | By Bernard Weinraub | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/two-die-in-auto-wreck.html | Two Die in Auto Wreck | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ball-says-us-will-seek-more-allied-aid-in-vietnam.html | Ball Says U.S. Will Seek More Allied Aid in Vietnam | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/blood-donors-needed.html | Blood Donors Needed | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/english-teachers-chided-in-report-few-in-high-schools-know-enough.html | ENGLISH TEACHERS CHIDED IN REPORT; Few in High Schools Know Enough About Subject, Study Group Contends | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/postworld-war-i-debts-and-reparations.html | Post-World War I Debts and Reparations | True | ELLIOT A. ROSEN Assistant Professor of History Rutgers-The State University | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bridge-artificial-bidders-outnumber-traditionalists-in-world-play.html | Bridge: Artificial Bidders Outnumber Traditionalists in World Play | True | By Alan Truscott | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/president-delays-on-fair-job-panel-failure-to-choose-members.html | PRESIDENT DELAYS ON FAIR JOB PANEL; Failure to Choose Members Worries Rights Leaders | True | By John Herbers Special To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/george-lawrence-gives-piano-recital.html | GEORGE LAWRENCE GIVES PIANO RECITAL | True | R.D.F. | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/james-edward-craven-marries-linda-schmitz.html | James Edward Craven Marries Linda Schmitz | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/navy-lacrossemen-will-bid-for-title.html | NAVY LACROSSEMEN WILL BID FOR TITLE | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/north-vietnam-files-protest.html | North Vietnam Files Protest | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/a-party-in-britain.html | A 'Party' in Britain | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/first-lady-visits-high-school-town-sees-friends-at-jefferson-tex.html | FIRST LADY VISITS HIGH SCHOOL TOWN; Sees Friends at Jefferson, Tex., Commemoration | True | By Nan Robertson | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/cairo-harassed-by-jet-troubles-german-experts-still-unable-to-crack.html | CAIRO HARASSED BY JET TROUBLES; German Experts Still Unable to Crack Sound Barrier | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/music-boulez-conducts-leads-bbc-symphony-in-new-york-debut.html | Music: Boulez Conducts; Leads B.B.C. Symphony in New York 'Debut' | True | By Harold C. Schonberg | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ottinger-delivers-talk-once-canceled-by-vfw.html | Ottinger Delivers Talk Once Canceled by V.F.W. | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-jane-hamilton-affianced-t-to-richard-fisk-bank-aidel.html | Miss Jane Hamilton Affianced t To Richard Fisk, Bank Aidel | True | Special to Tile New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/buddha-honored-by-church-here-harrington-draws-some-parallels-with.html | BUDDHA HONORED BY CHURCH HERE; Harrington Draws Some Parallels With Jesus | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-jane-m-stires-prospect_ire-bride.html | Miss Jane M. Stires Prospect_ire Bride | True | Special to The New York Time! I | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/rally-backs-dominican-move.html | Rally Backs Dominican Move | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/rock-hudson-will-film-story-of-tobruk-march.html | Rock Hudson Will Film Story of 'Tobruk' March | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/early-bird-is-12th-in-series-of-shots-active-repeater-principle-was.html | EARLY BIRD IS 12TH IN SERIES OF SHOTS; 'Active Repeater' Principle Was First Tested in 1958 | True | By Evert Clark | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/churchman-assails-bishop-pikes-stand.html | CHURCHMAN ASSAILS BISHOP PIKES STAND | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/help-for-425-agencies.html | Help for 425 Agencies | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/visiting-new-york.html | Visiting New York | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/wagner-victor-by-2-points-in-collegiate-sailing-meet.html | Wagner Victor by 2 Points In Collegiate Sailing Meet | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bob-crosbys-son-weds-actress.html | Bob Crosby's Son Weds Actress | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/82d-airborne-troops-arrive.html | 82d Airborne Troops Arrive | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/alvin-b-cliver.html | ALVIN B. CLIVER | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/1year-maturities-are-92065494569.html | 1-YEAR MATURITIES ARE $92,065,494,569 | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/six-die-in-montreal-crash.html | Six Die in Montreal Crash | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/beachwear-aground-on-stores-sand-bar.html | Beachwear Aground On Store's Sand Bar | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/french-horse-wins-in-milan.html | French Horse Wins in Milan | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/what-is-so-rare-as-a-day-in-june-on-the-2d-of-may.html | What Is So Rare As a Day in June On the 2d of May? | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/shriver-announces-new-yardstick-to-determine-the-standard-of.html | Shriver Announces New Yardstick to Determine the Standard of Poverty | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/4-police-stations-advanced-by-city-mayor-spurs-planning-or.html | 4 POLICE STATIONS ADVANCED BY CITY; Mayor Spurs Planning or Contracts on $5 Million Projects in 3 Boroughs | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/state-aide-backs-banks-expansion-wille-is-reported-in-favor-of.html | STATE AIDE BACKS BANKS EXPANSION; Wille Is Reported in Favor of Permitting City Banks to Add Suffolk Units LEGISLATION SUPPORTED Head of Senate Committee Says He Is 'Reluctant' to Rush Measure STATE AIDE BACKS BANKS EXPANSION | True | By Edward Cowan | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dock-supervisors-end-safety-course.html | DOCK SUPERVISORS END SAFETY COURSE | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/job-ino-picks-tavernongreen-for-annual-fete-may-festival-ball-is.html | J.O.B., Inc., Picks Tavern-on-Green For Annual Fete; May Festival Ball Is Set for the 20th - - Aides Named | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/shops-filled-with-treats-for-young.html | Shops Filled With Treats For Young | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/junkyard-survey-puts-texas-first-johnsons-state-is-most-in-need-of.html | JUNKYARD SURVEY PUTS TEXAS FIRST; Johnson's State Is Most in Need of Roadside Tidying | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/chess-never-underestimate-power-of-a-40yearold-regulation.html | Chess: Never underestimate Power Of a 40-Year-Old Regulation | True | By Al Horowitz | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/personal-finance-buying-fire-insurance.html | Personal Finance: Buying Fire Insurance | True | By Sal Nuccio | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ogrady-predicts-subway-fare-rise-of-2c-or-3c-in-66-transit.html | OGRADY PREDICTS SUBWAY FARE RISE OF 2C OR 3C IN '66; Transit Authority Chairman Says a Decision Must Be Made by End of Year CITES $33 MILLION LOSS New Revenue Source May Be Key — Studies Being Made to Bar Increase SUBWAY FARE RISE OF 2 OR 3C IS SEEN | True | By Martin Gansberg | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/jakarta-may-day-turn-to-the-left-official-celebration-shows-extent.html | JAKARTA MAY DAY TURN TO THE LEFT; Official Celebration Shows Extent of Sukarno Shift | True | By Neil Sheehan | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/quality-is-stressed-in-expanding-sales-of-childrens-wear.html | Quality Is Stressed In Expanding Sales Of Children's Wear | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/for-lynch-its-a-cinch.html | For Lynch It's a Cinch | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/palmer-cards-71-for-277-and-wins-tournament-of-champions-by-2.html | Palmer Cards 71 for 277 and Wins Tournament of Champions by 2 Strokes; RODRIGUEZ SECOND ON STRONG FINISH Gets 4 Birdies in Row at Las Vegas -- Nicklaus Is 13 Strokes Off Pace | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/alabama-trial-town-county-county-seats-whites-resent-the-attention-focused.html | Alabama Trial Town; County Seat's Whites Resent the Attention Focused Upon It | True | By Paul L. Montgomery | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/gall-sheriff-scores.html | Gall Sheriff Scores | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/britain-proposing-free-auto-trade-briton-proposing-free-auto-trade.html | Britain Proposing Free Auto Trade; BRITON PROPOSING FREE AUTO TRADE | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/sheldon-m-bonovitz-weds-janet-rubner.html | Sheldon M. Bonovitz Weds Janet Rubner | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/investment-concern-raises-its-earnings.html | INVESTMENT CONCERN RAISES ITS EARNINGS | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/peking-charges-us-perils-its-security-.html | PEKING CHARGES U.S. PERILS ITS SECURITY | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ben-bella-tempers-his-view-of-khider.html | BEN BELLA TEMPERS HIS VIEW OF KHIDER | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/top-athletes-to-get-awards-for-196465-here-tonight.html | Top Athletes to Get Awards For 1964-65 Here Tonight | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/gielgud-and-irene-worth-read-eliot-and-sitwell-in-a-tribute.html | Gielgud and Irene Worth Read Eliot and Sitwell in a Tribute | True | By Harry Gilroy | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/pickell-wins-stock-car-race.html | Pickell Wins Stock Car Race | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/dodd-links-vietnam-and-latin-troubles.html | DODD LINKS VIETNAM AND LATIN TROUBLES | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/canadians-picket-us-office.html | Canadians Picket U.S. Office | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/japan-advances-to-zone-cup-final-sweden-and-brazil-win-in-european.html | JAPAN ADVANCES TO ZONE CUP FINAL; Sweden and Brazil Win in European Zone Matches | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/relief-coordinator-named.html | Relief Coordinator Named | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/liberals-to-meet-on-poll-tax-fight-senate-bloc-to-decide-soon-on.html | LIBERALS TO MEET ON POLL TAX FIGHT; Senate Bloc to Decide Soon on Support for New Bill That Eliminates Ban LIBERALS TO MEET ON POLL TAX FIGHT | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mr-loppy-victor.html | Mr. Loppy Victor | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/bosch-holds-us-responsible.html | Bosch Holds U.S. Responsible | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/laver-wins-pro-tennis-tourney-by-beating-gonzalez-63-61-in-41.html | Laver Wins Pro Tennis Tourney by Beating Gonzalez, 6-3, 6-1, in 41 Minutes; ROSEWALL DOWNS GIMENO FOR THIRD | True | By John Rendel | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mississippi-rising-at-quincy-again-but-level-is-below-the-mark-set.html | MISSISSIPPI RISING AT QUINCY AGAIN; But Level Is Below the Mark Set Before Dike Broke | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/red-sox-set-back-tigers-21-103-jones-and-ryan-drive-in-7-between.html | RED SOX SET BACK TIGERS, 2-1, 10-3; Jones and Ryan Drive in 7 Between Them in Finale | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/rostow-arrives-in-seoul.html | Rostow Arrives in Seoul | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/loss-is-reported-by-helene-curtis-cosmetics-company-shows-drop-in.html | LOSS IS REPORTED BY HELENE CURTIS; Cosmetics Company Shows Drop in Sales for Year | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/i-archie-fuller-harris.html | I ARCHIE FULLER HARRIS | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/mckeon-blamed-for-killing-offtrack-betting-measure.html | McKeon Blamed for Killing Offtrack Betting Measure | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/newspaper-printers-and-engravers-ratify-pacts.html | Newspaper Printers and Engravers Ratify Pacts | True | By Damon Stetson | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/new-study-backs-a-cancer-theory-evidence-supports-view-of-disease-a.html | NEW STUDY BACKS A CANCER THEORY; Evidence Supports View of Disease as a Reversion | True | By John A. Osmundsenspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/alberta-m-welch.html | ALBERTA M. WELCH | True | ALBERTA M. WELCH | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/curtisswright-elects.html | Curtiss-Wright Elects | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/news-of-realty-leasehold-sold-playboy-magazine-acquires-landmark-in.html | NEWS OF REALTY: LEASEHOLD SOLD; Playboy Magazine Acquires Landmark in Chicago | True | By Glenn Fowler | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/hundreds-flee-in-hawaii-as-rain-sets-off-floods.html | Hundreds Flee in Hawaii As Rain Sets Off Floods | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/johnsons-charge-surprises-bosch-he-voices-skepticism-that-reds-took.html | JOHNSON'S CHARGE SURPRISES BOSCH; He Voices Skepticism That Reds Took Over Revolt | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/senator-becomes-ill.html | Senator Becomes Ill | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/ce-adm-william-scammelj-of-coast-guard-dies-at-75.html | ce Adm. William Scammel'j Of coast Guard Dies at 75' | True | Special to The New York Times / | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/miss-nancy-p-sind-wed-to-david-polley.html | Miss Nancy P. Sind Wed to David Polley | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/nuptials-for-nancy-fost.html | Nuptials for Nancy Fost | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/us-womens-five-beaten.html | U.S. Women's Five Beaten | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/kings-point-retains-crown-in-service-academy-sailing.html | Kings Point Retains Crown In Service Academy Sailing | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/nixon-backs-marine-role-in-dominican-emergency.html | Nixon Backs Marine Role In Dominican Emergency | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/a-hospital-view-of-vietnam-war-victims-of-both-sides-tax-efforts-of.html | A HOSPITAL VIEW OF VIETNAM WAR; Victims of Both Sides Tax Efforts of Volunteer Unit | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/alexander-edelstein.html | ALEXANDER EDELSTEIN | True | Seda! to The .ew York Time | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/riviera-fashions-for-us-beaches.html | Riviera Fashions For U.S. Beaches | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/hewlett-triumphs-in-10000meter-run.html | HEWLETT TRIUMPHS IN 10,000-METER RUN | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/antitrust-chief-against-concentration-of-power-turner-has-espoused.html | Antitrust Chief Against Concentration of Power; Turner Has Espoused View That Some Corporations Should Be Broken Up | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/race-issue-comes-to-british-police-absence-of-colored-men-on-forces.html | RACE ISSUE COMES TO BRITISH POLICE; Absence of Colored Men on Forces Stirs Questions | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/blind-man-is-wounded-in-apartment-robbery.html | Blind Man Is Wounded In Apartment Robbery | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/negroes-to-continue-drive-for-rights-in-tennessee.html | Negroes to Continue Drive For Rights in Tennessee | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/4-killed-in-congo-in-grenade-attacks.html | 4 KILLED IN CONGO IN GRENADE ATTACKS | True | Special to The New York Times | 1993-05-05 | RE0000622416 | B00000185758 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/soviet-un-aide-in-plunge-reported-in-fair-condition.html | Soviet U.N. Aide in Plunge Reported in Fair Condition | True | | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-03 | 1965-05-03 | https://www.nytimes.com/1965/05/03/archives/scriabin-is-played-by-corinne-barkin.html | SCRIABIN IS PLAYED BY CORINNE BARKIN | True | R.D.F. | 1993-05-05 | RE0000622416 | B00000185758 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/subject-was-roses-wins-pulitzer-prize-for-drama-gilroy-play-wins-a.html | ' Subject Was Roses' Wins Pulitzer Prize for Drama; GILROY PLAY WINS A PULITZER PRIZE | True | By Philip Benjamin | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/violinist-injured-in-fall-cancels-5-performances.html | Violinist, Injured in Fall, Cancels 5 Performances | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tarangioli-wins-two-matches.html | Tarangioli Wins Two Matches | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/albany-vote-hits-a-64-liquor-law-plan-to-restore-distance-rule.html | ALBANY VOTE HITS A '64 LIQUOR LAW; Plan to Restore Distance Rule Passes Assembly | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/400-police-added-to-subway-force-new-patrolmen-and-a-like-number.html | 400 POLICE ADDED TO SUBWAY FORCE; New Patrolmen and a Like Number Being Recruited to Relieve Those on Overtime NO LETDOWN PROMISED Sharp Decrease in Felonies and Misdemeanors Noted in Commissioner's Report | True | By Martin Tolchin | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/record-pace-set-for-auto-output-production-for-month-tops-previous.html | RECORD PACE SET FOR AUTO OUTPUT; Production for Month Tops Previous High for April | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jersey-hospital-is-struck-over-unionizing-dispute.html | Jersey Hospital Is Struck Over Unionizing Dispute | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/knitting-industry-sees-a-strong-year.html | KNITTING INDUSTRY SEES A STRONG YEAR | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/boy-in-greece-wins-share-in-us-estate.html | BOY IN GREECE WINS SHARE IN U.S. ESTATE | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/pflimlin-assails-third-force.html | Pflimlin Assails 'Third Force' | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/cards-down-giants-despite-triple-play.html | CARDS DOWN GIANTS DESPITE TRIPLE PLAY | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/dinner-at-voisin-to-raise-funds-for-health-unit-agency-aiding.html | Dinner at Voisin To Raise Funds For Health Unit; Agency Aiding Children Plans Theater Party to Follow on May 12 | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/pfizer-changes-command-at-an-alfresco-meeting-powers-is-named.html | Pfizer Changes Command at an Alfresco Meeting; Powers Is Named President and Chief at Picnic-Like Tent Session in Groton | True | By Douglas W. Cray | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/getty-criticizes-big-oil-concerns.html | GETTY CRITICIZES BIG OIL CONCERNS | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/edward-l-champion.html | EDWARD L. CHAMPION | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/cambodia-breaks-tie-with-the-us-prince-cites-border-attack-and-a.html | CAMBODIA BREAKS TIE WITH THE U.S.; Prince Cites Border Attack and a Magazine Article -- Move May Bar Talks | True | By Seymour Topping | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/el-salvador-raises-pay.html | El Salvador Raises Pay | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/latinamerican-policy.html | Latin-American Policy | True | N. GORDON LEVIN Jr. | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/copper-is-moving-to-uniform-price-advance-in-chile-and-africa-is.html | COPPER IS MOVING TO UNIFORM PRICE; Advance in Chile and Africa Is Matched by Increases in Domestic Levels | True | By Robert A. Wright | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/peter-l-beggi.html | PETER L. BEGGI | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bold-lad-will-make-next-start-in-jersey-derby-at-garden-state-may.html | Bold Lad Will Make Next Start in Jersey Derby at Garden State May 31; COLT IS SUFFERING WITH AILING KNEE Bold Lad, Resting Before He Resumes Drills, Expected to Pass Up Belmont | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/alabama-negroes-press-vote-drive-150-line-up-in-hayneville-to-meet.html | ALABAMA NEGROES PRESS VOTE DRIVE; 150 Line Up in Hayneville to Meet With Registrars | True | By Paul L. Montgomeryspecial To The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/parkinson-disease-benefit.html | Parkinson Disease Benefit | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/filter-on-cigarettes-may-cut-cancers-test-on-mice-finds.html | Filter on Cigarettes May Cut Cancers, Test on Mice Finds | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ayer-trophy-is-won-by-daily-in-vermont.html | AYER TROPHY IS WON BY DAILY IN VERMONT | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/prices-are-raised-on-goodyear-tires-goodyear-raises-prices-on-tires.html | Prices Are Raised On Goodyear Tires; GOODYEAR RAISES PRICES ON TIRES | True | By William D. Smith | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/omark-is-upheld-in-a-patent-suit.html | OMARK IS UPHELD IN A PATENT SUIT | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/education-group-elects.html | Education Group Elects | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sidelights-exchange-caught-by-early-bird.html | Sidelights; Exchange Caught By Early Bird | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/davis-cup-boycott-denied-by-ralston.html | DAVIS CUP BOYCOTT DENIED BY RALSTON | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tour-abroad-is-set-by-student-actors.html | TOUR ABROAD IS SET BY STUDENT ACTORS | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/news-strike-talks-fail-in-baltimore.html | NEWS STRIKE TALKS FAIL IN BALTIMORE | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/young-gets-gemini-wings.html | Young Gets Gemini Wings | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/allergic-condition-is-escalated-into-cancer-in-an-animal-test.html | Allergic Condition Is 'Escalated' Into Cancer in an Animal Test; Finding Suggests Some Tumors May Result From Overstimulation of Body's Defense Mechanism | True | By John A. Osmundsenspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/albert-a-scholl-68-retired-paper-aide.html | ALBERT A. SCHOLL, 68, RETIRED PAPER AIDE | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/defense-allegation.html | Defense Allegation | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/2-russian-groups-call-at-the-fair-orthodox-followers-and-20.html | 2 RUSSIAN GROUPS CALL AT THE FAIR; Orthodox Followers and 20 Athletes Go Opposite Ways | True | By Philip H. Dougherty | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnson-on-walk-comes-out-2d-best-in-tieclasp-trade.html | Johnson, on Walk, Comes Out 2d Best In Tie-Clasp Trade | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bonds-trading-in-treasurys-quiet-as-refunding-books-open-changes-in.html | Bonds: Trading in Treasurys Quiet as Refunding Books Open; CHANGES IN PRICES NARROWLY MIXED | True | By John H. Allan | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnson-reports-business-profit-up-johnson-reports-profits-up-in-65.html | Johnson Reports Business Profit Up; JOHNSON REPORTS PROFITS UP IN '65 | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/angela-piros-affianced.html | Angela Spiros Affianced | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/anaconda-aluminum-picks-vice-president.html | Anaconda Aluminum Picks Vice President | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/dominion-tar-and-chemicals.html | Dominion Tar and Chemicals | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/maninthestreet-in-rebel-area-insists-that-movement-isnt-red.html | Man-in-the-Street in Rebel Area Insists That Movement Isn't Red | True | By Peter Kihss | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/child-to-mrs-parker-3d.html | Child to Mrs. Parker 3d | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bridge-experts-shun-psychic-bids-but-becker-indulges-in-onc.html | Bridge: Experts Shun Psychic Bids, But Becker Indulges in One | True | By Alan Truscott | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jaguarcummins-deal.html | Jaguar-Cummins Deal | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/networks-to-ask-white-house-for-new-tv-policy.html | Networks to Ask White House for New TV Policy | True | By Jack Gould | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/8-pickets-arrested-at-girard-college.html | 8 PICKETS ARRESTED AT GIRARD COLLEGE | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/girls-of-peace-corps-told-to-quit-hospitals.html | Girls of Peace Corps Told to Quit Hospitals | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sharp-un-clash-stevenson-answers-russian-charges-of-charter.html | SHARP U.N. CLASH; Stevenson Answers Russian Charges of Charter Violation Stevenson Answers Soviet Charges in Sharp Clash at U.N. U.S. 'MILITARISM' SCORED IN DEBATE American Says Hemisphere Nations Will Bar Setting Up of a New Red Regime | True | By Thomas J. Hamiltonspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ashland-oil-refining.html | Ashland Oil & Refining | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/angry-group-of-9-calls-on-barzun-harfenites-invade-office-at.html | ANGRY GROUP OF 9 CALLS ON BARZUN; Harfenites Invade Office at Columbia to Protest Morningside Allusion HE DENIES ILL INTENT Provost Admits Reference to Problem People in Area Was Poorly Phrased | True | By Samuel Kaplan | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/daphne-does-it-again-six-ducklings-expected.html | Daphne Does It Again; Six Ducklings Expected | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/chapman-news-critic-to-head-tony-committee.html | Chapman, News Critic, To Head Tony Committee | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/many-houses-to-get-mirage.html | Many Houses to Get 'Mirage' | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/korvette-strikers-lose-support-of-teamsters-but-gain-others.html | Korvette Strikers Lose Support Of Teamsters, but Gain Others | True | By Franklin Whitehouse | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/methodists-name-bostonian-to-head-development-unit.html | Methodists Name Bostonian To Head Development Unit | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/2-purchases-set-by-food-company-lowe-and-chicken-delight-deal-with.html | 2 PURCHASES SET BY FOOD COMPANY; Lowe and Chicken Delight Deal With Consolidated | True | ALEXANDER R. HAMMER | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jersey-antipoverty-hearing.html | Jersey Antipoverty Hearing | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/brobeckfaucette.html | BrobeckFaucette | True | Special to The New York Tlma, s | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/us-troops-split-dominican-rebels-gis-cut-capital-in-two-bosch.html | U.S. TROOPS SPLIT DOMINICAN REBELS; G.I.'s Cut Capital in Two -- Bosch Asserts Insurgent Is Elected President U.S. Troops Split the Rebel Forces in a Drive Across the Dominican Capital CORRIDOR IS SET UP TO UNITE SECTORS Marines and Army Linked -- Long Occupation Task to Bring Order Seen | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/howard-faces-surgery-tomorrow-yanks-get-edwards-from-as-in-trade-in.html | Howard Faces Surgery Tomorrow; Yanks Get Edwards From A's in Trade; INJURED CATCHER OUT FOR 2 MONTHS | True | By Leonard Koppett | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/darien-couple-drop-appeal-of-conviction-in-liquor-case.html | Darien Couple Drop Appeal Of Conviction in Liquor Case | True | Special to THE NEW YORK TIMES | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/gmac-reduces-rate.html | G.M.A.C. Reduces Rate | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ge-elects-three-officers.html | G.E. Elects Three Officers | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jobs-in-city-rise-by-30400-in-year-service-trades-lead-gains-as.html | JOBS IN CITY RISE BY 30,400 IN YEAR; Service Trades Lead Gains as Manufacturing Sags | True | By Clayton Knowles | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/subway-worker-dies-as-work-train-derails.html | Subway Worker Dies As Work Train Derails | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/pros-will-curb-campus-signings-2-football-leagues-agree-to-ncaa.html | PROS WILL CURB CAMPUS SIGNINGS; 2 Football Leagues Agree to N.C.A.A. 4-Point Plan | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/orders-of-steel-fell-for-march-total-of-all-manufacturers-continued.html | ORDERS OF STEEL FELL FOR MARCH; Total of All Manufacturers Continued to Advance -- Durables Set a Record | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/polkadot-lipstick-good-idea-but-.html | Polka-Dot Lipstick? Good Idea, but -- | True | By Angela Taylor | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/richter-to-offer-4th-piano-recital.html | RICHTER TO OFFER 4TH PIANO RECITAL | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/17-jets-from-boeing-ordered-by-braniff.html | 17 JETS FROM BOEING ORDERED BY BRANIFF | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnson-reiterates-warning-on-reds-johnson-repeats-warning-to-reds.html | Johnson Reiterates Warning on Reds; JOHNSON REPEATS WARNING TO REDS | True | By Max Frankel | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/transport-news-us-is-not-liable-supreme-court-rules-on-jet.html | TRANSPORT NEWS: U.S. IS NOT LIABLE; Supreme Court Rules on Jet Trainer-Airliner Crash | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/quebec-paintings-stolen.html | Quebec Paintings Stolen | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/panel-says-steel-could-raise-pay-and-hold-prices-economic-advisers.html | PANEL SAYS STEEL COULD RAISE PAY AND HOLD PRICES; Economic Advisers Report to Johnson After Study of Industry's Output | True | By Eileen Shanahan | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/segui-of-as-tops-senators-5-to-3-mathews-harrelson-back-9hitter.html | SEGUI OF A'S TOPS SENATORS, 5 TO 3; Mathews, Harrelson Back 9-Hitter With Homers | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/turkish-citizens-all.html | Turkish Citizens All | True | ALTEMUR KILIC Information Counselor Turkish Embassy | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/mrs-motley-is-supported-for-us-bench-in-south.html | Mrs. Motley Is Supported For U.S. Bench in South | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/mississippi-nears-crest-at-quincy-thousands-of-acres-flooded-as.html | MISSISSIPPI NEARS CREST AT QUINCY; Thousands of Acres Flooded as Levees Wash Out | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/eastern-states-fair-is-in-fine-form.html | Eastern States Fair Is in Fine Form | True | By Sanka Knorespecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/high-court-clears-2-in-florida-sitin.html | HIGH COURT CLEARS 2 IN FLORIDA SIT-IN | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/lawyer-is-charged-with-embezzling-as-estate-trustee.html | Lawyer Is Charged With Embezzling as Estate Trustee | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/detroit-gains-in-soccer.html | Detroit Gains in Soccer | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/disputes-threaten-upstate-building.html | DISPUTES THREATEN UPSTATE BUILDING | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/new-bethlehem-project.html | New Bethlehem Project | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/susan-emerson-88-schools-principal.html | SUSAN EMERSON, 88, SCHOOLS PRINCIPAL | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/market-traces-a-mixed-pattern-declines-exceed-gains-by-619-to-501.html | MARKET TRACES A MIXED PATTERN; Declines Exceed Gains by 619 to 501, but Averages Differ on Outcome | True | By Robert Metz | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/2-jersey-officials-indicted-in-13100-payoff-demand.html | 2 Jersey Officials Indicted In $13,100 Payoff Demand | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/unwritten-books-bring-millions-irving-wallace-sells-fox-and.html | UNWRITTEN BOOKS BRING MILLIONS; Irving Wallace Sells Fox and Publishers an Outline | True | By Peter Bart special To The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/commodities-advance-in-prices-of-copper-futures-is-trimmed-to.html | Commodities: Advance in Prices of Copper Futures Is Trimmed to Narrow Gains; MARKET WEIGHS ACTION BY CHILE | True | By H.j. Maidenberg | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tension-replaces-the-old-shmoos-garment-pickets-jeer-while-the.html | TENSION REPLACES THE OLD 'SHMOOS'; Garment Pickets Jeer While the Bosses Silently Watch | True | By Eric Pace | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/the-pulitzer-prizes.html | The Pulitzer Prizes | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/pakistan-backs-arbitration.html | Pakistan Backs Arbitration | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/2-union-officials-accused-of-taking-employers-loans.html | 2 Union Officials Accused of Taking Employers' Loans | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/brodkin-to-make-movie.html | Brodkin to Make Movie | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/mother-of-year-named.html | Mother of Year Named | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/food-show-is-scheduled.html | Food Show Is Scheduled | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/scientists-report-on-species-moves-control-exerted-by-bering-strait.html | SCIENTISTS REPORT ON SPECIES MOVES; Control Exerted by Bering Strait Is Noted in Study | True | By Walter Sullivan | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/j-kenric-leighton.html | J. KENRIC LEIGHTON | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/water-seeps-into-rann.html | Water Seeps Into Rann | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/a-tour-of-greece-with-melina-mercouri.html | A Tour of Greece With Melina Mercouri | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/british-pound-shows-decline-canadian-dollar-posts-a-gain.html | British Pound Shows Decline; Canadian Dollar Posts a Gain | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/herbert-thwaite.html | HERBERT THWAITE | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/country-fair-to-aid-school-at-church.html | Country Fair to Aid School at Church | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tv-the-early-bird-gets-up-at-6-for-14hour-day-pictures-and-sound.html | TV: The Early Bird Gets Up at 6 for 14-Hour Day; Pictures and Sound Are Transmitted Clearly | True | JACK GOULD. | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/first-lady-back-in-capital.html | First Lady Back in Capital | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/irma-sandrey-in-resort-76.html | Irma Sandrey in 'Resort 76' | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/alanburroughs-art-expert-dies-xray-analyst-of-canvases-was.html | ALANBURROUGHS, ART EXPERT, DIES; X-Ray Analyst of Canvases Was 67mHarwrd Lecturer . | True | Special to Ttt New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/george-crawfordjr-to-marry-anne-floyd-weld-of-museum.html | George CrawfordJr. to Marry [ Anne Floyd Weld of Museum] | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/national-raises-airline-traffic-passenger-service-in-month-reaches.html | NATIONAL RAISES AIRLINE TRAFFIC; Passenger Service in Month Reaches Record Level NATIONAL RAISES AIRLINE TRAFFIC | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/wreck-still-smoldering.html | Wreck Still Smoldering | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/n-w-officers-retire.html | N. &. W. Officers Retire | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/pitneybowes-raises-dividend.html | Pitney-Bowes Raises Dividend | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/aided-by-a-prize-play-has-another-subject-was-roses-showed-gains-at.html | AIDED BY A PRIZE, PLAY HAS ANOTHER;' Subject Was Roses' Showed Gains at Box Office | True | By Sam Zolotow | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/north-american-van-lines-holds-vienna-parley.html | North American Van Lines Holds Vienna Parley | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/botanical-garden-presents-its-annual-awards-to-three.html | Botanical Garden Presents Its Annual Awards to Three | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnson-and-his-use-of-us-power-specific-interests-of-nation-put.html | Johnson and His Use of U.S. Power; Specific Interests Of Nation Put First | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/huac-defended.html | H.U.A.C. Defended | True | I.M. LANDON | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/briton-faces-new-spy-charges.html | Briton Faces New Spy Charges | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/blue-cross-plan-passed-in-albany-rockefellers-bill-to-reduce.html | BLUE CROSS PLAN PASSED IN ALBANY; Rockefeller's Bill to Reduce Reserves and Avert Rise Gains Final Approval BLUE CROSS PLAN PASSED IN ALBANY | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/77-accused-by-us-in-sales-of-game-wildfowl-sellers-in-11-states-are.html | 77 ACCUSED BY U.S. IN SALES OF GAME; Wildfowl Sellers in 11 States Are Crackdown Targets | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sports-of-the-times-case-of-mistaken-identity.html | Sports of The Times; Case of Mistaken Identity | True | BY Arthur Daley | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/locke-of-army-takes-post-as-miami-of-ohio-court-aide.html | Locke of Army Takes Post As Miami of Ohio Court Aide | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/rise-spreads-in-canada.html | Rise Spreads in Canada | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/complaint-on-loyalty-oath-reinstated-by-appeals-court.html | Complaint on Loyalty Oath Reinstated by Appeals Court | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/alleghany-corp.html | Alleghany Corp. | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/consumer-industries-elects-new-president.html | Consumer Industries Elects New President | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sofia-warns-us-officials-on-safety.html | Sofia Warns U.S. Officials on Safety | True | By Henry Kammspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/apollo-heat-test-today.html | Apollo Heat Test Today | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/issues-in-garment-strike.html | Issues in Garment Strike | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bronx-road-speed-increased.html | Bronx Road Speed Increased | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/volkswagen-chief-says-prices-may-increase-as-costs-mount-prices-may.html | Volkswagen Chief Says Prices May Increase as Costs Mount; PRICES MAY RISE AT VOLKSWAGEN | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/innovator-in-dance-martha-graham.html | Innovator in Dance, Martha Graham | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/avantgarde-spurned-pulitzer-music-jury-again-indicates-its-taste-is.html | Avant-Garde Spurned; Pulitzer Music Jury Again Indicates Its Taste Is Extremely Conservative | True | By Harold C. Schonberg | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/princess-benedikte-here-for-9day-visit.html | PRINCESS BENEDIKTE HERE FOR 9-DAY VISIT | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/12-whites-chosen-for-liuzzo-jury-testimony-may-open-today-in-trial.html | 12 WHITES CHOSEN FOR LIUZZO JURY; Testimony May Open Today in Trial of Klansman | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/students-face-action.html | Students Face Action | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/cocacola-co.html | Coca-Cola Co. | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/selma-vote-march-cost-us-510000.html | SELMA VOTE MARCH COST U.S. $510,000 | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/dr-king-says-law-agents-beat-his-aide-in-demopolis.html | Dr. King Says 'Law Agents' Beat His Aide in Demopolis | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/man-who-shot-at-hoffa-ruled-insane-and-acquitted.html | Man Who Shot at Hoffa Ruled Insane and Acquitted | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/exnazi-guard-calls-auschwitz-a-crime.html | EX-NAZI GUARD CALLS AUSCHWITZ A 'CRIME' | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/downtown-areas-for-stores-cited-allied-stores-chief-states-they.html | DOWNTOWN AREAS FOR STORES CITED; Allied Stores Chief States They Remain Big Factor | True | By Leonard Sloane | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/glass-container-institute-plans-semiannual-meeting.html | Glass Container Institute Plans Semiannual Meeting | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/high-court-backs-cuba-travel-ban-says-state-department-can-limit.html | HIGH COURT BACKS CUBA TRAVEL BAN; Says State Department Can Limit Journeying Abroad | True | By Fred P. Graham | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ogden-corp.html | Ogden Corp. | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/rockwell-manufacturing-increases-its-dividend.html | Rockwell Manufacturing Increases Its Dividend | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/paul-tishman-company-fills-boston-office-post.html | Paul Tishman Company Fills Boston Office Post | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/volunteer-aides-deny-jail-abuses-conditions-in-woman-prison.html | VOLUNTEER AIDES DENY JAIL ABUSES; Conditions in Woman Prison 'Distorted' Workers Say | True | By William E. Farrell | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/31-new-youth-corps-projects.html | 31 New Youth Corps Projects | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/marines-lifted-from-base.html | Marines Lifted From Base | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/automated-tanker-is-called-a-success.html | AUTOMATED TANKER IS CALLED A SUCCESS | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/20c-fare-or-more-taxes.html | 20c Fare or More Taxes? | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/first-paratroops-arrive-in-saigon-vanguard-of-us-force-of-3500.html | FIRST PARATROOPS ARRIVE IN SAIGON; Vanguard of U.S. Force of 3,500 Lands to Protect Port and Air Base U.S. Deploys Armor, Planes and Troops Against Vietcong Threat FIRST PARATROOPS ARRIVE IN SAIGON | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/pakistan-reports-threat-to-border-charges-indians-advance-1000.html | PAKISTAN REPORTS THREAT TO BORDER; Charges Indians Advance 1,000 Miles From Rann | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bellow-wins-10000-for-herzog.html | Bellow Wins $10,000 for 'Herzog' | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/paper-output-rate-falls.html | Paper Output Rate Falls | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/session-to-study-navigation-rules-will-seek-to-end-regional.html | SESSION TO STUDY NAVIGATION RULES; Will Seek to End Regional Difference in the U.S. | True | By George Horne | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/parke-davis-chooses-a-new-vice-president.html | Parke, Davis Chooses A New Vice President | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/gm-declares-special-dividend-of-75-cents-on-common-stock-payment.html | G.M. Declares Special Dividend Of 75 Cents on Common Stock; Payment Voted by Directors Is Added to 75 Cents in Quarter- No Action Is Taken on Splitting of Shares | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/more-troops-in-caribbean.html | More Troops in Caribbean | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/hupp-corp.html | Hupp Corp. | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/western-spokesmen-debate-by-satellite-on-asia-policy.html | Western Spokesmen Debate By Satellite on Asia Policy | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/thomas-p-carroll-61-dies-held-state-oepartme__-nt-posts.html | [Thomas P. Carroll, 61, Dies;' Held State Oepartme__ nt Posts | True | Special to The New York Times I | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/news-of-realty-hotel-sold-again-forest-hills-inn-in-queens-changes.html | NEWS OF REALTY; HOTEL SOLD AGAIN; Forest Hills Inn in Queens Changes Hands 4th Time | True | By Thomas W. Ennis | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/dinner-will-honor-koota.html | Dinner Will Honor Koota | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/banker-and-east-side-children-do-their-bit-for-the-citys-trees.html | Banker and East Side Children Do Their Bit for the City's Trees | True | By William Borders | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/william-rand-69-i-xenns-championi.html | WILLIAM RAND, 69, I x•NNs CHAMPIONI | True | Special to The ,'ev York Times [ | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/6-caught-in-ohio-jail-break.html | 6 Caught in Ohio Jail Break | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/proposal-to-help-protect-the-president-is-passed.html | Proposal to Help Protect The President Is Passed | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/son-to-mrs-rb-armitage.html | Son to Mrs. R.B. Armitage | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/miss-adelman-fiancee-of-stuart-mack-blurnin.html | Miss Adelman Fiancee Of Stuart Mack Blurnin | True | Special to The New York TIlies | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/key-ice-bill-gains-passage-in-senate.html | KEY 'ICE' BILL GAINS PASSAGE IN SENATE | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/first-national-city-fills-post.html | First National City Fills Post | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/china-and-ghana-in-pledge.html | China and Ghana in Pledge | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/miss-de-varona-and-schollander-get-awards-swim-stars-named-in-3.html | Miss de Varona and Schollander Get Awards; Swim Stars Named in 3 Categories by Sports Academy Jim Brown Honored as the Professional Athlete of '64 | True | By Frank Litsky | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/index-of-commodity-prices-shows-a-01-gain-to-1058.html | Index of Commodity Prices Shows a 0.1 Gain to 105.8 | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/20-places-to-see-show-the-way.html | 20 Places to See Show the Way | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/antidefamation-group-plans-candlelight-ball.html | Anti-Defamation Group Plans Candlelight Ball | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/effect-on-talks-weighed.html | Effect on Talks Weighed | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/policemen-told-high-percentage-of-sex-offenders-are-tattooed.html | Policemen Told High Percentage Of Sex Offenders Are Tattooed | True | By Richard F. Shepard | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/congress-leaders-support-johnson-but-senators-ellender-and-morse.html | CONGRESS LEADERS SUPPORT JOHNSON; But Senators Ellender and Morse Dissent on Troops | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/common-market-maps-tax-unity-weighs-plan-to-harmonize-levies.html | COMMON MARKET MAPS TAX UNITY; Weighs Plan to Harmonize Levies Consumers Pay | True | By Edward T. O'Toole | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/excerpts-from-speeches-at-the-un.html | Excerpts From Speeches at the U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ad-agency-denies-perpetrating-fraud-in-promoting-of-diet-pills.html | Ad Agency Denies Perpetrating Fraud in Promoting of Diet Pills | True | By David Anderson | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/rangers-rehire-sullivan-as-coach-for-third-year-and-increase-his.html | Rangers Rehire Sullivan as Coach for Third Year and Increase His Salary; OPTIMISM VOICED FOR NEXT SEASON Both Sullivan and Francis High in Praise of Rookies -- Plante Faces Surgery | True | By William J. Briordy | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/court-rules-ohio-church-can-retain-yugoslav-link.html | Court Rules Ohio Church Can Retain Yugoslav Link | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/i-w-l-stensgaard-70-of-florida-pavilion.html | -I W. L. STENSGAARD, 70, OF FLORIDA PAVILION | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/music-quartets-debut-champions-of-modern-composers-unite-to-assure.html | Music: Quartet's Debut; Champions of Modern Composers Unite to Assure Contemporaries a Hearing | True | By Raymond Ericson | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/art-tours-go-to-yale.html | Art Tours Go to Yale | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/joan-l-rosenblum-fiancee-of-broker.html | Joan L. Rosenblum Fiancee of Broker | True | Sketal to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/caamano-reported-elected.html | Caamano Reported Elected | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/in-the-nation-the-dominican-timetable.html | In The Nation: The Dominican Timetable | True | By Arthur Krock | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tv-goes-to-desert.html | TV Goes to Desert | True | PAUL GARDNER. | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sculpture-tour-decried-in-britain-royal-academy-under-fire-for.html | SCULPTURE'S TOUR DECRIED IN BRITAIN; Royal Academy Under Fire for Michelangelo Loan | True | By James Feron | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/week-that-was-will-be-no-more-satire-series-ends-tonight-campaign-a.html | WEEK THAT WAS WILL BE NO MORE; Satire Series Ends Tonight -- Campaign a Handicap | True | By Val Adams | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/plan-is-criticized-washington-trying-to-win-backing-some-latin.html | PLAN IS CRITICIZED; Washington Trying to Win Backing -- Some Latin Nations Balk | True | By John W. Finney | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/economic-policies-of-laborites-under-heavy-fire.html | Economic Policies of Laborites Under Heavy Fire | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/new-youth-board-member.html | New Youth Board Member | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/mine-safety-bill-is-urged-by-udall-at-house-hearing.html | Mine Safety Bill Is Urged By Udall at House Hearing | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/liston-to-carry-fight-to-clay-in-return-title-bout-may-25.html | Liston to Carry Fight to Clay in Return Title Bout May 25; CHALLENGER VOWS TO REGAIN CROWN Refuses to Tell Fight Plan Details -- Uses Left Hook Effectively in Drill | True | By Deane McGowenspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/screen-the-new-angelspicture-views-youth-of-italy-in-revolt.html | Screen: 'The New Angels'Picture Views Youth of Italy in Revolt | True | By A.h. Weiler | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/foodpackaging-bill-scored-at-hearing.html | FOOD-PACKAGING BILL SCORED AT HEARING | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/garment-pickets-fan-out-through-city-and-into-jersey-as-strike.html | Garment Pickets Fan Out Through City and Into Jersey as Strike Spreads; GARMENT STRIKE SPREADING HERE | True | By Damon Stetson | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/mrs-george-skouras-67-headed-italian-boys-towns.html | Mrs. George Skouras, 67, Headed Italian Boys Towns | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/columbia-beats-princeton-by-41-scores-3-unearned-runs-hillis.html | COLUMBIA BEATS PRINCETON BY 4-1; Scores 3 Unearned Runs -- Hillis Pitches 5-Hitter | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/steel-production-drops-slightly-as-some-orders-are-canceled.html | Steel Production Drops Slightly As Some Orders Are Canceled | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/our-water-supply.html | Our Water Supply | True | WILLIAM S. FOSTER Editor American City Magazine | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/lazarus-50-years-in-albany-resigns-as-travis-adviser.html | Lazarus, 50 Years in Albany, Resigns as Travia Adviser | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/labor-party-wins-racial-bill-test-close-vote-in-house-backs-ban-on.html | LABOR PARTY WINS RACIAL BILL TEST; Close Vote in House Backs Ban on Discrimination | True | By Anthony Lewis | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/conference-on-law-in-space.html | Conference on Law in Space | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/lodge-briefs-pope-on-position-of-us.html | LODGE BRIEFS POPE ON POSITION OF U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/hewitt-wins-paris-tennis-final.html | Hewitt Wins Paris Tennis Final | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/1963-slur-caused-strain.html | 1963 Slur Caused Strain | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/wise-ship-1120-wins-at-aqueduct-jumper-triumphs-by-12-lengths-in.html | Wise Ship, $11.20, Wins at Aqueduct; Jumper Triumphs by 12 Lengths in Jay Trump | True | By Michael Strauss | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/chile-opposes-us-move.html | Chile Opposes U.S. Move | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/surplus-in-payments-figures-indicated-for-march-and-april-surplus.html | Surplus in Payments Figures Indicated for March and April; Surplus in Payments Figures Indicated for March and April | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/lyn-c-gillmore-engaged-to-wed-langdonp-cook-summer-bridal-for-60.html | Lyn C. Gillmore Engaged to Wed Langdon P. Cook; Summer Bridal for '60 Briarcliff Graduate and Bank Aide | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/daily-promoted-at-duke.html | Daily Promoted at Duke | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/nickerson-bares-cahn-crime-an-undercover-inquiry-at-jail-nickerson.html | Nickerson Bares Cahn 'Crime': An Undercover Inquiry at Jail; NICKERSON BARES 'CRIMES' OF CAHN | True | By Roy R. Silver | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/basutoland-rightists-lead.html | Basutoland Rightists Lead | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/president-hails-fitness-leaders-12-local-award-winners-honored-at.html | PRESIDENT HAILS FITNESS LEADERS; 12 Local Award Winners Honored at White House | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/foodmarketing-bill-passed.html | Food-Marketing Bill Passed | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/guarantee-on-atom-urged-by-canadian.html | GUARANTEE ON ATOM URGED BY CANADIAN | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/makarios-lifts-nicosia-ban-on-turkish-cypriote-traffic.html | Makarios Lifts Nicosia Ban On Turkish Cypriote Traffic | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bermudians-gain-lead-in-yachting-take-two-team-events-as-race-week.html | BERMUDIANS GAIN LEAD IN YACHTING; Take Two Team Events as Race Week Begins | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/venturi-swings-at-las-vegas-but-not-in-the-golf-tournament.html | Venturi Swings at Las Vegas, But Not in the Golf Tournament | True | By Lincoln A. Werdenspecial to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/capt-wiuiamm-gulre-67-dles-led-wartime-sea-safity-force.html | Capt. WiUiamM Gulre, 67, Dles; Led Wartime Sea Safity Force | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/wood-field-and-stream-landlocked-salmon-striking-at-lures-in-new.html | Wood, Field and Stream; Landlocked Salmon Striking at Lures in New Hampshire's Stocked Lakes | True | By Oscar Godboutspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/delgados-wife-to-see-body.html | Delgado's Wife to See Body | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/2-kill-each-other-with-a-gun-in-plant.html | 2 KILL EACH OTHER WITH A GUN IN PLANT | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/president-hails-us-aid-program-tells-congress-promise-to-world-is.html | PRESIDENT HAILS U.S. AID PROGRAM; Tells Congress 'Promise to World' Is Being Met | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/arpad-szakasits-77-r-hungary-exleader.html | ARPAD SZAKASITS, 77, r HUNGARY EX-LEADER | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/jersey-assembly-votes-higher-pay-bill-would-give-legislators-raise.html | JERSEY ASSEMBLY VOTES HIGHER PAY; Bill Would Give Legislators Raise of 50% to $7,500 | True | By Walter Waggonerspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-5--no-title.html | Article 5 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/david-rockefeller-bids-business-pay-for-urban-renewal.html | David Rockefeller Bids Business Pay For Urban Renewal | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/indian-attitude-stiffens.html | Indian Attitude Stiffens | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/allan-ginsberg-named-king-of-pragues-may-day-revel.html | Allan Ginsberg Named King Of Prague's May Day Revel | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/blast-wrecks-chemical-plant.html | Blast Wrecks Chemical Plant | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/kennedy-better-after-upset-speaks-at-dinner-of-uja.html | Kennedy, Better After Upset, Speaks at Dinner of U.J.A. | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/larsen-adds-new-notes-to-repertory-of-fabrics.html | Larsen Adds New Notes to Repertory of Fabrics | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/japan-routs-so-korea-50-in-davis-cup-zone-series.html | Japan Routs So. Korea, 5.0, In Davis Cup Zone Series | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/senate-liberals-agree-to-fight-for-votingbill-ban-on-poll-tax.html | Senate Liberals Agree to Fight For Voting-Bill Ban on Poll Tax | True | By E.w. Kenworthy | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/tax-refunds-to-be-speeded.html | Tax Refunds to Be Speeded | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/signal-oil-and-gas.html | Signal Oil and Gas | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/105-midtown-elevators-stalled-trapping-at-least-130-persons.html | 105 Midtown Elevators Stalled, Trapping at Least 130 Persons | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/nationalizing-steel.html | Nationalizing Steel | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/steel-co-of-canada-ltd.html | Steel Co. of Canada, Ltd. | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/windsor-film-stirs-britons-memories.html | Windsor Film Stirs Britons' Memories | True | By Gloria Emersonspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/harold-barenz-airline-official-special-projects-director-at.html | HAROLD BARENZ, AIRLINE OFFICIAL; Special Projects Director at American Dies at 49 | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ihoward-spring-english-author-writer-dies-at-75-bega.html | IHOWARD SPRING, ENGLISH AUTHOR; Writer Dies at 75 -- Bega | True | n | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/us-at-krebiozen-trial-hints-chemical-is-made-of-horsemeat.html | U.S. at Krebiozen Trial Hints Chemical Is Made of Horsemeat; Government, Opening Case in Chicago Court, Contends Anticancer 'Drug' Is Merely Creatine Monohydrate | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/retired-navy-admiral-heads-florida-shipyard.html | Retired Navy Admiral Heads Florida Shipyard | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/ada-scores-troop-move.html | A.D.A. Scores Troop Move | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/steel-shares-pace-a-general-advance-in-trading-on-the-london-stock.html | Steel Shares Pace a General Advance in Trading on the London Stock Market; STOCKS IN PARIS REGISTER LOSSES Mixed Pattern Is Followed in Milan and Frankfurt -- Zurich List Weak | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/canada-has-no-evidence-on-reds-dominican-role.html | Canada Has No Evidence On Reds' Dominican Role | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/harriman-finds-latins-hesitant-on-troop-aid-colombia-and-peru.html | Harriman Finds Latins Hesitant on Troop Aid; Colombia and Peru Outline Barriers to Sending Men for Dominican Force | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/medical-society-to-admit-negroes-in-north-carolina.html | Medical Society to Admit Negroes in North Carolina | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/prof-hetor-lazo-ofnyu-business-exmarketing-head-dessorved-us.html | PROF. HE[TOR LAZO[ OFNYU BUSINESS; [ Ex-Marketing Head-Dess-Served U.S. and Industry | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/johnsons-statement-and-steel-summary.html | Johnson's Statement and Steel Summary | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/food-news-special-nuts-from-brazil.html | Food News: Special Nuts From Brazil | True | By Nan Ickeringill | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/stocks-show-drop-on-american-list-new-park-active.html | Stocks Show Drop On American List; New Park Active | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/new-director-elected-by-continental-airlines.html | New Director Elected By Continental Airlines | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/marchers-assail-malaysia-and-us-in-jakarta-parade.html | Marchers Assail Malaysia And U.S. in Jakarta Parade | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/carter-walker-elects-senior-vice-president.html | Carter, Walker Elects Senior Vice President | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/city-presses-aid-for-mentally-ill-mayor-outlines-plan-calling-for.html | CITY PRESSES AID FOR MENTALLY ILL; Mayor Outlines Plan Calling for 40 Centers Here | True | By Raymond H. Anderson | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/sara-moody-betrothad-to-ralph-w-allen-3di.html | Sara Moody Betrothad[ To Ralph W. Allen 3dl | True | Special to The New York Times [ | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/exbanker-dies-in-plunge.html | Ex-Banker Dies in Plunge | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/gilhooley-agrees-subway-may-have-to-increase-fare.html | Gilhooley Agrees Subway May Have to Increase Fare | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/plumbers-association-to-get-new-president.html | Plumbers Association To Get New President | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/chance-of-angels-tops-red-sox-10-with-a-fourhitter.html | Chance of Angels Tops Red Sox, 1-0, With a Four-Hitter | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/coast-listing-near-for-waddells-unit.html | Coast Listing Near For Waddell's Unit | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/court-ruling-backs-fpc-on-licensing.html | COURT RULING BACKS F.P.C. ON LICENSING | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/blough-links-dividend-to-wages-us-steel-chairman-defends-policy-at.html | Blough Links Dividend to Wages; U.S. Steel Chairman Defends Policy at Annual Meeting | True | By Austin C. Wehrwein | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/mets-beat-yanks-on-run-in-10th-21-21-22881-See-wide-throw-on-2out-bunt.html | METS BEAT YANKS ON RUN IN 10TH, 2-1; 22,881 See Wide Throw on 2-Out Bunt Decide Game | True | By Joseph Durso | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/market-awaits-airline-offering-american-is-slated-to-place-53.html | MARKET AWAITS AIRLINE OFFERING; American Is Slated to Place $53 Million of Debentures | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/united-merchants-to-close-a-plant-in-fall-river-mass.html | United Merchants to Close A Plant in Fall River, Mass. | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/advertising-creativity-the-word-for-weir.html | Advertising Creativity the Word for Weir | True | By Walter Carlson | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/dominican-sequel.html | Dominican Sequel | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/property-tax-relief-given-to-the-elderly-in-michigan.html | Property Tax Relief Given To the Elderly in Michigan | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/cattle-and-buffalo-on-rise.html | Cattle and Buffalo on Rise | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/r-allan-brock.html | R. ALLAN BROCK | True | Special to The hew York TJea | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/shotgun-blast-wounds-2-in-garment-center-feud.html | Shotgun Blast Wounds 2 In Garment Center Feud | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/observer-the-unsung-underdog.html | Observer: The Unsung Underdog | True | By Russell Baker | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/elton-brewster-weds-jane-abigail-w_-ayland.html | Elton Brewster Weds Jane Abigail W_ ayland | True | SlcIal to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/death-toll-rises-to-six.html | Death Toll Rises to Six | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/zenith-is-granted-patent-on-colortv-development.html | Zenith Is Granted Patent On Color-TV Development | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/american-motors-shows-profit-dip-net-in-quarter-is-put-at-9c-a.html | AMERICAN MOTORS SHOWS PROFIT DIP; Net in Quarter Is Put at 9c a Share, for 31c Decline | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/our-inefficient-poor.html | Our Inefficient Poor | True | COOPER D. PONTON | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/fourhour-sitin-staged-at-nlrb-70-get-vote-on-ending-union-ties-plan.html | FOUR-HOUR SIT-IN STAGED AT N.L.R.B.; 70 Get Vote on Ending Union Ties -- Plan Strike Today | True | By Edward C. Burks | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/britain-thanks-us-for-dominican-help.html | BRITAIN THANKS U.S. FOR DOMINICAN HELP | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/4-schools-get-us-aid-for-specialty-centers.html | 4 Schools Get U.S. Aid For Specialty Centers | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/reform-aides-discourage-mayoral-backing-for-ryan.html | Reform Aides Discourage Mayoral Backing for Ryan | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/us-withdrawal-sought.html | U.S. Withdrawal Sought | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/rusk-expected-to-fulfill-plans-to-visit-3-capitals.html | Rusk Expected to Fulfill Plans to Visit 3 Capitals | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/the-courts-and-the-public.html | The Courts and the Public | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/white-house-denies-plan-to-bar-klan-investigation.html | White House Denies Plan To Bar Klan Investigation | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/where-is-guevara-cubans-are-asking.html | WHERE IS GUEVARA? CUBANS ARE ASKING | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/rosenfield-hensler.html | Rosenfield -- Hensler | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/boise-cascade-corp.html | Boise Cascade Corp. | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/propaganda-drive-is-started-by-us.html | PROPAGANDA DRIVE IS STARTED BY U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/martha-graham-wins-arts-prize-30000-aspen-award-goes-to-modern.html | MARTHA GRAHAM WINS ARTS PRIZE; $30,000 Aspen Award Goes to Modern Dancer | True | By Allen Hughes | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/assembly-delays-on-redistricting-formula-is-due-for-release-today.html | ASSEMBLY DELAYS ON REDISTRICTING; Formula Is Due for Release Today -- Hearings Set | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/martin-weber-fiance-of-s-heila-d-e_____isenberg.html | Martin Weber Fiance Of S heila D. E_____ isenberg | True | pecial to Th New York Timer [ | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/russian-assails-briton-on-colony-says-lord-caradon-changed-views-on.html | RUSSIAN ASSAILS BRITON ON COLONY; Says Lord Caradon Changed Views on Rhodesia | True | By Raymond Danielspecial To the New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/seato-takes-up-two-asian-crises-talks-open-with-review-of-vietnam.html | SEATO TAKES UP TWO ASIAN CRISES; Talks Open With Review of Vietnam and Malaysia | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/bristolmyers-company.html | Bristol-Myers Company | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/treasury-bill-rates-continue-to-decline-at-weekly-auction.html | Treasury Bill Rates Continue To Decline at Weekly Auction | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/an-elegy-for-the-beat-syndicate-of-writers.html | An Elegy for the Beat Syndicate of Writers | True | By Charles Poore | 1993-05-05 | RE0000622414 | B00000185756 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/federated-stores-selects-executive-vice-president.html | Federated Stores Selects Executive Vice President | True | | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/6-hurt-as-vandals-derail-commuter-train-in-jersey.html | 6 Hurt as Vandals Derail Commuter Train in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/housewifes-idea-voted-by-senate-bill-on-rearwindow-wipers-sponsored.html | HOUSEWIFE'S IDEA VOTED BY SENATE; Bill on Rear-Window Wipers Sponsored by Husband | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-04 | 1965-05-04 | https://www.nytimes.com/1965/05/04/archives/dance-show-based-on-black-rhythm.html | DANCE SHOW BASED ON 'BLACK RHYTHM' | True | A.H. | 1993-05-05 | RE0000622414 | B00000185756 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/new-towns-and-old-politics.html | New Towns and Old Politics | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/truck-hits-school-bus-8-hurt.html | Truck Hits School Bus; 8 Hurt | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bal-fleuri-held-at-waldorf-aids-fountain-house-floral-headdresses.html | Bal Fleuri, Held At Waldorf, Aids Fountain House; Floral Headdresses of Women Bring Spring to Grand Ballroom | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/2-union-aides-get-year-jail-terms-sentenced-for-taking-money-from.html | 2 UNION AIDES GET YEAR JAIL TERMS; Sentenced for Taking Money From Bronx Landlords | True | By Edward Ranzal | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/10-pacers-named-for-86530-race-realization-to-head-opening-card-at.html | 10 PACERS NAMED FOR $86,530 RACE; Realization to Head Opening Card at Westbury May 13 | True | By Louis Effrat | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/peace-terms-said-to-be-set.html | Peace Terms Said to Be Set | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sports-of-the-times-the-unkindest-cut.html | Sports of The Times; The Unkindest Cut | True | By Arthur Daley | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/smoking-warning-voted-in-albany-senate-bill-would-require-cigarette.html | SMOKING WARNING VOTED IN ALBANY; Senate Bill Would Require Cigarette Health Label | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pirates-beat-cubs.html | Pirates Beat Cubs | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/arians-names-lawyer.html | Arian's Names Lawyer | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/hat-etiquette.html | Hat Etiquette | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bronx-woman-killed-by-car.html | Bronx Woman Killed by Car | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gop-sweep-in-trumbull.html | G.O.P. Sweep in Trumbull | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/eugene-l-schosberg.html | EUGENE L. SCHOSBERG | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/new-yorkers-in-congress-ask-end-of-tax-on-tickets.html | New Yorkers in Congress Ask End of Tax on Tickets | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mdonald-reports-many-pay-factors.html | MDONALD REPORTS MANY PAY FACTORS | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/twin-cities-face-untwinlike-times-beginning-sunday.html | Twin Cities Face Untwinlike Times Beginning Sunday | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/economic-ruin-forecast.html | Economic Ruin Forecast | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/suffolk-countys-board.html | Suffolk County's Board | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/stockholder-fancies-lightly-turn-to-money-they-express-wide-range.html | Stockholder Fancies Lightly Turn to Money; They Express Wide Range of Views at Airline Meeting MEETINGS OCCUPY THE STOCKHOLDER | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/niagara-mohawk-power.html | Niagara Mohawk Power | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nicklaus-leads-in-earnings-but-that-is-only-official.html | Nicklaus Leads in Earnings But That Is Only Official | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/against-withdrawal-from-vietnam.html | Against Withdrawal From Vietnam | True | ALBERT L. WILLIAMS Jr. | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/stanford-institute-predicts-advance-for-coal-exports.html | Stanford Institute Predicts Advance For Coal Exports | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fmc-fills-board-post.html | FMC Fills Board Post | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/compromise-is-seen-on-2-arizona-dams.html | COMPROMISE IS SEEN ON 2 ARIZONA DAMS | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/atom-dominance-seen-in-utilities-seaborg-predicts-full-shift-to.html | ATOM DOMINANCE SEEN IN UTILITIES; Seaborg Predicts Full Shift to Nuclear Power by 2000 | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/commodities-strength-in-london-spurs-copper-advance-in-active.html | Commodities: Strength in London Spurs Copper Advance in Active Trading Here; PRICE INCREASES BY MINES CITED Surge in Live-Hog Demand Raises Futures of Pork Bellies in Chicago | True | By H.j. Maidenberg | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/concert-will-honor-lincoln.html | Concert Will Honor Lincoln | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/1400-strike-at-parke-davis.html | 1,400 Strike at Parke, Davis | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/chemetron-corporation.html | Chemetron Corporation | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nun-defies-church-on-animal-home.html | Nun Defies Church on Animal Home | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/tax-agency-places-a-78-limit-on-all-unexplained-donations-also.html | Tax Agency Places a $78 Limit On All Unexplained Donations; Also Tightens Its Checks on Dividend Income With Help of Computers TAX RETURNS GET CLOSER SCRUTINY | True | By Robert Metz | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/james-burke-irwin.html | JAMES BURKE IRWIN | True | Special[ [o The No:v York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/maureen-del-monto-to-wed-in-summer.html | Maureen del Monte To Wed in Summer | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/moses-calls-fair-intellectual-picnic-lashes-at-critics.html | Moses Calls Fair 'Intellectual Picnic,' Lashes at Critics | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/princeton-plans-option-on-grading-students-to-receive-pass-or-fail.html | PRINCETON PLANS OPTION ON GRADING; Students to Receive Pass or Fail Instead of Marks in Some Minor Courses | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/president-honors-retired-admiral.html | President Honors Retired Admiral | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/hanna-mining-company.html | Hanna Mining Company | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dwar-p-cornnc-t-builder-dies-at77i.html | DWAR P. CORNrNC, t BUILDER, DIES AT77I | True | Special to Te New York Times ! | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/index-of-commodity-prices-shows-a-01-drop-to-1057.html | Index of Commodity Prices Shows a 0.1 Drop to 105.7 | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/clay-expects-dirty-title-fight-but-he-has-surprise-for-liston.html | Clay Expects 'Dirty' Title Fight, But He Has 'Surprise' for Liston | True | By Deane McGowenspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/space-shot-is-postponed.html | Space Shot Is Postponed | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rail-buff-starts-an-excursion-line-fivecar-train-to-run-on-deserted.html | RAIL BUFF STARTS AN EXCURSION LINE; Five-Car Train to Run on Deserted Jersey Tracks | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rise-in-dog-fees-voted.html | Rise in Dog Fees Voted | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/oil-merger-opposed.html | Oil Merger Opposed | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/two-jewelers-vie-for-160000-ring-winston-loses-to-deyoung-at.html | TWO JEWELERS VIE FOR $160,000 RING; Winston Loses to DeYoung at Auction of Rice Gems | True | By Sanka Knox | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/angels-down-red-sox.html | Angels Down Red Sox | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/the-life-and-opinions-of-ab-guthrie-jr.html | The Life and Opinions of A.B. Guthrie Jr. | True | By Orville Prescott | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/crucible-steel-increases-price-of-stainless-bars.html | Crucible Steel Increases Price of Stainless Bars | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/son-for-mrs-goldstein.html | Son for Mrs. Goldstein | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pilot-cites-dive-by-doomed-plane-pan-am-flier-testifies-on-eal.html | PILOT CITES DIVE BY DOOMED PLANE; Pan Am Flier Testifies on E.A.L. Crash Fatal to 84 | True | By Edward Hudson | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/in-santo-domingo-as-in-saigon-one-sniper-can-balk-a-big-unit.html | In Santo Domingo as in Saigon, One Sniper Can Balk a Big Unit | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/universal-pictures-co.html | Universal Pictures Co. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sidelights-the-name-game-for-companies.html | Sidelights; The Name Game For Companies | True | VARTANIG G. VARTAN. | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/3-boats-are-sunk.html | 3 Boats Are Sunk | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gilhooley-gains-in-mayoral-race-gop-leaders-reportedly-have-cut.html | GILHOOLEY GAINS IN MAYORAL RACE; G.O.P. Leaders Reportedly Have Cut List of 15 to 4 | True | By Thomas P. Ronan | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rabi-says-prestige-of-us-depends-on-scientific-vigor.html | Rabi Says Prestige Of U.S. Depends On Scientific Vigor | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/occidental-petroleum.html | Occidental Petroleum | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/seeburg-elects-officer.html | Seeburg Elects Officer | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mayo-clinic-specialist-resigns.html | Mayo Clinic Specialist Resigns | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/spanking-bill-passed.html | Spanking Bill Passed | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/first-lady-cites-thornton-wilder-literature-prize-is-given-at-white.html | FIRST LADY CITES THORNTON WILDER; Literature Prize Is Given at White House Ceremony | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/accord-is-reported.html | Accord Is Reported | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rockefeller-to-query-nickerson-on-opposition-to-jail-inquiry.html | Rockefeller to Query Nickerson On Opposition to Jail Inquiry | True | By Ronald Sullivan | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sacred-heart-convent-and-college-to-benefit.html | Sacred Heart Convent And College to Benefit | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/teacher-dies-after-plunge-from-school-window-here.html | Teacher Dies After Plunge From School Window Here | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/stocks-edge-down-on-american-list-volume-also-falls.html | Stocks Edge Down On American List; Volume Also Falls | True | By Alexander R. Hammer | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dominican-rebel-is-new-president-colonel-takes-oath-in-park-and.html | DOMINICAN REBEL IS NEW 'PRESIDENT'; Colonel Takes Oath in Park and Asserts U.S. Forces Should Leave Quickly | True | By Peter Kihss | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/princess-benedikte-joins-celebration-of-denmarks-liberation-20th.html | Princess Benedikte Joins Celebration of Denmark's Liberation; 20th Anniversary of Event Is Marked by Dinner at Pierre | True | By Charlotte Curtis | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/martha-grahams-achievement.html | Martha Graham's Achievement | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/motorola-elects-a-board-member.html | Motorola Elects a Board Member | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/corridor-held-by-us-forces-reflects-both-war-and-peace-troops.html | Corridor Held by U.S. Forces Reflects Both War and Peace; Troops, Barbed Wire, Intense Exchanges of Gunfire Contrast With Carnival Air, Pretty Girls and Flowers | True | By Martin Arnold | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dip-in-city-traffic-injuries.html | Dip in City Traffic Injuries | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/braves-win-93-before-only-913-milwaukee-crowd-is-record-low-aaron.html | BRAVES WIN, 9-3, BEFORE ONLY 913; Milwaukee Crowd Is Record Low -- Aaron Clouts Pair | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/robert-o-anderson-is-elected-chief-of-atlantic-refining-co-succeeds.html | Robert O. Anderson Is Elected Chief of Atlantic Refining Co.; Succeeds Suppler, Who Will Head the Executive and Finance Committees | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mrs-delgado-leaves-spain-without-identifying-body.html | Mrs. Delgado Leaves Spain Without Identifying Body | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/freight-conference-raises-surcharges-on-piraeus.html | Freight Conference Raises Surcharges on Piraeus | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/johnson-orders-aid-sent-to-salvador-quake-victims.html | Johnson Orders Aid Sent To Salvador Quake Victims | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/helicopter-din.html | Helicopter Din | True | EDWARD ROBINSON | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-tourist-drive-runs-into-2-snags-passport-total-is-up-cut-in-100.html | U.S. TOURIST DRIVE RUNS INTO 2 SNAGS; Passport Total Is Up -- Cut in $100 Free Duty Scored | True | By Marjorie Hunter | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bridge-philadelphian-notes-chance-for-rare-double-vienna-coup.html | Bridge: Philadelphian Notes Chance For Rare Double Vienna Coup | True | By Alan Truscott Special To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/4-12-rise-is-seen-in-gross-product-prudential-economist-says-rate.html | 4 1/2% RISE IS SEEN IN GROSS PRODUCT; Prudential Economist Says Rate Will Be $691 Billion | True | By Robert Frost | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/victoreen-instrument.html | Victoreen Instrument | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/wagner-at-mass-for-father.html | Wagner at Mass for Father | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/herrickbailey.html | HerrickBailey | True | ':,!c/ial ' ' j>' ,N7,h.''3{ T: :c | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/erie-technological.html | Erie Technological | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/washington-the-johnson-doctrine.html | Washington: The Johnson Doctrine | True | By James Reston | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/marines-advance-4-blocks-to-expand-refugee-haven-us-forces-widen.html | Marines Advance 4 Blocks To Expand Refugee Haven; U.S. Forces Widen Perimeter Of Dominican Refugee Haven | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pan-am-airways-deeper-into-red-1st-period-loss-widens-to-691-million.html | PAN AM AIRWAYS DEEPER INTO RED; 1st-Period Loss Widens to $6.91 Million -- Trippe Cites Fare Reduction | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/troops-for-oas-pledged-by-brazil.html | TROOPS FOR O.A.S. PLEDGED BY BRAZIL | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/theater-in-mineola-will-be-refurbished.html | THEATER IN MINEOLA WILL BE REFURBISHED | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/atom-guarantee-is-sought-by-india-un-asked-to-press-for-pact-to-aid.html | ATOM GUARANTEE IS SOUGHT BY INDIA; U.N. Asked to Press for Pact to Aid Nonnuclear Nations | True | By Kathleen Teltsch | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rs-ruramyn-french-teachel-brooklyn-college-assistan-professor-dies.html | rRs. Ru/rubyn, FRENCH TEACHEI; Brooklyn College Assistan Professor Dies at 58 | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nursing-league-reelects.html | Nursing League Re-elects | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/senate-bill-seeks-mail-seizure-ban.html | SENATE BILL SEEKS MAIL SEIZURE BAN | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/another-big-meat-swindle-is-uncovered-by-poland.html | Another Big Meat Swindle Is Uncovered by Poland | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/car-sales-rose-by-7-for-april-big-three-report-volume-of-769851-for.html | CAR SALES ROSE BY 7% FOR APRIL; Big Three Report Volume of 769,851, for Rise of More Than 52,000 | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ruth-klotz.html | RUTH KLOTZ | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/senate-leaders-plan-to-cut-off-vote-bill-debate-southerners-refuse.html | SENATE LEADERS PLAN TO CUT OFF VOTE BILL DEBATE; Southerners Refuse to Agree to a Timetable -- Closure Move May- Come Monday VOTE DEBATE CURB SOUGHT IN SENATE | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-disaster-help-to-schools-is-urged.html | U.S. DISASTER HELP TO SCHOOLS IS URGED | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/quake-damage-figure-raised.html | Quake Damage Figure Raised | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/wood-field-and-stream-about-the-last-day-in-the-planned-life-of-a.html | Wood, Field and Stream; About the Last Day in the Planned Life of a Very Special Salmon | True | By Oscar Godboutspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/louise-nevelson-will-show-studio-to-tour-patrons-sculptors-house.html | Louise Nevelson Will Show Studio To Tour Patrons; Sculptor's House Open Today to Help Child Study Association | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/9500-paid-for-journal-of-ernest-thompson-seton.html | $9,500 Paid for Journal Of Ernest Thompson Seton | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/philadelphia-holds-8-pickets-at-school.html | PHILADELPHIA HOLDS 8 PICKETS AT SCHOOL | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sister-mary-angela.html | SISTER MARY ANGELA | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rockefeller-voices-doubt-on-dominican-role-of-us.html | Rockefeller Voices Doubt On Dominican Role of U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/1200-gis-flown-to-south-vietnam-1200-gis-flown-to-south-vietnam.html | 1,200 G.I.'s Flown To South Vietnam; 1,200 G.I.'S FLOWN TO SOUTH VIETNAM | True | By Jack Langguth | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/blaikie-loses-fair-action.html | Blaikie Loses Fair Action | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/advertising-new-name-and-emblem-at-cities-service.html | Advertising: New Name and Emblem at Cities Service | True | By Walter Carlson | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rockefeller-announces.html | Rockefeller Announces | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/foreign-affairs-back-to-broad-principles.html | Foreign Affairs: Back to Broad Principles | True | By C.l. Sulzberger | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/prices-show-a-dip-on-the-london-stock-exchange-as-investors-take.html | Prices Show a Dip on the London Stock Exchange as Investors Take Their Profits; INDUSTRIALS LOSE RECENT BUOYANCY Financial Times Indexes Register Declines -Paris Stocks Steady | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dodgers-win-in-9th.html | Dodgers Win in 9th | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/james-s-thompson-l.html | JAMES S. THOMPSON l | True | l Special to The New York Time5 | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/miss-virginia-lane-prospective-bride.html | Miss Virginia Lane Prospective Bride | True | ,apoe[al tO The "',sw 5',rk T,rnc. | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pakistan-supports-paris-in-seato-rift.html | PAKISTAN SUPPORTS PARIS IN SEATO RIFT | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/westchester-vote.html | Westchester Vote | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/5th-ave-gets-a-new-sidewalk-cafe.html | 5th Ave. Gets a New Sidewalk Cafe | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/white-sox-score-over-tigers-106-chicago-gets-six-unearned-runs-on-5.html | WHITE SOX SCORE OVER TIGERS, 10-6; Chicago Gets Six Unearned Runs on 5 Detroit Errors | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/soviet-union-raises-orbit-of-its-tvrelay-satellite.html | Soviet Union Raises Orbit Of Its TV-Relay Satellite | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/expert-is-gloomy-on-birth-control-he-says-progress-in-asia-is-most.html | EXPERT IS GLOOMY ON BIRTH CONTROL; He Says Progress in Asia Is 'Most Disheartening' | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bermuda-wins-2-amorita-cup-races-host-fleet-takes-30-lead-over-us.html | Bermuda Wins 2 Amorita Cup Races; HOST FLEET TAKES 3-0 LEAD OVER U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/romans-protest-fare-rises.html | Romans Protest Fare Rises | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/alternate-routes-to-si.html | Alternate Routes to S.I. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/froehling-beats-olivieri-in-rome-sangster-fraser-put-out-in-first.html | FROEHLING BEATS OLIVIERI IN ROME; Sangster, Fraser Put Out in First Round of Tennis | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/28-hurt-as-scaffold-falls.html | 28 Hurt as Scaffold Falls | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/too-poor-for-clean-streets.html | Too Poor for Clean Streets? | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/new-york-lawyers-named-to-practice-before-high-court.html | New York Lawyers Named to Practice Before High Court | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-sums-up-case-against-regimen-charges-deliberate-fraud-in.html | U.S. SUMS UP CASE AGAINST REGIMEN; Charges Deliberate Fraud in Diet-Pill Campaign | True | By David Anderson | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fort-worth-hoping-ben-hogan-will-replenish-trophy-room.html | Fort Worth Hoping Ben Hogan Will Replenish Trophy Room | True | By Lincoln A. Werden | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rally-club-to-conduct-school-in-jersey.html | Rally Club to Conduct School in Jersey | True | By Frank M. Blunk | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/javits-asks-welfare-council.html | Javits Asks Welfare Council | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/inyala-is-victor-in-feature-race-at-aqueduct-3to1-shot-wins-sprint.html | Inyala Is Victor in Feature Race at Aqueduct; 3-TO-1 SHOT WINS SPRINT BY A NICK Ameri Belie, Favorite, Is Third -- 13 Are Entered in Youthful Today | True | By Michael Strauss | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-presses-oas-for-peace-force-vote-on-dominican-project-delayed-by.html | U.S. PRESSES O.A.S. FOR PEACE FORCE; Vote on Dominican Project Delayed by Negotiations | True | By Max FrankelSpecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-will-recruit-youths-for-farms-wirtz-tells-of-plans-to-hire-15000.html | U.S. WILL RECRUIT YOUTHS FOR FARMS; Wirtz Tells of Plans to Hire 15,000 to Fill Shortage U.S. WILL RECRUIT YOUTHS FOR FARMS | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/lehman-art-shown-to-benefit-charity.html | LEHMAN ART SHOWN TO BENEFIT CHARITY | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/michael-hoel-tenor-heard-in-new-york-recital-debut.html | Michael Hoel, Tenor, Heard In New York Recital Debut | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/horace-chittenden-luiber-dealer-84.html | HORACE CHITTENDEN, ! LUIBER DEALER, 84, | True | ! Sxcial o The New York Tlr3( | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/con-ed-proposes-storm-king-barrier-to-safeguard-fish.html | Con Ed Proposes Storm King Barrier To Safeguard Fish | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/boeing-co.html | Boeing Co. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/trans-caribbean-airways.html | Trans Caribbean Airways | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rca-beams-a-bright-picture-to-holders-glowing-picture-beamed-by-rca.html | R.C.A. Beams a Bright Picture to Holders; GLOWING PICTURE BEAMED BY R.C.A. | True | By Gene Smith | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bankers-leasing-corp-names-vice-president.html | Bankers Leasing Corp. Names Vice President | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/columbia-will-honor-three-at-engineering-school-event.html | Columbia Will Honor Three At Engineering School Event | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/argentine-support-of-us-weakening.html | ARGENTINE SUPPORT OF U.S. WEAKENING | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nebraskans-to-honor-curtis.html | Nebraskans to Honor Curtis | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/susanjcoughlin-will-be-the-bride-of-richard-guild-syracuse-alumna.html | iSusanJ Coughlin Will Be the Bride Of Richard Guild; Syracuse Alumna and Boston U. Graduate to Marry in July | True | Sp ci I In The ;:e;;' Yrrk Til(]t, | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ethics-measures-lose-in-assembly-in-narrow-votes-bill-to-bar.html | ETHICS MEASURES LOSE IN ASSEMBLY IN NARROW VOTES; Bill to Bar Legislators From Claims Court Practice Is Debated Bitterly ADVISORY UNIT REJECTED Only 5 Assemblymen Speak for Strictures -- Foes See 'Hysteria' in Plans ETHICS MEASURES LOSE IN ASSEMBLY | True | By Sydney H. Schanbergspecial to the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/stockholders-get-company-news-and-views-at-wide-variety-of-annual.html | Stockholders Get Company News and Views at Wide Variety of Annual Meetings; VAN HEUSEN SEES INCREASED SALES | True | By Leonard Sloane | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/softness-feared-in-new-zealand-threat-of-stagnation-seen-in.html | SOFTNESS FEARED IN NEW ZEALAND; Threat of Stagnation Seen in Emphasis on Security | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/niece-of-mrs-johnson-heads-peace-corps-unit.html | Niece of Mrs. Johnson Heads Peace Corps Unit | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/charlie-scored-by-london-critics-actors-studio-does-baldwin-drama.html | CHARLIE' SCORED BY LONDON CRITICS; Actors Studio Does Baldwin Drama of Racial Conflict | True | By James Feron | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/standard-brands-inc.html | Standard Brands, Inc. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/miss-schwarzkopf-recovers-from-throat-inflammation.html | Miss Schwarzkopf Recovers From Throat Inflammation | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/june-allyson-in-hospital-here.html | June Allyson in Hospital Here | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/tenpercenter-will-explain.html | Ten-Percenter Will Explain | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mets-top-phils-21-as-berra-gets-two-hits-yankees-defeat-indians-53.html | Mets Top Phils, 2-1, as Berra Gets Two Hits; Yankees Defeat Indians, 5-3; JACKSON VICTOR, FANNING 11 MEN Berra, Catching First Game as Met, Scores Deciding Run -- Stars Defensively | | By Leonard Koppett | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/twins-rout-orioles-73.html | Twins Rout Orioles, 7-3 | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bronx-man-fatally-stabbed.html | Bronx Man Fatally Stabbed | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-gets-2-versions-on-gaspricing-wars.html | U.S. GETS 2 VERSIONS ON GAS-PRICING WARS | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/suffolk-budget-votes.html | Suffolk Budget Votes | True | By Byron Porterfieldspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/continued-boom-seen.html | Continued Boom Seen | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/4-seoul-opposition-chiefs-seized-as-plot-instigators.html | 4 Seoul Opposition Chiefs Seized as Plot Instigators | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/new-lots-irt-blocked-all-day-as-crane-car-falls-to-the-street.html | New Lots IRT Blocked All Day As Crane Car Falls to the Street | True | By Murray Schumach | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/installment-credit-rose-637-million-in-us-for-march-consumer-debt.html | Installment Credit Rose $637 Million In U.S. for March; CONSUMER DEBT ROSE FOR MARCH | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/doctors-here-urged-to-fight-increasing-costs-in-hospitals.html | Doctors Here Urged to Fight Increasing Costs in Hospitals | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/eastern-life-of-new-york.html | Eastern Life of New York | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/business-to-work-on-payments-plan-business-accord-seen-on-payments.html | Business to Work On Payments Plan; BUSINESS ACCORD SEEN ON PAYMENTS | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/princeton-teachin-backed.html | Princeton 'Teach-In' Backed | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/navys-tfx-to-be-displayed.html | Navy's TFX to Be Displayed | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/asylum-asked-for-zulu-dancers.html | Asylum Asked for Zulu Dancers | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/peking-sees-acceleration-of-us-defeat-in-vietnam.html | Peking Sees Acceleration Of U.S. 'Defeat' in Vietnam | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cbs-assignment-for-miss-truman-shell-be-hostess-in-series-of.html | C.B.S. ASSIGNMENT FOR MISS TRUMAN; She'll Be Hostess in Series of Foreign Programs | True | By Val Adams | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/arms-bill-gains-in-house.html | Arms Bill Gains in House | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/tadeusz-s-wolkowski-i.html | TADEUSZ S. WOLKOWSKI I | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/districting-plan-defeated-in-ohio-big-city-democratic-vote-rejects.html | DISTRICTING PLAN DEFEATED IN OHIO; Big City Democratic Vote Rejects G.O.P. Proposal | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/news-of-shipping-quincy-yard-job-general-dynamics-starts-tanker.html | NEWS OF SHIPPING: QUINCY YARD JOB; General Dynamics Starts Tanker Replacement Today | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/east-orange-charter-upheld.html | East Orange Charter Upheld | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cubachina-trade-accord.html | Cuba-China Trade Accord | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cuba-denies-a-role-in-dominican-revolt.html | CUBA DENIES A ROLE IN DOMINICAN REVOLT | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bosch-accuses-us.html | Bosch Accuses U.S. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/harris-shafner.html | HARRIS SHAFNER | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rail-unions-head-scores-job-ruling-wants-congress-to-examine-effect.html | RAIL UNION'S HEAD SCORES JOB RULING; Wants Congress to Examine Effect of Layoffs on Safety | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gemreich-views-op-art-as-headtoe-fashion.html | Gemreich Views Op Art As Head-to-Toe Fashion | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ritter-changes-name.html | Ritter Changes Name | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/house-unit-backs-337-billion-aid-bill-sent-to-floor-reduces-johnson.html | HOUSE UNIT BACKS $3.37 BILLION AID; Bill, Sent to Floor, Reduces Johnson Request Slightly | True | By Felix Belair Jr. | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/two-companies-develop-computer-airconditioning.html | Two Companies Develop Computer Air-Conditioning | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/russian-trade-figures-reported-to-un-group.html | Russian Trade Figures Reported to U.N. Group | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/saigon-shakeup-held-near.html | Saigon Shake-Up Held Near | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/house-panel-acts-president-appears-to-seek-endorsement-of-his.html | HOUSE PANEL ACTS; President Appears to Seek Endorsement of His Policies JOHNSON SEEKING VIETNAM FUNDS | True | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/struggle-in-kenya.html | Struggle in Kenya | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/prof-ernest-wrage-of-northwestern-f-i-.html | PROF. ERNEST WRAGE OF NORTHWESTERN f]. I [ | True | Specfal to Tle Nw York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/jordanian-elected-to-head-arab-worlds-baath-party.html | Jordanian Elected to Head Arab World's Baath Party | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bockhorn-quits-royals.html | Bockhorn Quits Royals | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/alcindor-accepts-ucla-basketball-scholarship-from-60-college-offers.html | Alcindor Accepts U.C.L.A. Basketball Scholarship From 60 College Offers; SCHOOLBOY STAR EXPLAINS CHOICE | True | By Robert Lipsyte | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/modern-danish-furniture-inspired-by-a-chinese-copy-25-years-of.html | Modern Danish Furniture Inspired by a Chinese Copy; 25 Years of Designer's Efforts on Exhibition at Georg Jensen | True | By Rita Reif | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/enemies-in-yemen-mass-for-drives-royalists-are-in-the-east-and.html | ENEMIES IN YEMEN MASS FOR DRIVES; Royalists Are in the East and Republicans in Northwest | True | By Dana Adams Schmidtspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/new-president-elected-by-american-chain-co.html | New President Elected By American Chain Co. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/programer-course-is-taped-for-novice.html | PROGRAMER COURSE IS TAPED FOR NOVICE | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/halsey-stuart-group-wins-li-school-district-bonds.html | Halsey, Stuart Group Wins L.I. School District Bonds | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/yale-gets-new-chair.html | Yale Gets New Chair | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/freedom-marches-promised.html | Freedom Marches Promised | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/yonkers-debates-slum-integration-renewal-plan-would-shift-poor-to.html | YONKERS DEBATES SLUM INTEGRATION; Renewal Plan Would Shift Poor to City Projects in Top Residential Areas | True | By Samuel Kaplan | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mississippis-crest-begins-to-decline-near-hannibal-mo.html | Mississippi's Crest Begins to Decline Near Hannibal, Mo. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dessoff-choirs-present-handel-170voice-samson-heard-at-carnegie.html | DESSOFF CHOIRS PRESENT HANDEL; 170-Voice 'Samson' Heard at Carnegie Hall | True | HOWARD KLEIN. | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/kansas-city-southern.html | Kansas City Southern | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/hearing-due-on-navy-yards.html | Hearing Due on Navy Yards | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/donna-de-varona-asks-sports-pact-she-bids-aau-and-ncaa-settle-their.html | DONNA DE VARONA ASKS SPORTS PACT; She Bids A.A.U. and N.C.A.A. Settle Their Differences | True | By Frank Litsky | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/news-of-realty-motel-is-planned-7story-holiday-inn-will-be-built-on.html | NEWS OF REALTY: MOTEL IS PLANNED; 7-Story Holiday Inn Will Be Built on Staten Island | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sunshine-mining-co.html | Sunshine Mining Co. | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/marquardt-corp.html | Marquardt Corp. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/defense-outlines-krebiozen-stand-opening-statements-assert.html | DEFENSE OUTLINES KREBIOZEN STAND; Opening Statements Assert Defendants' Good Faith | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/house-pane-told-of-agencys-delay-in-banning-a-drug.html | House Pane Told Of Agency's Delay In Banning a Drug | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/lockheed-aircraft.html | Lockheed Aircraft | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/william-g-nelson.html | WILLIAM G. NELSON | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/namath-of-jets-starts-spring-practice-today.html | Namath of Jets Starts Spring Practice Today | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cahill-to-coach-at-toronto.html | Cahill to Coach at Toronto | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mariner-4-signals-still-strong-course-to-mars-remains-steady.html | Mariner 4 Signals Still Strong, Course to Mars Remains Steady | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-to-investigate-advertising-claims-of-aspirin-makers.html | U.S. to Investigate Advertising Claims Of Aspirin Makers | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dantons-death-to-open-theater-lincoln-center-repertory-at-the.html | DANTON'S DEATH TO OPEN THEATER; Lincoln Center Repertory at the Beaumont Oct. 21 | True | By Sam Zolotow | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bonds-government-dealers-report-increased-trading-pace-slight.html | Bonds: Government Dealers Report Increased Trading Pace; SLIGHT ADVANCE SHOWN BY U.S. LIST Most Activity Is Centered in Issues Involved in Month's Refunding | True | By John H. Allan | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/johnson-discloses-eisenhower-backing.html | JOHNSON DISCLOSES EISENHOWER BACKING | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/city-investing-appoints-new-personnel-officer.html | City Investing Appoints New Personnel Officer | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pacific-properties-in-95-million-deal.html | PACIFIC PROPERTIES IN $9.5 MILLION DEAL | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/britain-will-get-a-big-borrowing-group-of-10-nations-to-pool-aid-to.html | BRITAIN WILL GET A BIG BORROWING; Group of 10 Nations to Pool Aid Totaling $1.4 Billion BRITAIN WILL GET 2D BIG BORROWING | True | By Edward T. O'Tooles pecial to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/shulton-inc.html | Shulton, Inc. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/moderates-win-basutoland-vote-victors-favor-relationship-with-south.html | MODERATES WIN BASUTOLAND VOTE; Victors Favor Relationship With South Africa | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/senators-down-as-42.html | Senators Down A's, 4-2 | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/church-fair-scheduled.html | Church Fair Scheduled | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/selling-by-insiders-reported-in-shares-of-pan-am-sulphur-sulphur.html | Selling by Insiders Reported in Shares Of Pan Am Sulphur; SULPHUR SHARES SOLD BY INSIDERS | True | By Richard Phalon | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/song-hunt-turns-up-100-by-cole-porter-100-of-cole-porters-show-song.html | Song Hunt Turns Up 100 by Cole Porter; 100 of Cole Porter's Show Songs Unearthed by His Lawyer Here | True | By Milton Esterow | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/philadelphia-orchestra-to-tour.html | Philadelphia Orchestra to Tour | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/soviet-tv-show-tells-of-abels-life-as-a-spy.html | Soviet TV Show Tells Of Abel's Life as a Spy | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/southbridge-plastic.html | Southbridge Plastic | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/suburbs-ballot-on-school-issues-li-and-westchester-vote-on-boards-and.html | SUBURBS BALLOT ON SCHOOL ISSUES; L.I. and Westchester Vote on Boards and Budgets | True | By Roy R. Silver | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/tv-the-science-of-spring-examined-former-cia-officers-detail-new.html | TV: The Science of Spring Examined; Former C.I.A. Officers Detail New Scope of Espionage | True | By Paul Gardner | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fulbright-scores-de-gaulle-policy-hays-also-attacks-france-at.html | FULBRIGHT SCORES DE GAULLE POLICY; Hays Also Attacks France at European Meeting | True | By Drew Middletons pecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mississippi-city-asks-race-peace-greenville-negro-and-white-leaders.html | MISSISSIPPI CITY ASKS RACE PEACE; Greenville Negro and White Leaders Publish Pleas | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/whitmore-clear-in-wylie-killing-court-throws-out-charges-delay-is.html | WHITMORE CLEAR IN WYLIE KILLING; Court Throws Out Charges -- Delay Is Assailed | True | By Sidney E. Zion | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/scientists-await-eclipse-in-pacific-many-expeditions-hurry-to-sea.html | SCIENTISTS AWAIT ECLIPSE IN PACIFIC; Many Expeditions Hurry to Sea May 30 Sun Event | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sister-mary-joy-dies-at-31j-at-mission-post-in-malawi.html | Sister Mary Joy Dies at 31J At Mission Post in Malawi | True | Special to The New -- Yorktmes J | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/city-rights-agency-to-hear-protests-of-puerto-ricans.html | City Rights Agency To Hear Protests Of Puerto Ricans | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/uruguay-assails-new-us-doctrine-urges-un-council-to-seek-end-of.html | URUGUAY ASSAILS NEW U.S. 'DOCTRINE'; Urges U.N. Council to Seek End of Unilateral Action in Dominican Crisis URUGUAY, IN U.N., ASSAILS JOHNSON | True | By Thomas J. Hamiltons pecial to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/africans-warn-un-on-rhodesian-vote.html | AFRICANS WARN U.N. ON RHODESIAN VOTE | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/aec-gets-request-to-license-liner-savannah-as-a-freighter.html | A.E.C. Gets Request to License Liner Savannah as a Freighter | True | By George Horne | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/blood-donations-due-today.html | Blood Donations Due Today | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ivy-league-coaches-seek-44man-squad.html | IVY LEAGUE COACHES SEEK 44-MAN SQUAD | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/state-plans-to-establish-office-on-urban-education.html | State Plans to Establish Office on Urban Education | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gop-bars-offer-by-conservatives-surplus-of-1964-goldwater-tv-fund.html | G.O.P. BARS OFFER BY CONSERVATIVES; Surplus of 1964 Goldwater TV Fund Is Rejected | True | By Joseph A. Loftus | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/market-reaches-new-high-ground-key-averages-are-pushed-upward-as.html | MARKET REACHES NEW HIGH GROUND; Key Averages Are Pushed Upward as Blue Chips Pace Price Gains | True | ROBERT METZ. | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/pope-welcomes-collective-rule-but-he-warns-bishops-on-arbitrary.html | POPE WELCOMES COLLECTIVE RULE; But He Warns Bishops on Arbitrary Innovations' | True | By Robert C. Doty | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nassau-sheriff-astonished.html | Nassau Sheriff 'Astonished' | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/burt-a-mdonald.html | BURT A. M'DONALD | True | Special to Th New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/strike-bogs-down-garment-center-fabric-movement-a-trickle-shoe.html | STRIKE BOGS DOWN GARMENT CENTER; Fabric Movement a Trickle -- Shoe Jobbers Settle | True | By Damon Stetson | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/spartans-hopes-to-widen-sales-apparel-company-is-putting-its.html | SPARTANS HOPES TO WIDEN SALES; Apparel Company Is Putting Its Expansion to Work | True | By Isadore Barmash | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/2-slain-marines-identified-a-naval-officer-is-missing.html | 2 Slain Marines Identified; A Naval Officer Is Missing | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dangers-in-drugs-traced-by-study-adverse-reactions-found-in-14-of.html | DANGERS IN DRUGS TRACED BY STUDY; Adverse Reactions Found in 14% of 714 Patients | True | By John A. Osmundsen | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/summer-rolls-in-with-90-punch-but-spring-is-likely-to-rebound.html | Summer Rolls In With 90 Punch But Spring Is Likely to Rebound; SUMMER ROLLS IN WITH A 90 PUNCH | True | By Eric Pace | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-has-16000-men-at-danang.html | U.S. Has 16,000 Men at Danang | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/britain-still-a-nation-of-vigour-quite-says-ambassador-here.html | Britain Still a Nation of Vigour? Quite, Says Ambassador Here | True | By Edward C. Burks | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/sterling-registers-gains-here-canadian-dollar-posts-decline.html | Sterling Registers Gains Here; Canadian Dollar Posts Decline | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/spike-jones-is-eulogized-as-genius-of-musical-satire.html | !Spike Jones Is Eulogized As Genius of Musical Satire | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/jonathan-je-we-tt-harvard-65-will-marry-nancy-robertson.html | Jonathan Je we tt, Harvard '65, Will Marry' Nancy Robertson | True | S!cial to T!ie ;4ec;' Ye)rk I'1!;i | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nelson-obrien.html | Nelson -- O'Brien | True | .epr',t[ t,) T!'t' , | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/500000-bridge-spanning-norwalk-river-is-started.html | $500,000 Bridge Spanning Norwalk River is Started | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/mortimer-schwager-dies-at-75-1-lawyer-was-a-welfare-leader.html | [Mortimer Schwager Dies at 75; 1 Lawyer Was a Welfare Leader] | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/oneprice-cotton-cheers-industry-new-law-called-bright-spot-in-a.html | ONE-PRICE COTTON CHEERS INDUSTRY; New Law Called Bright Spot in a Troubled Situation | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/early-announcer-on-radio-661-wellknown-voice-for-news-events-and.html | Early Announcer on Radio, 661; Well-Known Voice for News Events and Variety Shows mBegan Career in '24 | True | ,Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-deplores-ban-on-inflight-films-asserts-agreements-violate.html | U.S. DEPLORES BAN ON IN-FLIGHT FILMS; Asserts Agreements Violate Antitrust Principles | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/talk-with-tv-men-put-off-by-reedy-new-signs-of-strain-appear-in.html | TALK WITH TV MEN PUT OFF BY REEDY; New Signs of Strain Appear in White House Relations | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/a-cool-weatherman-anthony-edward-tancreto.html | A Cool Weatherman Anthony Edward Tancreto | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/paperboard-output-106-over-64-rate.html | PAPERBOARD OUTPUT 10.6% OVER '64 RATE | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ellington-denied-pulitzer-citation-advisory-board-turns-down-bid-by.html | ELLINGTON DENIED PULITZER CITATION; Advisory Board Turns Down Bid by Music Jury to Honor Jazz Artist NO MUSIC AWARD GIVEN Special Prize Would Have Noted His Achievements Over a Long Period | True | By Howard Klein | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/giants-homers-sink-cards.html | Giants' Homers Sink Cards | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/israel-baryehuda-69-dies-israeli-transport-minister.html | Israel Bar-Yehuda, 69. Dies; Israeli Transport Minister | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/court-limits-hospital-pickets.html | Court Limits Hospital Pickets | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/princetons-team-triumphs-by-12-shots-in-title-golf.html | Princeton's Team Triumphs By 12 Shots in Title Golf | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fbi-informer-tells-court-klansmen-shot-mrs-liuzzo-testifies-driver.html | F.B.I. Informer Tells Court Klansmen Shot Mrs. Liuzzo; Testifies Driver Shouted 'Shoot Hell Out of Them' on Fatal Auto Ride F.B.I. Informer Tells Court 2 Klansmen Fired Fatal Shots at Mrs. Liuzzo | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/medical-tests-for-halleck.html | Medical Tests for Halleck | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/rockefeller-says-hell-run-for-third-term-next-year-rockefeller-says.html | Rockefeller Says He'll Run For Third Term Next Year; ROCKEFELLER SAYS HE'LL RUN AGAIN | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/a-classmate-of-eisenhower-dies-after-fall-in-home.html | A Classmate of Eisenhower Dies After Fall in Home | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/3-seek-to-explain-stand-on-vietnam-administration-truth-team-is.html | 3 SEEK TO EXPLAIN STAND ON VIETNAM; Administration 'Truth' Team Is Assailed in Midwest | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/churches-to-study-building-needs-here.html | CHURCHES TO STUDY BUILDING NEEDS HERE | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/escaped-buffalo-dies-in-ohio.html | Escaped Buffalo Dies in Ohio | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/liverpool-wins-in-soccer-31.html | Liverpool Wins in Soccer, 3-1 | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/theater-glass-menagerie-returns-early-williams-play-with-miss.html | Theater: 'Glass Menagerie' Returns; Early Williams Play With Miss Stapleton | True | By Howard Taubman | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/exchange-action-hits-zeckendorf-trade-halted-in-roosevelt-field-and.html | EXCHANGE ACTION HITS ZECKENDORF; Trade Halted in Roosevelt Field and Webb & Knapp EXCHANGE ACTION HITS ZECKENDORF | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/australian-opposes-troops-for-vietnam.html | AUSTRALIAN OPPOSES TROOPS FOR VIETNAM | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/the-moles-will-install-new-president-tonight.html | The Moles Will Install New President Tonight | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/si-ferry-service-halted-by-strike-22000-commuters-find-no-boats-to.html | S.I. FERRY SERVICE HALTED BY STRIKE; 22,000 Commuters Find No Boats to Carry Them Home in Rush Hour S.I. FERRY SERVICE HALTED BY STRIKE | True | By John P. Callahan | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/reserves-of-gold-grow-for-britain-but-22-million-rise-viewed-as.html | RESERVES OF GOLD GROW FOR BRITAIN; But $22 Million Rise Viewed as Less Than Expected | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/us-trotter-finishes-first-in-24000-race-in-france.html | U.S. Trotter Finishes First In $24,000 Race in France | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/kennecott-lifts-earnings-by-43-copper-producers-net-for-quarter.html | KENNECOTT LIFTS EARNINGS BY 43%; Copper Producer's Net for Quarter Hits $25 Million REPORTS ISSUED BY METAL MAKERS | True | By Robert A. Wright | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/manhattan-club-sold-for-600000-centuryold-institution-was-refuge.html | MANHATTAN CLUB SOLD FOR $600,000; Century-Old Institution Was Refuge for Democrats | True | By Robert E. Tomasson | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/teleprompter-corp.html | Teleprompter Corp. | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/3-airmen-safe-as-2-jets-collide-over-jersey-wood.html | 3 Airmen Safe as 2 Jets Collide Over Jersey Wood | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dilemma-of-employer.html | Dilemma of Employer | True | DAVID KAPLAN | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/apawamis-and-montclair-keep-womens-interclub-golf-lead.html | Apawamis and Montclair Keep Women's Interclub Golf Lead | True | By Maureen Orcutt | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/text-of-presidents-message-on-funds-for-vietnam.html | Text of President's Message on Funds for Vietnam | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/goodyear-profit-sets-a-new-high-1stquarter-net-rises-11-sales-also.html | GOODYEAR PROFIT SETS A NEW HIGH; 1st-Quarter Net Rises 11% -- Sales Also at Record | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/collegian-pitches-nohitter.html | Collegian Pitches No-Hitter | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/agreement-sought-by-west.html | Agreement Sought by West | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/fourrun-4th-inning-is-decisive-as-bouton-wins-with-relief-aid.html | Four-Run 4th Inning Is Decisive As Bouton Wins With Relief Aid | True | By Joseph Durso | 1993-05-05 | RE0000622419 | B00000185761 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/doctor-will-be-honored-for-neuromuscular-work.html | Doctor Will Be Honored For Neuromuscular Work | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/a-troop-buildup-laid-to-pakistan-india-reports-massing-in-east.html | A TROOP BUILD-UP LAID TO PAKISTAN; India Reports Massing in East -- Desert Lull Goes On | True | By Jacques Nevard | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/u-s-charge-ridiculed.html | U. S. Charge Ridiculed | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bethany-appoints-president.html | Bethany Appoints President | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cerro-lifts-profit.html | Cerro Lifts Profit | True | By Douglas W. Cray | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/nixon-says-castro-plans-infiltration-of-colombia.html | Nixon Says Castro Plans Infiltration of Colombia | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/13-gis-held-in-naha-fight.html | 13 G.I.'s Held in Naha Fight | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/couturiers-design-for-stewardesses.html | Couturiers Design For Stewardesses | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/gold-truce-in-france-london-and-paris-concede-offensive-against.html | Gold Truce in France; London and Paris Concede Offensive Against Pound and Dollar Has Relaxed FRANCE CONCEDES TO TRUCE ON GOLD | True | By M.j. Rossantspecial To the New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/bf-goodrich-division-to-increase-tire-prices.html | B.F. Goodrich Division To Increase Tire Prices | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/genesco-elects-2-vice-presidents.html | Genesco Elects 2 Vice Presidents | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/paris-gets-147-sanitary-rules-dust-cloth-shaking-7-to-8-am.html | Paris Gets 147 Sanitary Rules; Dust Cloth Shaking 7 to 8 A.M. | True | By Henry Giniger | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/cone-mills-corp-picks-a-new-chief-executive.html | Cone Mills Corp. Picks A New Chief Executive | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/riot-helmets-for-philadelphia.html | Riot Helmets for Philadelphia | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/ford-says-johnson-implied-criticism-of-predecessor.html | Ford Says Johnson Implied Criticism of Predecessor | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/charon-signs-with-broncos.html | Charon Signs With Broncos | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/dealer-gives-up-car-bought-with-bananas.html | Dealer Gives Up Car Bought With Bananas | True | Special to The New York Times | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/railsubway-tie.html | Rail-Subway Tie | True | NORMAN C. RYP | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/restaurants-on-review-small-but-good-both-casa-brasil-and-the-crepe.html | Restaurants on Review: Small but Good; Both Casa Brasil and the Crepe Suzette Please Diner | True | By Craig Claiborne | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-05 | 1965-05-05 | https://www.nytimes.com/1965/05/05/archives/offering-is-made-for-boston-gas-30-million-issue-is-placed-on-market.html | OFFERING IS MADE FOR BOSTON GAS; $30 Million Issue Is Placed on Market by Syndicate | True | | 1993-05-05 | RE0000622419 | B00000185761 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/05/archives/mayor-at-funeral-service-for-deputy-george-f-mand.html | Mayor at Funeral Service For Deputy George F. Mand | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/cars-of-2-consuls-in-collision-here-park-ave-spectators-lose.html | CARS OF 2 CONSULS IN COLLISION HERE; Park Ave. Spectators Lose Sympathy on Noting FC (Immune) Plates | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/bonds-prices-of-us-government-securities-register-slight-advance.html | Bonds: Prices of U.S. Government Securities Register Slight Advance; CORPORATE LIST REMAINS STEADY Sales of Municipal Offerings Lag as $25 Million in Issues Is Unsold | True | By John H. Allan | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nixon-confers-in-geneva-on-trujillo-estate-suits.html | Nixon Confers in Geneva On Trujillo Estate Suits | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/stevenson-lists-aims-of-us-move-he-links-them-to-oas-and-protecting.html | STEVENSON LISTS AIMS OF U.S. MOVE; He Links Them to O.A.S. and Protecting Lives | True | By Thomas J. Hamilton | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/afrikaner-backs-smith.html | Afrikaner Backs Smith | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sidney-p-hess.html | SIDNEY P. HESS | True | Special to The -'é', 'York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sheppard-ordered-returned-to-prison-court-of-appeals-orders-dr.html | Sheppard Ordered Returned to Prison; Court of Appeals Orders Dr. Sheppard Returned to Ohio Penitentiary to Serve His Life Term | True | By United Press International | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sidelights-65-season-opens-on-priceratios.html | Sidelights; 65 Season Opens on Price-Ratios | True | VARTANIG G. VARTAN | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/stocks-continue-to-march-uphill-institutions-enter-market-as.html | STOCKS CONTINUE TO MARCH UPHILL; Institutions Enter Market as Averages Advance to Records Again VOLUME IS 6.3 MILLION Many Large Blocks Sold -- Electronic, Chemical and Retail Issues Strong STOCKS CONTINUE TO MARCH UPHILL | True | By Robert Metz | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/noiron-process.html | No-Iron Process | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fire-hits-nebraska-forest.html | Fire Hits Nebraska Forest | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/union-accord-on-pop-musicians-curbs-usbritish-exchanges.html | Union Accord on Pop Musicians Curbs U.S.-British Exchanges | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sec-orders-trading-halted-in-webb-knapps-securities-webb-knapp-hit.html | S.E.C. Orders Trading Halted In Webb & Knapp's Securities; WEBB & KNAPP HIT BY S.E.C.'S ACTION | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/algeria-seeks-delgado-data.html | Algeria Seeks Delgado Data | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/clayliston-bout-facing-court-bar-license-violations-cited-by-boston.html | CLAY-LISTON BOUT FACING COURT BAR; License Violations Cited by Boston District Attorney -- Hearing Starts Today | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/school-prayer-plan-dropped.html | School Prayer Plan Dropped | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/ford-is-pounded-in-fourrun-first-gives-up-homers-to-wagner.html | FORD IS POUNDED IN FOUR-RUN FIRST; Gives Up Homers to Wagner, Whitfield -- Terry Limits Bombers to Three Hits | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/suffolk-county.html | Suffolk County | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/football-player-24-dies.html | Football Player, 24, Dies | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fulbright-urges-vietnam-solution.html | FULBRIGHT URGES VIETNAM SOLUTION | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/giants-win-in-10th-105.html | Giants Win in 10th, 10-5 | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/murphy-oil-corp.html | Murphy Oil Corp. | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nassau-county.html | Nassau County | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/villanova-defeats-fordham-nine-by-70.html | VILLANOVA DEFEATS FORDHAM NINE BY 7-0 | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pathet-lao-sets-4-conditions-for-us-as-only-solution.html | Pathet Lao Sets 4 Conditions For U.S. as 'Only Solution' | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/copper-range-company.html | Copper Range Company | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pedestrian-mall-above-piccadilly-urged-in-london.html | Pedestrian Mall Above Piccadilly Urged in London | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/israel-bond-day-proclaimed.html | Israel Bond Day Proclaimed | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/koota-will-seek-a-second-trial-for-whitmore-in-rape-attempt.html | Koota Will Seek a Second Trial For Whitmore in Rape Attempt | True | By Sidney E. Zion | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/express-rodney-favored-in-trot-oscar-r-l-3-to-1-2d-choice-at-yonkers.html | EXPRESS RODNEY FAVORED IN TROT; Oscar R.L. 3-to-1 2d Choice at Yonkers Tonight | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/miss-ellen-rosenthal-4-prospective-bride.html | Miss Ellen Rosenthal ,4 Prospective Bride | True | Special to The New York Times3 [ | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-dead-put-at-eight.html | U.S. Dead Put at Eight | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/soviet-mars-ship-loses-radio-voice-no-longer-sending-russian-says.html | SOVIET MARS SHIP LOSES RADIO VOICE; No Longer Sending, Russian Says on Chicago Visit | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pilots-criticize-appointment.html | Pilots Criticize Appointment | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pascual-of-twins-beats-orioles-92-versalles-leads-winners-attack.html | PASCUAL OF TWINS BEATS ORIOLES, 9-2; Versalles Leads Winners' Attack With 4 Hits | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/actors-equity-replaces-vice-president-who-quit.html | Actors Equity Replaces Vice President Who Quit | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/another-soldiers-view.html | Another Soldier's View | True | (Pfc.) DOUGLAS ACKERMAN First United States Army | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/handball-favorites-upset.html | Handball Favorites Upset | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/democrats-press-ethics-measures-zaretzki-and-travia-hope-to-salvage.html | DEMOCRATS PRESS ETHICS MEASURES; Zaretzki and Travia Hope to Salvage Key Bill | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nancy-cohen-is-betrothed1.html | Nancy Cohen Is Betrothed1 | True | Special to The New York Times } | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/durovic-jury-hears-a-federal-inspector.html | DUROVIC JURY HEARS A FEDERAL INSPECTOR | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/kaiser-industries-companies-issue-reports-on-sales-and-earnings.html | Kaiser Industries; Companies Issue Reports on Sales and Earnings | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/text-of-ceasefire-accord.html | Text of Cease-Fire Accord | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/lawyer-has-20-days.html | Lawyer Has 20 Days | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/bus-signs-criticized.html | Bus Signs Criticized | True | BARRY BENEPE | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/flood-danger-over-cleaning-up-begins.html | FLOOD DANGER OVER; CLEANING UP BEGINS | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/russell-endorses-dominican-action-wary-on-vietnam.html | Russell Endorses Dominican Action; Wary on Vietnam | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/long-march-ahead-for-soviet-ad-men-soviet-ad-units-on-long-march.html | Long March Ahead For Soviet Ad Men; SOVIET AD UNITS ON LONG MARCH | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/distribution-of-seats-in-assembly-in-3-plans.html | Distribution of Seats In Assembly in 3 Plans | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/20-selma-riders-reach-syracuse-southern-negroes-joined-by-300-for.html | 20 SELMA RIDERS REACH SYRACUSE; Southern Negroes Joined by 300 for Job Protest | True | By Philip Benjaminspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/laws-affecting-dogs-are-called-cruel-by-lawyer.html | Laws Affecting Dogs Are Called Cruel by Lawyer | True | By John Rendel | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/soviet-space-radiation-data.html | Soviet Space Radiation Data | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/aerospace-concern-assailed-at-inquiry.html | AEROSPACE CONCERN ASSAILED AT INQUIRY | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/albany-kills-bill-to-repeal-law-against-birth-control-albany-kills.html | Albany Kills Bill to Repeal Law Against Birth Control; ALBANY KILLS BILL ON BIRTH CONTROL | True | By Ronald Sullivan | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dividend-is-raised-by-sears-roebuck.html | DIVIDEND IS RAISED BY SEARS, ROEBUCK | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/14-countries-act-back-interamerican-military-unit-five-nations-vote.html | 14 COUNTRIES ACT; Back Inter-American Military Unit -- Five Nations Vote No | True | By John W. Finney | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/chromalloy-corp.html | Chromalloy Corp. | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/regulars-return-to-heart-ball-held-at-waldorf-10th-annual-benefit.html | Regulars Return To Heart Ball, Held at Waldorf; 10th Annual Benefit for Fund Draws 350 to 'Big Private Party' | True | By Ruth Robinson | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/republican-choice.html | Republican Choice | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fight-on-poverty-in-35-parishes-here-set-by-cardinal-spellman.html | Fight on Poverty in 35 Parishes Here Set by Cardinal Spellman | True | By George Dugan | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/no-women-appointed.html | No Women Appointed | True | EUNICE B. ARMSTRONG | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/miss-kuyama-will-conduct-young-peoples-ensemble.html | Miss Kuyama Will Conduct Young Peoples Ensemble | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/christine-ruth-heltzle-to-b-e_e-brid__e-june-19.html | Christine Ruth Heltzle To B_e_e Brid__e June 19 | True | SpeciM to The New York Times J | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/31-of-48-on-plane-die-in-canary-islands-crash.html | 31 of 48 on Plane Die In Canary Islands Crash | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/reflex-is-cited-in-heart-deaths-theory-links-fatalities-to-oxygen.html | REFLEX IS CITED IN HEART DEATHS; Theory Links Fatalities to Oxygen Redistribution | True | By John A. Osmundsenspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/program-for-cyclists.html | Program for Cyclists | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/retarded-poster-child-chosen.html | Retarded Poster Child Chosen | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/bermuda-sailors-sweep-4-amorita-cup-races-with-us-host-fleet-takes.html | Bermuda Sailors Sweep 4 Amorita Cup Races With U.S.; HOST FLEET TAKES FIRST FOUR SPOTS | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dicksteinabelson.html | DicksteinAbelson | True | Special to The New York Time | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/united-aircraft.html | United Aircraft | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/mrs-andrew-v-stout.html | MRS. ANDREW V. STOUT | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/news-of-realty-rose-seeks-club-offer-made-for-clubhouse-near.html | NEWS OF REALTY ROSE SEEKS CLUB; Offer Made for Clubhouse Near Ziegfeld Theater | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/air-chief-praises-mnamara-system-backs-cost-effectiveness-management.html | AIR CHIEF PRAISES M'NAMARA SYSTEM; Backs 'Cost-Effectiveness' Management of Pentagon | True | By Jack Raymond | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/soccer-player-suspended.html | Soccer Player Suspended | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/raymond-international.html | Raymond International | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/business-leaders-give-support-to-birth-control-report-to-parenthood.html | Business Leaders Give Support to Birth Control; Report to Parenthood Group Says Curbs Are Needed to Raise Living Standard | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/australia-sells-large-bond-issue-25-million-total-offered-to-buyers.html | AUSTRALIA SELLS LARGE BOND ISSUE; $25 Million Total Offered to Buyers Outside U.S. | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/drowsy-danang-is-transformed-into-boom-town-by-us-troops-3000-new.html | Drowsy Danang Is Transformed Into Boom Town by U.S. Troops; 3,000 New Construction Jobs Created - 'Hello, Okay, You Pay,' Says a Child in a City of Bars and Barbed Wire | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/food-marketing-inquiry-is-told-of-impact-of-retail-competition.html | Food Marketing Inquiry Is Told Of Impact of Retail Competition | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/holdings-increase-for-savings-bonds.html | HOLDINGS INCREASE FOR SAVINGS BONDS | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/yemeni-tribal-conference-urges-further-peace-efforts.html | Yemeni Tribal Conference Urges Further Peace Efforts | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/strawberries-cost-14c-each.html | Strawberries Cost 14c Each | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/state-dental-group-to-urge-ada-to-end-discrimination.html | State Dental Group to Urge A.D.A. to End Discrimination | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/investment-banker-asks-end-to-barriers-of-banks.html | Investment Banker Asks End to Barriers of Banks | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/macys-chooses-two-executives.html | Macy's Chooses Two Executives | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sports-of-the-times-diminished-superiority.html | Sports of The Times; Diminished Superiority | True | By Arthur Daley | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/lodge-reports-to-president-on-his-vietnam-policy-tour.html | Lodge Reports to President On His Vietnam Policy Tour | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/bonn-voices-faith-in-west-0n-unity-hopes-for-continued-effort.html | BONN VOICES FAITH IN WEST 0N UNITY; Hopes for Continued Effort -- Johnson Lauds Germans | True | By Arthur J. Olsen | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/party-promoters-cloud-clear-day-benefit-agents-vow-they-wont-handle.html | PARTY PROMOTERS CLOUD 'CLEAR DAY;' Benefit Agents Vow They Won't Handle Tickets | True | By Sam Zolotow | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/two-decline-comment-special-to-the-new-york-times.html | Two Decline Comment; Special to The New York Times | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fowler-revision-to-be-out-today-2d-edition-of-usage-classic.html | FOWLER REVISION TO BE OUT TODAY; 2d Edition of Usage Classic Maintains High Standards | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pleasantville-school-fete.html | Pleasantville School Fete | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/business-failures-total-278.html | Business Failures Total 278 | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/johnson-may-dedicate-dam.html | Johnson May Dedicate Dam | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/rebel-regime-accused-on-reds.html | Rebel Regime Accused; REBELS REGIME ACCUSED ON REDS | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/two-fans-sue-black-hawks-over-telecast-commercials.html | Two Fans Sue Black Hawks Over Telecast Commercials | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/criminal-68-on-fbi-list.html | Criminal, 68, on F.B.I. List | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/billy-graham-in-denmark.html | Billy Graham in Denmark | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/reconsider-the-ethics-vote.html | Reconsider the Ethics Vote | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/white-house-cool-to-steel-pay-item-abel-says-union-is-sticking-to.html | WHITE HOUSE COOL TO STEEL PAY ITEM; Abel Says Union Is Sticking to Cost-of-Living Demand | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/bernhardt-e-mitler.html | BERNHARDT E. MITLER | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/parley-plans-in-doubt.html | Parley Plans in Doubt | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/canada-raises-red-trade.html | Canada Raises Red Trade | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/windsor-industries.html | Windsor Industries | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dodgers-triumph-over-reds-by-42-gain-first-place-on-homers-by.html | DODGERS TRIUMPH OVER REDS BY 4-2; Gain First Place on Homers by Fairly and Tracewski | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/german-torpedoing-of-liner-50-years-ago-tomorrow-took-lives-of-1198.html | German Torpedoing of Liner 50 Years Ago Tomorrow Took Lives of 1,198 | True | By Werner Bamberger | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/hilton-gala-tomorrow-to-assist-the-retarded.html | Hilton Gala Tomorrow To Assist the Retarded | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/vote-bill-makes-senate-progress-test-on-amendments-agreed-to-after.html | VOTE BILL MAKES SENATE PROGRESS; Test on Amendments Agreed to After Closure Threat | True | By E.w. Kenworthy | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/electricity-output-64-over-64-rate.html | ELECTRICITY OUTPUT 6.4% OVER '64 RATE | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dutch-royalty-contradicts-reports-of-princesss-troth.html | Dutch Royalty Contradicts Reports of Princess's Troth | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/2-bone-chips-removed-from-howards-elbow.html | 2 Bone Chips Removed From Howard's Elbow | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/a-suburb-rejects-school-pay-rise-cortlandt-budget-defeated-other.html | A SUBURB REJECTS SCHOOL PAY RISE; Cortlandt Budget Defeated -- Other Communities Vote | True | By Merrill Folsomspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/the-illusion-of-omnipotence.html | The Illusion of Omnipotence | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/darien-groups-benefit.html | Darien Group's Benefit | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/westinghouse-putting-tv-on-phonograph-records-tv-records-made-by.html | Westinghouse Putting TV on Phonograph Records; TV RECORDS MADE BY WESTINGHOUSE | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/advertising-bright-day-on-madison-avenue.html | Advertising Bright Day on Madison Avenue | True | By Walter Carlson | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/wilson-is-facing-steel-test-today-asks-parliaments-approval-of.html | WILSON IS FACING STEEL TEST TODAY; Asks Parliament's Approval of White Paper Detailing Nationalization Plans MOTION'S PASSAGE DUE British Public Is Divided on Measure, and Final Act Could Run Into Delays WILSON IS FACING STEEL TEST TODAY | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/birth-pains-unavoidable-briton-says.html | Birth Pains Unavoidable, Briton Says | True | By Gloria Emerson | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/school-issue-sold-by-pennsylvania-23-million-buildingagency-bonds.html | SCHOOL ISSUE SOLD BY PENNSYLVANIA; $23 Million Building-Agency Bonds Won by Syndicate | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/art-gentle-poetic-above-all-happy-dale-private-collection-includes.html | Art: Gentle, Poetic, Above All, Happy; Dale Private Collection Includes 240 Works | True | By John Canaday | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/observer-galloping-consensuseracy.html | Observer: Galloping Consensuseracy | True | By Russell Baker | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/trade-blocs-set-bid-for-new-ties-significant-technical-parley.html | TRADE BLOCS SET BID FOR NEW TIES; Significant Technical Parley Scheduled for Monday | True | By Richard E. Mooney | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/baird-like-the-mets-turns-to-yogi.html | Baird, Like the Mets, Turns to Yogi | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/british-pound-edges-upward-canadian-dollar-shows-a-dip.html | British Pound Edges Upward; Canadian Dollar Shows a Dip | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/hungarians-report-arrest-of-a-briton.html | HUNGARIANS REPORT ARREST OF A BRITON | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/mariner-of-city-hall-leo-brown.html | Mariner of City Hall; Leo Brown | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/first-lady-gets-preview-of-project-to-aid-children.html | First Lady Gets Preview Of Project to Aid Children | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/otto-w-ten-eyck.html | OTTO W. TEN EYCK | True | Special [o The New york Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nickerson-spars-with-rockefeller-they-exchange-heated-charges-over.html | NICKERSON SPARS WITH ROCKEFELLER; They Exchange Heated Charges Over Inquiry | True | By Roy E. Silverspecial To the New york Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/edison-electric-institute-chooses-new-president.html | Edison Electric Institute Chooses New President | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/new-director-named-by-banco-de-credito.html | New Director Named By Banco de Credito | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/clarence-coley-88-buildin-executive.html | CLARENCE COLEY, 88, BUILDIN EXECUTIVE | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/richeys-advance-in-italian-tennis-cliff-and-sister-nancy-gain.html | RICHEYS ADVANCE IN ITALIAN TENNIS; Cliff and Sister Nancy Gain Straight-Set Victories | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/executive-is-elevated-by-americanisraeli.html | Executive Is Elevated By American-Israeli | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/del-e-webb-corp.html | Del E. Webb Corp. | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/stockholdings-of-insiders.html | Stockholdings of Insiders | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/wood-field-and-stream-fish-watchers-along-the-delaware-river-report.html | Wood, Field and Stream; Fish Watchers Along the Delaware River Report Good Catches of Shad | True | By Oscar Godbout | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/firing-continues-in-santo-domingo-two-us-paratroopers-are-wounded.html | FIRING CONTINUES IN SANTO DOMINGO; Two U.S. Paratroopers Are Wounded in Encounter -- Marine Captured | True | By Tad Szulc | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/in-the-nation-not-a-carte-blanche-from-congress.html | In The Nation: Not a Carte Blanche From Congress | True | By Arthur Krock | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/rockland-county.html | Rockland County | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/kaunda-assails-smith.html | Kaunda Assails Smith | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fete-at-the-hilton-will-be-in-honor-of-lord-caradon-commonwealth.html | Fete at the Hilton Will Be in Honor Of Lord Caradon; Commonwealth Ball on May 14 to Benefit the Churchill Fund | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/lebanese-president-in-paris.html | Lebanese President in Paris | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fortas-confirms-benitez-tie.html | Fortas Confirms Benitez Tie | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/footwear-concern-lays-abuse-to-union.html | FOOTWEAR CONCERN LAYS ABUSE TO UNION | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/student-foe-of-wallace-disciplined-by-university.html | Student Foe of Wallace Disciplined by University | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-and-bosch-a-middlemans-story-us-and-bosch-a-middlemans-story.html | U.S. and Bosch: A Middleman's Story; U.S. and Bosch: A Middleman's Story | True | By Homer Bigart | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/edward-brmer-kidnapped-in-1984-banker-who-helped-smash-barkerkarpis.html | EDWARD BRMER, ] KIDNAPPED IN 084; Banker Who Helped Smash Barker-Karpis Gang Dies | | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/berkeley-students-protest-invasion.html | BERKELEY STUDENTS PROTEST 'INVASION' | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/index-of-commodity-prices-shows-a-02-drop-to-1055.html | Index of Commodity Prices Shows a 0.2 Drop to 105.5 | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/marshall-field-co.html | Marshall Field & Co. | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/cm-hall-lamp-co.html | C.M. Hall Lamp Co. | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/un-orders-lights-out-in-drive-to-cut-costs.html | U.N. Orders Lights Out In Drive to Cut Costs | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/corned-beef-incidents-are-barred-by-nasa.html | Corned Beef Incidents Are Barred by NASA | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/3270-out-of-dominican-republic.html | 3,270 Out of Dominican Republic | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/glass-tite-industries.html | Glass Tite Industries | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/simpson-lawry-of-australia-in-record-263-cricket-stand.html | Simpson, Lawry of Australia In Record 263 Cricket Stand | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/bliss-laughlin.html | Bliss & Laughlin | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/allischalmers-offerings-today-expected-to-raise-75-million.html | Allis-Chalmers Offerings Today Expected to Raise $75 Million | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/chester-g-fisher-manufacturer85-producer-of-equipment-for.html | CHESTER G. FISHER, MANUFACTURER,85; Producer of Equipment for Laboratories Dies | True | Special to The New York Tims | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/spacecraft-launching-delayed.html | Spacecraft Launching Delayed | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/legislators-vote-cleanriver-bills-17-billion-program-to-cut-water.html | LEGISLATORS VOTE CLEAN-RIVER BILLS; $1.7 Billion Program to Cut Water Pollution Draws No Dissent in Albany Action LEGISLATORS VOTE CLEAN-RIVER BILLS | True | By Douglas RobinsonSpecial to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/reid-hiding-out-tells-of-arrest-ousted-dominican-chief-says-reds.html | REID, HIDING OUT, TELLS OF ARREST; Ousted Dominican Chief Says Reds Tried to Kill Him | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/timely-move-wins-52d-running-of-youthful-at-aqueduct-for-third-in.html | Timely Move Wins 52d Running of Youthful at Aqueduct for Third in Row; COLT TAKES DASH BY HALF A LENGTH Timely Move Defeats Flame Tree and Returns $7.80 -- Valam, Choice, Seventh | True | By Joe Nichols | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/hoffman-of-bullets-retires.html | Hoffman of Bullets Retires | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/incident-at-vichy-closing.html | Incident at Vichy' Closing | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/zola-g-deutsgh-engineer-was-65-consultant-collaborator-on-first.html | ZOLA G. DEUTSGH, ENGINEER, WAS 65; Consultant, Collaborator on First Atomic Bomb, Dies | True | Spect&l to The New ork Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/charles-b-clancy-essex-lawyar-78.html | CHARLES B. CLANCY, ! ESSEX LAWYER, 78 | | Special to The New York Time | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/william-g-whitenack.html | WILLIAM G. WHITENACK | | Special to The New Yor: Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/utility-group-maps-power-experiment-11-utilities-map-experiment.html | Utility Group Maps Power Experiment; 11 UTILITIES MAP EXPERIMENT UNIT | | By Gene Smith | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/top-posts-are-filled-by-hrh-construction-corp.html | Top Posts Are Filled by HRH Construction Corp. | | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/magnavox-company.html | Magnavox Company | | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/navy-settles-thresher-claims.html | Navy Settles Thresher Claims | | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/chemical-growth-evokes-warning-backman-cautions-industry-against.html | CHEMICAL GROWTH EVOKES WARNING; Backman Cautions Industry Against Overexpansion | True | By Gerd Wileke | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/a-twoplatoon-system-stages-fashion-at-fair.html | A Two-Platoon System Stages Fashion at Fair | True | By Bernadine Morris | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/celanese-unit-picks-chief.html | Celanese Unit Picks Chief | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/post-office-fire-confutes-herodotus.html | Post Office Fire Confutes Herodotus | True | By Eric Pace | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/new-menus-and-recipes-are-suggested-for-the-weekend.html | New Menus and Recipes Are Suggested for the Weekend | | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/mafia-chief-fails-to-testify.html | Mafia Chief Fails to Testify | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/national-symphony-sets-concerts-here.html | NATIONAL SYMPHONY SETS CONCERTS HERE | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/skateboard-hazards-cited.html | Skateboard Hazards Cited | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fregosi-stars-as-angels-vanquish-red-sox-by-64.html | Fregosi Stars as Angels Vanquish Red Sox by 6-4 | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/a-daughter-to-the-nicklauses.html | A Daughter to the Nicklauses | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/service-schools-cut-duty-abroad-action-taken-as-a-curb-on-outflow.html | SERVICE SCHOOLS CUT DUTY ABROAD; Action Taken as a Curb on Outflow of U.S. Dollars | | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/white-sox-sweep-pair-from-tigers-win-40-41-buzhardt-horlen-pitch.html | WHITE SOX SWEEP PAIR FROM TIGERS; Win, 4-0, 4-1 - Buzhardt, Horlen Pitch 4-Hitters | | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/training-in-cuba-cited-us-lists-54-dominican-rebels-as-reds.html | Training in Cuba Cited; U.S. Lists 54 Dominican Rebels as Reds | | By Max Frankel | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/new-haven-teachers-vote.html | New Haven Teachers Vote | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/city-tells-ferrymen-to-abandon-strike-ferrymen-told-to-end-walkout.html | City Tells Ferrymen To Abandon Strike; FERRYMEN TOLD TO END WALKOUT | | By Richard F. Shepard | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dale-collection-opens-in-capital-french-impressionist-works-at.html | DALE COLLECTION OPENS IN CAPITAL; French Impressionist Works at National Gallery | | By Nan Robertson | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/frederic-w-glardon.html | FREDERIC W. GLARDON | | Special to The 'e' York Time | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pavilions-ask-gut-in-fair-admission-international-group-calls-for.html | PAVILIONS ASK GUT IN FAIR ADMISSION; International Group Calls for Immediate Action | | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/morgan-chairman-steps-down-gates-will-succeed-alexander-directors.html | Morgan Chairman Steps Down; Gates Will Succeed Alexander; Directors of the Bank Name John M. Meyer Jr. as President of Company | | By Robert Frost | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/calderwood-gains-decision-over-persol-in-10rounder.html | Calderwood Gains Decision Over Persol in 10-Rounder | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/missing-lithograph-recovered-in-church.html | Missing Lithograph Recovered in Church | | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/delaware-to-increase-tax.html | Delaware to Increase Tax | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/grenade-wounds-5-in-aden.html | Grenade Wounds 5 in Aden | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/plants-dedicated-in-three-regions-units-are-situated-in-dover.html | PLANTS DEDICATED IN THREE REGIONS; Units Are Situated in Dover, Goshen and Fitchburg | True | By James J. Nagle | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dali-dabbles-in-op-styles.html | Dali Dabbles in Op Styles | | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/queen-mother-in-cambodia.html | Queen Mother in Cambodia | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/house-4087-votes-fund-for-vietnam-senate-set-to-act-plan-limiting.html | HOUSE, 408-7, VOTES FUND FOR VIETNAM; SENATE SET TO ACT; Plan Limiting Debate Will Bring Final Ballot Today on $700 Million Bill House Votes $700 Million for Vietnam | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/louis-katz-dead-philanthropist-made-millions-in-greeting-cards-and.html | LOUIS KATZ DEAD; PHILANTHROPIST; ' Made Millions in Greeting Cards and Real Estate | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/gem-sale-record-of-1342560-set.html | GEM SALE RECORD OF $1,342,560 SET | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/india-to-maintain-rann-ceasefire-de-facto-truce-to-be-kept-while.html | INDIA TO MAINTAIN RANN CEASE-FIRE; De Facto Truce to Be Kept While New Plan Is Studied | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/queen-chartered-the-mary-to-sail-on-private-cruise-for-the-first.html | QUEEN CHARTERED; The Mary to Sail on Private Cruise for the First Time | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/shipping-cost-gap-reported-to-rise-carriers-tell-maritime-unit-of.html | SHIPPING COST GAP REPORTED TO RISE; Carriers Tell Maritime Unit of Foreign Flag Benefits | True | By Edward A. Morrow | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/meany-ends-plan-to-leave-the-ilo-accord-with-the-government-on.html | MEANY ENDS PLAN TO LEAVE THE I.L.O.; Accord With the Government on Policy Issues Reported | True | By John D. Pomfret | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/braves-top-astros-on-run-in-14th-21.html | BRAVES TOP ASTROS ON RUN IN 14TH, 2-1 | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/thomas-hoeber-becomes-fiance-of-maru-nelson-wesleyan-alumnus-will.html | Thomas Hoeber Becomes Fiance Of Maru Nelson; Wesleyan Alumnus Will Marry Mills Senior-October Nuptials | True | Special to The New York Time | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/british-unit-gets-first-price-cases-panel-led-by-tory-will-try-to.html | BRITISH UNIT GETS FIRST PRICE CASES; Panel Led by Tory Will Try to Control Inflation | True | BY Clyde H. Farnsworth | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/lansing-named-coach-of-football-at-fordham.html | Lansing Named Coach Of Football at Fordham | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/hearsts-shutdown-of-baltimore-paper-is-termed-illegal.html | Hearst's Shutdown Of Baltimore Paper Is Termed Illegal | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-role-in-dominican-rebellion-assailed.html | U.S. Role in Dominican Rebellion Assailed | True | JAMES D. COCKCROFT Fulbright Fellow | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/bridge-a-talent-quid-pro-quo-dormer-goes-crown-comes.html | Bridge: A Talent Quid Pro Quo: Dormer Goes, Crown Comes | True | By Alan Truscott | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/seafarers-turn-back-hoffa-in-vote-by-chicago-cabbies.html | Seafarers Turn Back Hoffa In Vote by Chicago Cabbies | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/synanon-opens-at-the-capitolnarcotics-addiction-and-cure-depicted.html | Synanon' Opens at the Capitol;Narcotics Addiction and Cure Depicted | True | By A.h. Weiler | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/three-dominican-diplomats-confer-in-peru-on-crisis.html | Three Dominican Diplomats Confer in Peru on Crisis | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/montevideo-session-weighs-latinamerican-ship-policy.html | Montevideo Session Weighs Latin-American Ship Policy | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/penn-coach-is-encouraged-by-crews-progress.html | Penn Coach Is Encouraged by Crew's Progress | True | By Allison Danzigspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/city-realty-counsel-named.html | City Realty Counsel Named | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/seato-condemns-reds-in-vietnam-french-stand-aloof-seato-condemns.html | SEATO Condemns Reds in Vietnam; French Stand Aloof; SEATO CONDEMNS REDS ON VIETNAM | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/nicholas-zumbro-in-debut-recital-pianist-teacher-at-juilliard.html | NICHOLAS ZUMBRO IN DEBUT RECITAL; Pianist, Teacher at Juilliard, Performs at Town Hall | True | HOWARD KLEIN. | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/cambodia-breaks-relations.html | Cambodia Breaks Relations | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/saigon-strikes-at-paris.html | Saigon Strikes at Paris | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/phone-companies-termed-snoopers-senate-panel-is-told-they-eavesdrop.html | PHONE COMPANIES TERMED SNOOPERS; Senate Panel Is Told They Eavesdrop on Employees | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/aniline-earnings-rise-33-to-peak-profits-at-315-million-for-quarter.html | ANILINE EARNINGS RISE 33% To PEAK; Profits at $3.15 Million for Quarter -- 10-Cent Dividend Voted, First in Decade | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/the-burlington-railroad.html | The Burlington Railroad | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/rescue-craft-due-for-submarines-navy-plans-a-vehicle-that-could.html | RESCUE CRAFT DUE FOR SUBMARINES; Navy Plans a Vehicle That Could Dive 6,000 Feet | True | By John C. Devlin | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/aec-plans-new-reactor.html | A.E.C. Plans New Reactor | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/exotic-fruit-brings-islands-to-the-city-imports-from-tropics.html | Exotic Fruit Brings Islands to the City; Imports From Tropics Available in Fancy Fruit Shops | True | By Craig Claiborne | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/lockwood-piric-dies-in-miami-known-widely-as-a-yachtsman.html | Lockwood Piric Dies in Miami; Known Widely as a Yachtsman | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-jet-crash-near-tokyo-kills-2-americans-hurts-8.html | U.S. Jet Crash Near Tokyo Kills 2 Americans, Hurts 8 | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/conservatives-to-contest-a-rockefeller-candidacy.html | Conservatives to Contest A Rockefeller Candidacy | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/william-woodruff-tenor-sings-here.html | WILLIAM WOODRUFF, TENOR, SINGS HERE | True | RICHARD D. FREED. | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/vote-on-rhodesia-postponed-at-un-move-is-made-after-soviet.html | VOTE ON RHODESIA POSTPONED AT U.N.; Move Is Made After Soviet Criticizes Resolution | True | By Raymond Daniellspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/federal-home-loan-banks-slate-825-million-offering.html | Federal Home Loan Banks Slate $825 Million Offering | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/linda-g-brunjes-engaged-to-wed-william-a-nicely-irochester-teacher.html | Linda G. Brunjes Engaged to Wed William A. Nicely; iRochester Teacher antI' i Lawyer There Will I Marry in August I i | True | Special to Tile New York Time5I | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/what-contributions-do.html | What Contributions Do | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/veterans-cite-dr-rusk.html | Veterans Cite Dr. Rusk | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/terribly-disappointed.html | Terribly Disappointed" | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/french-react-calmly.html | French React Calmly | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/citys-rights-unit-under-sharp-fire-puerto-ricans-ask-abolition.html | CITY'S RIGHTS UNIT UNDER SHARP FIRE; Puerto Ricans Ask Abolition -- Lowell Defends Panel | True | By Edith Evans Asbury | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/tomb-of-ligeia-brings-vincent-price-to-palace-screen.html | ' Tomb of Ligeia' Brings Vincent Price to Palace Screen | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/parley-on-whaling-still-deadlocked.html | PARLEY ON WHALING STILL DEADLOCKED | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/pollikoff-leads-fourth-concert-five-works-are-performed-as-music-in.html | POLLIKOFF LEADS FOURTH CONCERT; Five Works Are Performed as 'Music in Our Time' | True | By Theodore Strongin | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/democrats-offer-districting-plan-it-stirs-protests-upstate-areas.html | DEMOCRATS OFFER DISTRICTING PLAN; IT STIRS PROTESTS; Upstate Areas Would Lose 14 Assembly Seats While City and Suburbs Gained LEGISLATORS ANGERED Hearing Heated as Minority Groups and Both Parties Denounce Proposal DEMOCRATS OFFER DISTRICTING PLAN | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/georgia-klan-leader-defeated-in-primary.html | Georgia Klan Leader Defeated in Primary | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/stock-prices-on-london-exchange-register-declines-in-session-of.html | Stock Prices on London Exchange Register Declines in Session of Quiet Trading; TREND IS STEADY ON PARIS MARKET | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/13-to-receive-aaa-medals.html | 13 to Receive A.A.A. Medals | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-truth-team-debates-in-iowa-drake-exception-on-vietnam-milder.html | U.S. 'TRUTH TEAM' DEBATES IN IOWA; Drake Reception on Vietnam Milder Than at First Stop | True | By Donald Janson | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/klansman-linked-to-death-bullet-fbi-agents-tell-court-of-tracing.html | KLANSMAN LINKED TO DEATH BULLET; F.B.I. Agents Tell Court of Tracing Liuzzo Case Shot KLANSMAN LINKED TO DEATH BULLET | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/irwin-epstein-to-wed-miss-lyn-delliquadri.html | Irwin Epstein to Wed Miss Lyn DelliQuadri | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/canadian-pacific-sees-dip-in-profit-railway-notes-absence-of-large.html | CANADIAN PACIFIC SEES DIP IN PROFIT; Railway Notes Absence of Large Grain Shipments | True | By John M. Lee | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/dutch-mark-peace-anniversary.html | Dutch Mark Peace Anniversary | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/duel-of-4hitters-is-lost-by-spahn-met-pitcher-yields-homer-to-rival.html | DUEL OF 4-HITTERS IS LOST BY SPAHN; Met Pitcher Yields Homer to Rival in Sixth Inning and Drops 2d Decision | True | By Leonard Koppett | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/5-nominees-approved-by-senate-as-envoys.html | 5 Nominees Approved By Senate as Envoys | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/foyt-is-uninjured-in-crash-into-wall-at-indianapolis.html | Foyt Is Uninjured in Crash Into Wall at Indianapolis | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/13500-mercedes-bought-by-peking-strippeddown-model-600-has-no-bar.html | $13,500 MERCEDES BOUGHT BY PEKING; Stripped-Down Model 600 Has No Bar or Phone | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/commodities-prices-of-maine-potato-futures-hit-a-record-level-on.html | Commodities: Prices of Maine Potato Futures Hit a Record Level on May Delivery; OTHER CONTRACTS ALSO SHOW GAINS | True | By H.j. Maidenberg | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/teamsters-to-get-new-health-plan-5000-families-in-area-will-receive.html | TEAMSTERS TO GET NEW HEALTH PLAN; 5,000 Families in Area Will Receive Comprehensive Care in Pilot Program CONTINUING AUDIT IS DUE It Will Keep Check on Cost -- Dental and Psychiatric Treatment Covered | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/harold-graham-72-horticulturist-dies-i.html | 'HAROLD GRAHAM, 72, 'HORTICULTURIST, DIES i | True | ..... i Special to TI New' York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/barnett-cleared-in-contempt-case-gov-johnson-also-freed-of-charge.html | BARNETT CLEARED IN CONTEMPT CASE; Gov. Johnson Also Freed of Charge of Trying to Block U. of Mississippi Negro | True | By John Herbers | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/union-will-ease-garment-tieup-suppliers-making-pacts-to-be.html | UNION WILL EASE GARMENT TIE-UP; Suppliers Making Pacts to Be Permitted to Operate | True | By Damon Stetson | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/tv-review-cbs-puts-soap-opera-in-prime-time.html | TV Review; C.B.S. Puts Soap Opera in Prime Time | True | By Jack Gould | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sponsor-explains-spy-film-doubts-goodrich-calls-nbc-view-of-program.html | SPONSOR EXPLAINS SPY FILM DOUBTS; Goodrich Calls N.B.C. View of Program Too Broad | True | By Val Adams | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/engelhard-industries.html | Engelhard Industries | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/sweeney-humphrey.html | Sweeney -- Humphrey | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/us-caracas-embassy-fired-on-by-terrorists.html | U.S. Caracas Embassy Fired On by Terrorists | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/books-of-the-times-fowler-is-more-fowleresque-than-ever.html | Books of The Times; Fowler Is More Fowleresque Than Ever | True | By Charles Poore | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/a-johnson-doctrine-his-policy-seen-as-not-differing-much-in.html | A Johnson Doctrine?; His Policy Seen as Not Differing Much In Practice From President Kennedy's | True | By Tom Wickerspecial To the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/peking-castigates-soviet-on-students.html | PEKING CASTIGATES SOVIET ON STUDENTS | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/keating-sees-rightist-threat.html | Keating Sees Rightist Threat | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fund-to-rebuild-chancery-in-saigon-voted-by-panel.html | Fund to Rebuild Chancery In Saigon Voted by Panel | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/algeria-expels-american-after-4-months-in-prison.html | Algeria Expels American After 4 Months in Prison | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/foreign-concerns-enlisted-in-us-payments-bid-affiliates-based-here.html | Foreign Concerns Enlisted in U.S. Payments Bid; Affiliates Based Here Asked to Restrain Borrowing and Aid Program | True | By Douglas W. Cray | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/fischman-roth.html | Fischman -- Roth | True | Special to the New Y0rk Time | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/new-rule-sought-on-plane-baggage-american-would-substitute-size-for.html | NEW RULE SOUGHT ON PLANE BAGGAGE; American Would Substitute Size for Weight Limit | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/continental-can-picks-a-new-vice-president.html | Continental Can Picks A New Vice President | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/venders-of-ices-told-to-mute-bells-at-9-pm.html | Venders of Ices Told To Mute Bells at 9 P.M. | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/con-ed-proposes-5th-hudson-route-tells-fpc-it-is-least-costly-of.html | CON ED PROPOSES 5TH HUDSON ROUTE; Tells F.P.C. It Is Least Costly of Plans for Linking of New Plant With City | True | By Warren Weaver Jr.special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/stocks-drop-again-on-american-list-in-active-trading.html | Stocks Drop Again On American List In Active Trading | True | By Alexander R. Hammer | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/president-to-spend-more-time-in-texas-president-plan-more-texas.html | President to Spend More Time in Texas; PRESIDENT PLAN MORE TEXAS TRIPS | True | By Charles Mohrspecial to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/crash-spurs-a-bid-for-new-air-rule-cab-would-end-vertical-passing-in.html | CRASH SPURS A BID FOR NEW AIR RULE; C.A.B. Would End Vertical Passing in Airport Areas | True | By Edward Hudson | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/rambler-sales-decline.html | Rambler Sales Decline | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/secret-cia-award-is-given-to-powers.html | SECRET C.I.A. AWARD IS GIVEN TO POWERS | True | Special to The New York Time | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/cubans-work-nights-on-crops.html | Cubans Work Nights on Crops | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/planes-with-gis-hit-by-vietcong-but-paratroop-unit-reaches-vungtau.html | PLANES WITH G.I.'S HIT BY VIETCONG; But Paratroop Unit Reaches Vungtau Base Safely | True | By Jack Langguthspecial to the New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/chess-meeting-spasskys-tactics-headon-eliminates-keres.html | Chess: Meeting Spassky's Tactics Head-On Eliminates Keres | True | By Al Horowitz | 1993-05-05 | RE0000622421 | B00000185763 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/cubs-sink-pirates-with-buhl-3-to-1.html | CUBS SINK PIRATES WITH BUHL, 3 TO 1 | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/plan-to-establish-urban-department-advances-in-house.html | Plan to Establish Urban Department Advances in House | True | Special to The New York Times | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/the-theater-harry-noon-and-night-play-by-ronald-ribman-opens-at-the.html | The Theater; 'Harry, Noon and Night'; Play by Ronald Ribman Opens at the Pocket | True | | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/study-confirms-survivor-guilt-2-doctors-describe-anxieties-of-nazi.html | STUDY CONFIRMS SURVIVOR GUILT; 2 Doctors Describe Anxieties of Nazi Camp Survivors | True | By Raymond H. Anderson | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-06 | 1965-05-06 | https://www.nytimes.com/1965/05/06/archives/korvette-clerks-ratify-contract-strike-at-13-stores-in-area-ends.html | KORVETTE CLERKS RATIFY CONTRACT; Strike at 13 Stores in Area Ends After 10 Days | True | By Alfred E. Clark | 1993-05-05 | RE0000622421 | B00000185763 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/senate-rollcall-vote-on-rights-bill-proposal.html | Senate Roll-Call Vote On Rights Bill Proposal | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/oas-recruiting-force-to-restore-dominican-peace-member-states.html | O.A.S. RECRUITING FORCE TO RESTORE DOMINICAN PEACE; Member States Polled on Additions to Contingent Sent by Washington | True | By John W. Finney | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/house-panel-asks-50000-for-staff-of-mrs-kennedy.html | House Panel Asks $50,000 For Staff of Mrs. Kennedy | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/westchesters-art-festival-opens-today-240-exhibitors.html | Westchester's Art Festival Opens Today; 240 Exhibitors | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/mrs-cudone-with-79-wins-by-3-shots-in-jersey-golf.html | Mrs. Cudone, With 79, Wins By 3 Shots in Jersey Golf | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/new-yorker-to-join-talks-with-vatican.html | NEW YORKER TO JOIN TALKS WITH VATICAN | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/orf-n-longoead-il-hawaii-sehator-a-educator-ja-democrat-held-short.html | ORF, N LONGOEAD; il HAWAII SEHATOR;; i Educator' Ja Democrat, Held[ 'Short, Seat From 1959.621 | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/fairleigh-dickinson-halts-fordham-on-5-runs-in-11th.html | Fairleigh Dickinson Halts Fordham on 5 Runs in 11th | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/to-conserve-water.html | To Conserve Water | True | ALLAN C. GOLDSTEIN | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wine-and-roses-taken-as-theme-of-st-regis-fete-tuesday-dance-to.html | ' Wine and Roses' Taken as Theme Of St. Regis Fete; Tuesday Dance to Aid Treatment Program of Childvile Center | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rockefeller-nominates-two-for-posts-on-arts-council.html | Rockefeller Nominates Two For Posts on Arts Council | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/parley-here-urges-mayor-to-act-to-bar-pornography.html | Parley Here Urges Mayor To Act to Bar Pornography | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/newburgh-divided-on-urban-renewal-plan-integration-question-is-the.html | Newburgh Divided on Urban Renewal Plan; Integration Question Is the Key Issue Racial Containment on Site Is Feared | True | By James R. Sikesspecial To The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/appel-agas.html | Appel -- Agas | True | Special to The ew York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/tarangioli-of-fordham-prep-wins-school-tennis-title.html | Tarangioli of Fordham Prep Wins School Tennis Title | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/luncheon-show-includes-fur-fashion-and-a-princess.html | Luncheon Show Includes Fur, Fashion and a Princess | True | By Marylin Bender | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/three-nurses-praised.html | Three Nurses Praised | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sidelights-utilities-forming-price-plateau.html | Sidelights; Utilities Forming Price Plateau | True | VARTANIG O. VARTAN. | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/australian-batsmen-open-with-2-double-centuries.html | Australian Batsmen Open With 2 Double Centuries | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bribery-charged-to-7-in-meat-deal-wholesale-officers-accused-of.html | BRIBERY CHARGED TO 7 IN MEAT DEAL; Wholesale Officers Accused of Paying A. & P. Buyer | True | By Jack Roth | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rome-declares-mistrial-in-egyptian-murder-case.html | Rome Declares Mistrial In Egyptian Murder Case | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/fire-damages-swedish-ship.html | Fire Damages Swedish Ship | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/narrow-advances-in-price-are-the-order-of-the-day-on-the-london.html | Narrow Advances in Price Are the Order of the Day on the London Stock Market; TREND IS STEADY IN PARIS TRADING | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/nebraska-forest-fire-halted.html | Nebraska Forest Fire Halted | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/schenleys-chief-tells-of-bugging-electronic-devices-found-in-home.html | SCHENLEY'S CHIEF TELLS OF 'BUGGING'; Electronic Devices Found in Home and Office in Miami | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sao-paulo-hails-irans-shah.html | Sao Paulo Hails Iran's Shah | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/leoni-urges-us-pullout.html | Leoni Urges U.S. Pullout | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/canadian-is-arrested-in-florida-through-photo-sent-by-satellite.html | Canadian Is Arrested in Florida Through Photo Sent by Satellite | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/liuzzo-case-jury-retires-for-night-without-a-verdict-liuzzo-case.html | Liuzzo Case Jury Retires for Night Without a Verdict; LIUZZO CASE JURY RETIRES FOR NIGHT | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/dominican-policy.html | Dominican Policy | True | SALVADOR DE MADARIAGA | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/city-charter-defects.html | City Charter Defects | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/june-allyson-leaves-hospital.html | June Allyson Leaves Hospital | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/stocks-edge-down-as-volume-widens-on-american-list.html | Stocks Edge Down As Volume Widens On American List | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/elizabeth-scull-robert-c-oelhau-will-be-married-student-in.html | Elizabeth Scull, Robert C. Oelhau Will Be Married; Student in Washington Becomes Fiancee of Carleton Alumnus | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/open-draws-2305-entries-fans-to-be-held-to-20000.html | Open Draws 2,305 Entries; Fans to Be Held to 20,000 | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/benefit-set-for-performing-arts.html | Benefit Set for Performing Arts | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/pickets-march-in-ithaca.html | Pickets March in Ithaca | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/continued-growth-foreseen-in-the-italian-economy-italian-economy.html | Continued Growth Foreseen in the Italian Economy; ITALIAN ECONOMY SHOWS STRENGTH | True | By Brendan M. Jones | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bruise-sidelines-white.html | Bruise Sidelines White | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/housing-bias-ban-called-deficient-widening-of-kennedy-order-urged.html | HOUSING BIAS BAN CALLED DEFICIENT; Widening of Kennedy Order Urged by Rights Leaders | True | By John Herbers | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/us-aide-asks-hearst-paper-to-republish-in-baltimore.html | U.S. Aide Asks Hearst Paper To Republish in Baltimore | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/interior-designers-announce-8-awards.html | Interior Designers Announce 8 Awards | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/general-aniline-elects-a-member-to-board.html | General Aniline Elects A Member to Board | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sister-mary-eymard.html | SISTER MARY EYMARD | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/oas-plan-scored-by-soviet-in-un-fedorenko-presses-council-to.html | O.A.S. PLAN SCORED BY SOVIET IN U.N.; Fedorenko Presses Council to Condemn Washington | True | By Thomas J. Hamiltonspecial to the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/steep-viking-3-12length-victor.html | Steep Viking 3 1/2-Length Victor | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/benton-bowles-elevates-2-aides.html | Benton & Bowles Elevates 2 Aides | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/senate-883-votes-vietnam-war-fund-senate-approves-fund-for-vietnam.html | Senate, 88-3, Votes Vietnam War Fund; SENATE APPROVES FUND FOR VIETNAM | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/two-groups-back-direct-primary-new-nonpartisan-panel-and-gop-club.html | TWO GROUPS BACK DIRECT PRIMARY; New Nonpartisan Panel and G.O.P. Club Aid Move | True | By Thomas P. Ronan | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/angels-set-back-as-54-as-knoop-bats-in-4-runs.html | Angels Set Back A's, 5-4, As Knoop Bats In 4 Runs | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/ad-agency-guilty-in-regimen-case-is-the-first-convicted-for.html | AD AGENCY GUILTY IN REGIMEN CASE; Is the First Convicted for Promoting False Claim AD AGENCY GUILTY IN REGIMEN CASE | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/screen-variety-lights-first-fellini-picture-seen-on-double-bill.html | Screen: 'Variety Lights';First Fellini Picture Seen on Double Bill | True | By A.h. Weiler | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/jersey-court-rules-couple-must-send-children-to-school.html | Jersey Court Rules Couple Must Send Children to School | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/the-imperial-klonsel.html | The Imperial Klonsel | True | Matthew Hobson Murphy Jr.Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/the-proceedings-in-washington.html | .The Proceedings In Washington | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/new-moral-issue-in-sex-presented-birth-control-sees.html | NEW MORAL ISSUE IN SEX PRESENTED; Birth Control Leader Sees Challenge to Advocates | True | By Austin C. Wehrweinspecial to the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/seven-dead-and-400-injured-as-tornadoes-hit-minnesota.html | Seven Dead and 400 Injured As Tornadoes Hit Minnesota | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/stocks-continue-setting-records-prices-climb-for-third-day-but.html | STOCKS CONTINUE SETTING RECORDS; Prices Climb for Third Day but Market Shows Strain of Its Steady Ascent | True | By Robert Metz | 1993-05-05 | RE0000622417 | B00000185759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/blast-near-us-consulate.html | Blast Near U.S. Consulate | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/roberts-is-victor-over-twins-5-to-1-orioles-hurler-wins-4th-in-row.html | ROBERTS IS VICTOR OVER TWINS, 5 TO 1; Orioles' Hurler Wins 4th in Row — Killebrew Connects | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/brooklyn-tech-wins-psal-track-title.html | BROOKLYN TECH WINS P.S.A.L. TRACK TITLE | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/soft-goods-called-boon-to-expansion.html | SOFT GOODS CALLED BOON TO EXPANSION | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/deadline-club-announces-3-awards-for-journalism.html | Deadline Club Announces 3 Awards for Journalism | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/kosygin-in-berlin-for-red-war-fete.html | KOSYGIN IN BERLIN FOR RED WAR FETE | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/fowler-praises-us-role-in-imf-commerce-secretary-bids-senate-unit.html | FOWLER PRAISES U.S. ROLE IN I.M.F.; Commerce Secretary Bids Senate Unit Back Rise in Payments to Fund SAYS NATION IS SERVED Paris Group of 10 Agrees to Supply Sum for New Borrowing by Britain | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/art-quality-and-trash-good-paintings-and-prints-mixed-with-the.html | Art: Quality and Trash; Good Paintings and Prints Mixed With the West at Woolworth Exhibition | True | By John Canaday | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wal-wuesterye.html | WAL WUESTERYE | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/curtis-unit-is-sold-to-hammermill-co.html | CURTIS UNIT IS SOLD TO HAMMERMILL CO. | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/powell-cancels-poverty-parley-abruptly-calls-off-a-2day.html | POWELL CANCELS POVERTY PARLEY; Abruptly Calls Off a 2-Day Subcommittee Hearing | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/big-oil-concern-lifts-earnings-standard-indiana-net-at-80c-a-share.html | BIG OIL CONCERN LIFTS EARNINGS; Standard (Indiana) Net at 80c a Share in Period | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/new-role-for-demoted-cuban.html | New Role for Demoted Cuban | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bosch-blames-us-in-bombing-of-city-says-embassy-spurred-fight.html | BOSCH BLAMES U.S. IN BOMBING OF CITY; Says Embassy Spurred Fight — Washington Denies It BOSCH BLAMES U.S. IN BOMBING OF CITY | True | By Homer Bigartspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/650-more-refugees-in-san-juan.html | 650 More Refugees in San Juan | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/ve-plus-twenty-years.html | V-E Plus Twenty Years | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bucharest-halts-rally-against-us-by-aliens.html | Bucharest Halts Rally Against U.S. by Aliens | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/southern-attack-on-vote-bill-fails-senate-rejects-6425-bid-to.html | SOUTHERN ATTACK ON VOTE BILL FAILS; Senate Rejects, 64-25, Bid to Discard the 'Trigger' for Sending Registrars SOUTHERN ATTACK ON VOTE BILL FAILS | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/katrina-h-hoes-1962-debutante-engaged-to-wed-she-will-be-the-bride.html | Katrina H. Hoes, 1962 Debutante, Engaged to Wed; She Will Be the Bride of William White September Nuptials | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/pittsburgh-plans-new-skyscraper-60-story-office-building-to-be-the.html | PITTSBURGH PLANS NEW SKYSCRAPER; 60-Story Office Building to Be the City's Tallest | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/studebaker-votes-stock-split-of-15.html | STUDEBAKER VOTES STOCK SPLIT OF 1-5 | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/5-billion-voted-for-space-work-house-passes-bill-388-to-11-with.html | $5 BILLION VOTED FOR SPACE WORK; House Passes Bill 388 to 11 With Little Dissent | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/jackson-of-cubs-beats-pirates-53-hurler-gets-3-hits-including-first.html | JACKSON OF CUBS BEATS PIRATES, 5-3; Hurler Gets 3 Hits, Including First Major League Homer | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/joe-e-brown-recuperating.html | Joe E. Brown Recuperating | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/the-rebel-city-moves-in-tension-enclave-of-25-square-miles-is.html | THE REBEL CITY MOVES IN TENSION; Enclave of 25 Square Miles Is Ringed by U.S. Guns | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/high-executive-named-by-anheuserbusch.html | High Executive Named By Anheuser-Busch | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/heiress-61-is-lost-from-yacht-on-bridal-cruise-off-california.html | Heiress, 61, Is Lost From Yacht On Bridal Cruise Off California | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/harriman-lands-in-chief-for-talks-flies-from-uruguay-to-gain.html | HARRIMAN LANDS IN CHIEF FOR TALKS; Flies From Uruguay to Gain Support for U.S. Policy | True | By Juan Deonis | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/gallo-is-rearrested-with-2-of-his-gang-as-criminal-friends.html | Gallo Is Rearrested With 2 of His Gang As Criminal Friends | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/vatican-swears-in-18-guards.html | Vatican Swears In 18 Guards | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/agony-time-in-baseball-cleon-jones-goes-to-buffalo-and-mets-wait-to.html | Agony Time in Baseball; Cleon Jones Goes to Buffalo and Mets Wait to See Which Two Will Join Him | True | By Leonard Koppett | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/manila-bus-crash-kills-three.html | Manila Bus Crash Kills Three | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/faber-cards-69-to-top-pros-in-kennedy-hospital-benefit.html | Faber Cards 69 to Top Pros In Kennedy Hospital Benefit | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rate-study-is-set-on-defense-cargo-conferences-face-scouting-by.html | RATE STUDY IS SET ON DEFENSE CARGO; Conferences Face Scouting by Maritime Commission | True | By Edward A. Morrow | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/apparel-credit-men-urged-to-provide-personal-service.html | Apparel Credit Men Urged To Provide Personal Service | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/new-school-board-head.html | New School Board Head | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/port-threatened-with-a-shutdown-scotto-expresses-support-for-ferry.html | PORT THREATENED WITH A SHUTDOWN; Scotto Expresses Support for Ferry Strikes | True | By Richard F. Shepard | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/red-power-in-south-vietnam-overrated-thai-aide-holds.html | Red Power in South Vietnam Overrated, Thai Aide Holds | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/baughmngustavson.html | BaughmnGustavson | True | Special to Tile New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/advertising-tathamlaird-kudner-at-last.html | Advertising: Tatham-Laird, Kudner at Last | True | By Walter Carlson | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rosalind-marks-engaged.html | Rosalind Marks Engaged | True | Special to Te New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/air-force-rocket-put-into-4-orbits-sets-space-record.html | Air Force Rocket Put Into 4 Orbits; Sets Space Record | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/vietnam-logistics.html | Vietnam Logistics | True | ROBERT LYMAN THAYER | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/news-of-realty-hagues-exhome-building-where-jersey-city-late-mayor.html | NEWS OF REALTY: HAGUE'S EX-HOME; Building Where Jersey City Late Mayor Lived Is Sold | True | By Glenn Fowler | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/hunter-beats-city-nine-87-on-mathias-single-in-ninth.html | Hunter Beats City Nine, 8-7, On Mathias's Single in Ninth | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/de-gaulle-condemns-us-on-dominican-intervention-de-gaule-assails-us.html | De Gaulle Condemns U.S. On Dominican Intervention; De Gaule Assails Intervention By U.S. in Dominican Republic | True | By Drew Middleton | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/auditor-disputed-by-yale-express-concerns-clash-on-reason-for.html | AUDITOR DISPUTED BY YALE EXPRESS; Concerns Clash on Reason for Revision of Earnings AUDITOR DISPUTED BY YALE EXPRESS | True | By Richard Phalon | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/richeys-triumph-in-rome-tennis-cliff-tops-newcombe-119-64-75-nancy.html | RICHEYS TRIUMPH IN ROME TENNIS; Cliff Tops Newcombe, 11-9, 6-4, 7-5 -- Nancy Gains | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/smith-exhorts-voter.html | Smith Exhorts Voter | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/navy-is-boating-big-rancy-crew-despite-2-losses-oarsmens-progress.html | NAVY IS BOATING BIG, RANCY CREW; Despite 2 Losses, Oarsmen's Progress Pleases Coach | True | By Allison Danzigspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/laos-rebel-leader-is-reported-killed.html | LAOS REBEL LEADER IS REPORTED KILLED | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/moses-bars-a-cut-in-fair-admission-exhibitors-are-rebuffed-but-plan.html | MOSES BARS A CUT IN FAIR ADMISSION; Exhibitors Are Rebuffed, but Plan New Appeal | True | By Philip H. Dougherty | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/retail-sales-in-us-show-9-avance.html | RETAIL SALES IN U.S. SHOW 9% AVANCE | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/miss-eve-lyford-hall-i-frmcee-of-r-i-tatlock.html | Miss Eve Lyford Hall .. i Frmcee of R. I. Tatlock | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sweet-smell-of-profits-at-chesebrough-companies-stage-annual.html | Sweet Smell of Profits at Chesebrough; COMPANIES STAGE ANNUAL MEETINGS | True | By Elizabeth M. Fowler | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/battered-yankees-reprieved-by-rain.html | Battered Yankees Reprieved by Rain | True | By Joseph Durso | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/brown-is-expected-to-succeed-lowell-in-city-rights-unit.html | Brown Is Expected To Succeed Lowell In City Rights Unit | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/trustunit-post-filled-by-first-national-city.html | Trust-Unit Post Filled By First National City | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/american-home-for-care-after-jailing-by-algerians.html | American Home for Care After Jailing by Algerians | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/2-differ-on-path-of-dc7-in-crash-traffic-testimony-follows-pilot.html | 2 DIFFER ON PATH OF DC-7 IN CRASH; Traffic Testimony Follows Pilot Report of Near-Miss | True | By Edward Hudson | 1993-05-05 | RE0000622417 | B00000185759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wilson-backed-310306-on-nationalization-of-steel-commons-endorses.html | Wilson Backed, 310-306, On Nationalization of Steel; Commons Endorses Statement of Policy After a Last-Minute Laborite Hint of Willingness to Compromise | True | By Anthony Lewis | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/chief-nominated-by-ny-bond-club.html | CHIEF NOMINATED BY N.Y. BOND CLUB | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/2-assembly-bills-on-ethics-revived-sponsor-tables-them-thus.html | 2 ASSEMBLY BILLS ON ETHICS REVIVED; Sponsor Tables Them, Thus Permitting Second Vote | True | By Sydney H. Schanbergspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/brooklyn-unions-stockholders-urge-merger-with-con-edison-merger-is.html | Brooklyn Union's Stockholders Urge Merger With Con Edison; MERGER IS URGED FOR BROOKLYN GAS | True | By Gene Smith | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/griffith-fairly-clout-home-runs-dodgers-increase-lead-to-2-games.html | GRIFFITH, FAIRLY CLOUT HOME RUNS; Dodgers Increase Lead to 2 Games -- Podres Wins, Aided by Miller | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/art-sale-begins-at-woolworths-prospective-buyers-line-up-at-fifth.html | ART SALE BEGINS AT WOOLWORTHS; Prospective Buyers Line Up at Fifth Avenue Gallery | True | By Milton Esterow | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/slayer-gets-term-of-10-to-20-years-mitchell-19-sentenced-in.html | SLAYER GETS TERM OF 10 TO 20 YEARS; Mitchell, 19, Sentenced in Stabbing of Girl, 15 | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/hotel-post-is-filled.html | Hotel Post Is Filled | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/jones-says-koch-wanted-italians-gerrymandered-village-leader-sought.html | JONES SAYS KOCH WANTED ITALIANS GERRYMANDERED; ' Village' Leader Sought to Rid District of Them, Party Chief Reports ACCUSATION IS DENIED But Others Assert It Is True -- Albany Democrats to Push Reapportionment VILLAGE' LEADER ACCUSED BY JONES | True | By Ronald Sullivanspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/55-die-in-japans-mountains.html | 55 Die in Japan's Mountains | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/columbia-gas-sells-a-debenture-issue-to-raise-40-million-companies.html | Columbia Gas Sells A Debenture Issue To Raise 40 Million; COMPANIES OFFER SECURITY ISSUES | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/music-cliburn-is-soloist-danish-princess-hears-philharmonic-concert.html | Music: Cliburn Is Soloist; Danish Princess Hears Philharmonic Concert | True | By Harold C. Shonberg | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bonds-treasury-issues-show-declines-in-listless-trading-market.html | Bonds: Treasury Issues Show Declines in Listless Trading; MARKET AWAITS REFUNDING MOVE Corporate Prices Register Losses -- Municipal List Is Reported Steady | True | By John H. Allan | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/-mrs-mary-bakerlrariani-daughter-of-louis-howe-64.html | ' Mrs. Mary Baker/Lrariani, Daughter of Louis Howe, 64 | True | Special.to Te New york Tipkis ! | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/barbara-long-gives-fine-violin-recital.html | BARBARA LONG GIVES FINE VIOLIN RECITAL | True | RICHARD D. FREED. | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/coffee-exchange-elects.html | Coffee Exchange Elects | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sentence-in-secret-by-british-judge-stirs-indignation.html | Sentence in Secret By British Judge Stirs Indignation | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/white-house-intruders-said-to-be-driven-by-fears-and-illusions.html | White House Intruders Said to Be Driven by Fears and Illusions | True | By Raymond H. Anderson | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/china-says-russians-attacked-students.html | CHINA SAYS RUSSIANS ATTACKED STUDENTS | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/the-democratic-bungle.html | The Democratic Bungle | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/victory-eludes-frontrunner-at-last-hurdle-as-agility-triumphs-over.html | Victory Eludes Front-Runner at Last Hurdle as Agility Triumphs Over Speed in Steeplechase at Aqueduct; GRAMATAM WINS AQUEDUCT CHASE | True | By Joe Nichols | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bridge-chinese-brothers-favored-in-intercollegiate-event.html | Bridge: Chinese Brothers Favored In Intercollegiate Event | True | By Alan Truscott | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/weinberg-declares-businessmen-will-continue-aid-on-payments.html | Weinberg Declares Businessmen Will Continue Aid on Payments; Predicts at Business Council That Voluntary Program Will Not Lose Steam WEINBERG ASSAYS AID ON PAYMENTS | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/brokers-group-expels-cirlin-associates-inc.html | Brokers' Group Expels Cirlin Associates, Inc. | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/mexican-opposition-mounts.html | Mexican Opposition Mounts | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/tutor-on-grunts-is-house-witness.html | TUTOR ON GRUNTS IS HOUSE WITNESS | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/advice-for-collegebound.html | Advice for College-Bound | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/conservative-wins-british-byelection.html | CONSERVATIVE WINS BRITISH BY-ELECTION | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/british-jazz-group-obtains-us-visas.html | BRITISH JAZZ GROUP OBTAINS U.S. VISAS | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/ama-is-accused-of-falsifying-data-to-block-krebiozen.html | A.M.A. Is Accused Of Falsifying Data To Block Krebiozen | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/bankers-trust-plan-widens.html | Bankers Trust Plan Widens | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/employment-trend-steady-for-april-49-per-cent-idle.html | Employment Trend Steady for April; 4.9 Per Cent Idle | True | By John D. Pomfret | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/church-group-plans-tour-of-six-homes.html | Church Group Plans Tour of Six Homes | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/city-seeks-to-lift-realty-tax-by-20-surcharge-on-income-levy-to-be.html | CITY SEEKS TO LIFT REALTY TAX BY 20%; Surcharge on Income Levy to Be Asked as Standby – Bills Due Next Week | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/expressway-foes-cleared-on-deal.html | EXPRESSWAY FOES CLEARED ON DEAL | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/peace-corps-plea-frees-marines-leader-persuades-rebels-to-return.html | PEACE CORPS PLEA FREES MARINES; Leader Persuades Rebels to Return Wounded Men | True | By Martin Arnold | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/1900yearold-canals-unearthed-in-arizona-indians-used-system-to.html | 1,900-Year-Old Canals Unearthed in Arizona; Indians Used System to Irrigate Crops, Scientist Says | True | By Gladwin Hill | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/play-about-victoria-in-london-premiere.html | PLAY ABOUT VICTORIA IN LONDON PREMIERE | True | Special to The New York Times;B.A. YOUNG. | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/review-1-no-title-lively-essays-on-enigmatic-land.html | Review 1 – No Title; Lively Essays on Enigmatic Land | True | By Orville Prescott | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/newark-police-aide-dismissed-by-mayor.html | NEWARK POLICE AIDE DISMISSED BY MAYOR | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/9000-us-troops-land-in-vietnam-marines-will-guard-site-of-air-base.html | 9,000 U.S. TROOPS LAND IN VIETNAM; Marines Will Guard Site of Air Base to Be Built | True | By Emerson Chapin | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/mrs-hagge-and-miss-riley-share-proamateur-lead.html | Mrs. Hagge and Miss Riley Share Pro-Amateur Lead | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/core-and-selma-riders-picket-a-power-plant-in-syracuse.html | CORE and Selma Riders Picket a Power Plant in Syracuse | True | By Philip Benjaminspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/knicks-draft-bradley-first-despite-scan-hope-he-will-play.html | Knicks Draft Bradley First Despite Scan Hope He Will Play Professionally; Add IRISH TELLS OF $50,000 OFFER | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/poles-cancel-visit-by-us-sports-team.html | POLES CANCEL VISIT BY U.S. SPORTS TEAM | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/us-death-toll-reaches-11.html | U.S. Death Toll Reaches 11 | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rice-silver-brings-360050-at-auction.html | RICE SILVER BRINGS $360,050 AT AUCTION | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/3race-ensemble-in-concert-debut-symphony-of-the-new-world-plays-at.html | 3-RACE ENSEMBLE IN CONCERT DEBUT; Symphony of the New World Plays at Carnegie Hall | True | HOWARD KLEIN. | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/coudert-of-long-island-bermuda-sailing-victor-aeschliman-next-in.html | Coudert of Long Island Bermuda Sailing Victor; AESCHLIMAN NEXT IN 2-OF-3-RACE SET Indian Harbor Club Wins by 4-1 – Princess Elizabeth Trophy Goes to Foster | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/imc-completes-expansion.html | I.M.C. Completes Expansion | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/swan-lake-given-by-royal-ballet-classic-improved-by-changes-seen-in.html | SWAN LAKE' GIVEN BY ROYAL BALLET; Classic Improved by Changes Seen in U.S. First Time | True | By Allen Hughes | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/lowell-north-wins-again.html | Lowell North Wins Again | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/fpc-refuses-rehearing-on-plant-at-storm-king.html | F.P.C. Refuses Rehearing On Plant at Storm King | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/arthur-once-a-hairdo-is-now-a-discotheque-clubs-debut-separates-the.html | Arthur, Once a Hairdo, Is Now a Discotheque; Club's Debut Separates The Ins From the Outs | True | By Angela Taylor | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/state-reapportionment.html | State Reapportionment | True | ARNOLD L. FEIN Chairman, New York Committee for Democratic Voters | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/saldivar-will-risk-title-against-rojas.html | SALDIVAR WILL RISK TITLE AGAINST ROJAS | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/egypt-has-airraid-test.html | Egypt Has Air-Raid Test | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/area-on-west-side-gets-new-lighting.html | AREA ON WEST SIDE GETS NEW LIGHTING | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/banks-increase-business-loans-297-million-rise-reported-in.html | BANKS INCREASE BUSINESS LOANS; $297 Million Rise Reported in Borrowings for Week as Demand Climbs | True | By Robert Frost | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/haryou-will-aid-harlem-addicts-77-million-rehabilitation-is-planned.html | HARYOU WILL AID HARLEM ADDICTS; $7.7 Million Rehabilitation Is Planned Over 5 Years, With U.S. Cooperation RANGE OF SERVICES CITE Battle Against Narcotics to Include Training at Home and Work Guidance HARYOU WILL AID HARLEM ADDICTS | True | By Theodore Jones | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/house-acts-on-cutters.html | House Acts on Cutters | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/john-b-wherry.html | JOHN B. WHERRY | True | special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/us-position-stated.html | U.S. Position Stated | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/audit-criticizes-town-in-nassau-county-challenges-payment-by-north.html | AUDIT CRITICIZES TOWN IN NASSAU; County Challenges Payment by North Hempstead to a Consultant on Roads | True | By Ronald Maiorana | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/credit-is-modified-by-home-loan-bank.html | CREDIT IS MODIFIED BY HOME LOAN BANK | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/jesuit-leaders-are-convening-in-rome-to-choose-a-new-chief.html | Jesuit Leaders Are Convening In Rome to Choose a New Chief | True | BY Robert C. Doty | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/dominican-rebels-slay-3-marines-a-4th-dies-of-wounds-after-release.html | DOMINICAN REBELS SLAY 3 MARINES; A 4th Dies of Wounds After Release From Capture in Clash of Strayed Unit Three Marines Are Killed by the Dominican Rebels CONVOY WANDERS OVER TRUCE LINE A 4th Dies of Wounds After Release From Capture in Clash of Strayed Unit | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/lotusford-hub-carriers-draw-ire-of-auto-club.html | Lotus-Ford Hub Carriers Draw Ire of Auto Club | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/lumber-production-stages-an-advance.html | LUMBER PRODUCTION STAGES AN ADVANCE | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/dinner-and-film-party-will-aid-handicapped.html | Dinner and Film Party Will Aid Handicapped | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/foreign-affairs-the-glum-twentyyear-pulse.html | Foreign Affairs: The Glum Twenty-Year Pulse | True | By C.I. Sulzberger | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/russian-bank-raises-profits.html | Russian Bank Raises Profits | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/joe-metzgerdies-dalqkjqlqchairwi-founder-of-yogart-comp-any-an.html | JOE METZGERDIES; DAlqkjOlqCHAIRWI; Founder of Yogart Comp. any, an Ardent Zionist, Was81" | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/nasser-aide-urges-troops-quit-dominican-republic.html | Nasser Aide Urges Troops Quit Dominican Republic | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/eagles-weigh-suit-on-stadium-use.html | Eagles Weigh Suit on Stadium Use | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sic-will-inquire-into-nassau-clash.html | S.I.C. WILL INQUIRE INTO NASSAU CLASH | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/role-of-travel-disputed.html | Role of Travel Disputed | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/price-increases-made-on-industrial-products.html | Price Increases Made On Industrial Products | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/writer-found-dead-of-burns-in-britain.html | WRITER FOUND DEAD OF BURNS IN BRITAIN | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/lionel-shows-a-profit.html | Lionel Shows a Profit | True | By Alexander R. Hammer | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/police-get-3-leads-in-murder-of-clown.html | POLICE GET 3 LEADS IN MURDER OF CLOWN | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/knudson-leads-golf-with-68-hogan-cards-69-at-fort-worth-littler.html | Knudson Leads Golf With 68; HOGAN CARDS 69 AT FORT WORTH Littler, Bolt, Port, Souchak Also Share Second — Knudson 2 Under Par | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/hospital-auxiliary-has-dinner-dance.html | Hospital Auxiliary Has Dinner Dance | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/us-to-buy-congos-diamonds-and-south-african-uranium-barter-deal-set.html | U.S. to Buy 'Congo's Diamonds And South African Uranium; BARTER DEAL SET FOR AFRICAN ITEMS | True | By Joseph Lelyveld | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/child-for-mrs-diamond.html | Child for Mrs. Diamond | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/head-of-prep-school-honored.html | Head of Prep School Honored | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/dartmouth-tops-yale-96-scoring-5-runs-in-fifth.html | Dartmouth Tops Yale, 9-6, Scoring 5 Runs in Fifth | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/picture-valued-by-owner-at-224-sells-for-67200.html | Picture Valued by Owner At $224 Sells for $67,200 | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/whaling-commission-settles-on-a-quota.html | WHALING COMMISSION SETTLES ON A QUOTA | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/three-wild-pitches-five-errors-help-columbia-top-nyu-94.html | Three Wild Pitches, Five Errors Help Columbia Top N.Y.U., 9-4 | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/mrs-arthur-w-brown-i-eeartist-and-designer.html | Mrs. Arthur W. Brown, I ., Ex-Artist and Designer | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/krebs-killed-in-mishap.html | Krebs Killed in Mishap | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/washington-disputes-him.html | Washington Disputes Him | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/the-oas-peace-force.html | The O.A.S. Peace Force | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/students-heckle-us-truth-team-critics-of-policy-in-vietnam-sound-of.html | STUDENTS HECKLE U.S. 'TRUTH TEAM'; Critics of Policy in Vietnam Sound Off at Wisconsin | True | By Donald Janson | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/clay-and-liston-called-to-court-fighters-to-appear-today-in-hearing.html | CLAY AND LISTON CALLED TO COURT; Fighters to Appear Today in Hearing on Title Bout | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/a-s-joins-lis-miracle-mile-with-its-fifth-suburban-store.html | A. & S. Joins L.I.'s Miracle Mile With Its Fifth Suburban Store | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/text-of-oas-resolution.html | Text of O.A.S. Resolution | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/flights-to-masters-by-military-scored.html | FLIGHTS TO MASTERS BY MILITARY SCORED | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/loan-to-britain-backed-fowler-bids-senate-committee-back-rise-in.html | Loan to Britain Backed; Fowler Bids Senate Committee Back Rise in Payment to I.M.F. | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/korean-students-fight-police.html | Korean Students Fight Police | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sports-of-the-times-hell-always-be-first.html | Sports of The Times; He'll Always Be First | True | By Arthur Daley | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/new-haven-is-heard-by-the-entire-icc.html | NEW HAVEN IS HEARD BY THE ENTIRE I.C.C. | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/southern-connecticut-nine-turns-back-adelphi-173.html | Southern Connecticut Nine Turns Back Adelphi, 17-3 | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/susan-c-womer-is-enaged-to-archeology-student-here.html | Susan C. Womer Is Enaged To Archeology Student Here | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/marathon-oil-company.html | Marathon Oil Company | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/a-pop-artists-palette-colors-finnish-fabrics.html | A Pop Artist's Palette Colors Finnish Fabrics | True | By Barbara Plumb | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/softcoal-output-rises.html | Soft-Coal Output Rises. | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/clothing-onion-in-3year-accord-potofsky-hails-30canhour-rise-in-pay.html | CLOTHING ONION IN 3-YEAR ACCORD; Potofsky Hails 30c-an-Hour Rise in Pay and Benefits | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/seattle-markets-15-million-bonds-issue-tops-25-million-list-sales-to.html | SEATTLE MARKETS $15 MILLION BONDS; Issue Tops $25 Million List -- Sales to Public Quicken | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/israelis-display-missiles-from-us-parade-of-military-power-marks.html | ISRAELIS DISPLAY MISSILES FROM U.S.; Parade of Military Power Marks Independence Day | True | By W. Granger Blair | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/air-academy-study-upholds-honor-code-study-supports-air-cadets-code.html | Air Academy Study Upholds Honor Code; STUDY SUPPORTS AIR CADETS' CODE | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wood-field-and-stream-how-to-find-out-where-fish-are-biting-without.html | Wood, Field and Stream; How to Find Out Where Fish Are Biting Without Asking an Outdoors Writer | True | By Oscar Godbout | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/un-council-asks-curb-on-rhodesia-resolution-urges-britain-to-deter.html | U.N. COUNCIL ASKS CURB ON RHODESIA; Resolution Urges Britain to Deter Independence Move | True | By Raymond Daniell | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/earnings-raised-by-phelps-dodge-increase-for-first-quarter-tied-to.html | EARNINGS RAISED BY PHELPS DODGE; Increase for First Quarter Tied to Copper Demand | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/commodities-index-unchanged-at-1055.html | COMMODITIES INDEX UNCHANGED AT 105.5 | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/cardinal-giulio-bevilacqua-84-confessor-to-pope-paul-xs-dead.html | (ardinal Giulio Bevilacqua, 8-4, Confessor to Pope Paul, Xs Dead | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/sterling-and-canadian-dollar-register-small-increase-here.html | Sterling and Canadian Dollar Register Small Increase Here | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/saigon-seeks-aid-of-nonaligned-in-advance-of-any-negotiations.html | Saigon Seeks Aid of Nonaligned In Advance of Any Negotiations | True | By Jack Langguth | 1993-05-05 | RE0000622417 | B00000185759 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/profit-record-set-for-metal-climax-earnings-climb-at-metal-climax.html | Profit Record Set For Metal Climax; EARNINGS CLIMB AT METAL CLIMAX | True | By Gerd Wilcke | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/brazil-begins-preparations.html | Brazil Begins Preparations | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/shelley-bermans-father-oiesi.html | Shelley Berman's Father OiesI | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/end-papers-castle-keep-by-william-eastlake-382-pages-simon-schuster.html | End Papers; CASTLE KEEP. By William Eastlake. 382 pages. Simon & Schuster. $5.95. | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/british-petroleum.html | British Petroleum | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/canadian-bill-rate-rises.html | Canadian Bill Rate Rises | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/us-supplies-food-for-santo-domingo.html | U.S. SUPPLIES FOOD FOR SANTO DOMINGO | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/3-more-die-toll-now-52-in-crash-in-canary-islands.html | 3 More Die; Toll Now 52 In Crash in Canary Islands | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/city-opera-to-offer-2-premieres-in-fall.html | CITY OPERA TO OFFER 2 PREMIERES IN FALL | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/pacific-telephone-plans-325-million-financing.html | Pacific Telephone Plans $325 Million Financing | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/judy-tegart-gains-in-tennis.html | Judy Tegart Gains in Tennis | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/rail-president-to-retire.html | Rail President to Retire. | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/296-planes-in-dominican-airlift.html | 296 Planes in Dominican Airlift | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/eagles-sign-two-linemen.html | Eagles Sign Two Linemen | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/5-children-perish-with-father-in-fire-at-home-in-jersey.html | 5 Children Perish With Father in Fire At Home in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/longdon-plans-to-retire-after-35-more-winners.html | Longdon Plans to Retire After 35 More Winners | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/shows-premiere-to-be-a-benefit-rear-of-greasepaint-aiding-actors.html | SHOW'S PREMIERE TO BE A BENEFIT; 'Roar of Greasepaint' Aiding Actors Fund May 16 | True | By Sam Zolotow | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/seaton-schroeder-dead-i-civil-engineer-and-builder.html | Seaton Schroeder Dead; I Civil Engineer and Builder | True | SPECIAL TO THE NEW YORK TIMES | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/landauer-associates-elect-vice-president.html | Landauer Associates Elect Vice President | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/panel-suggests-easing-of-curbs-on-soviet-trade-presidential-group.html | PANEL SUGGESTS EASING OF CURBS ON SOVIET TRADE; Presidential Group Calls for Flexibility in Commerce With Eastern Europe | True | By Felix Belair Jr. | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/liberia-arrests-2-ghanaians.html | Liberia Arrests 2 Ghanaians | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/pact-eases-strike-in-garment-area-breakthrough-seen-as-two.html | PACT EASES STRIKE IN GARMENT AREA; ' Breakthrough' Seen as Two Employers Groups Sign | True | By Damon Stetson | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/japanese-socialists-elect-antias-leftist-as-leader.html | Japanese Socialists Elect Anti-U.S. Leftist as Leader | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/cbs-network-and-wnbctv-get-their-first-girl-reporters.html | C.B.S Network and WNBC-TV Get Their First Girl Reporters | True | By Val Adams | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/newark-declares-water-emergency-jail-to-be-penalty.html | Newark Declares Water Emergency; Jail to Be Penalty | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/washington-the-commotion-at-the-white-house.html | Washington: The Commotion at the White House | True | By James Reston | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/hilton-hotels-corp-elects.html | Hilton Hotels Corp. Elects | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/cards-option-dave-ricketts.html | Cards Option Dave Ricketts | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/carloadings-in-us-rose-during-week.html | CARLOADINGS IN U.S. ROSE DURING WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/makarios-arrives-in-athens-for-talks.html | MAKARIOS ARRIVES IN ATHENS FOR TALKS | True | Special to The New York Times | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/paris-for-un-charter-change.html | Paris for U.N. Charter Change | True | | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/theater-brechtian-tale-of-decadence-baal-is-presented-by-circle-in.html | Theater: Brechtian Tale of Decadence; ' Baal' Is Presented by Circle in the Square Mitchell Ryan in Title Role at Martinique | True | By Howard Taubman | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-07 | 1965-05-07 | https://www.nytimes.com/1965/05/07/archives/wheat-futures-soar-in-chicago-australia-report-of-no-more-to-sell.html | WHEAT FUTURES SOAR IN CHICAGO; Australia Report of No More to Sell Sets Off Advance | True | By H.j. Maidenberg | 1993-05-05 | RE0000622417 | B00000185759 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/blanco-johnsons-collie-nips-him-beaglein-eye.html | Blanco (Johnson's Collie) Nips Him (Beagle)in Eye | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/a-roman-humpty-dumpty.html | A Roman Humpty Dumpty | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/executive-change.html | EXECUTIVE CHANGE | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/stock-prices-dip-in-mixed-session-profit-taking-halts-ascent-of-key.html | STOCK PRICES DIP IN MIXED SESSION; Profit Taking Halts Ascent of Key Indexes to Highs as Turnover Declines 585 ISSUES OFF, 524 UP Volume of 5.82 Million Is Paced by Block Sales Led by Union Carbide STOCK PRICES DIP IN MIXED SESSION | True | By Robert Metz | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/designer-with-it-in-france-and-us.html | Designer 'With It' in France and U.S. | True | By Bernadine Morris | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/braniff-names-2-officers.html | Braniff Names 2 Officers | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ad-men-say-they-cant-verify-claims-for-all-clients-products.html | Ad Men Say They Can't Verify Claims for All Clients' Products | True | By Walter Carlson | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/jim-bostwicks-73-leads-by-stroke-he-paces-torgerson-golf-despite-8.html | JIM BOSTWICK'S 73 LEADS BY STROKE; He Paces Torgerson Golf Despite 8 at 2d Hole | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/music-from-20th-centurys-first-half-bbc-group-plays-5-influential.html | Music: From 20th Century's First Half; B.B.C. Group Plays 5 Influential Composers Pierre Boulez Conducts at Carnegie Hall | True | By Raymond Ericson | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/spring-ignores-salute-by-city-first-lady-greeted-by-chilly-rain-on.html | Spring Ignores Salute by City; First Lady Greeted by Chilly Rain on Her Tour Here Spring Ignores City's Salute As First Lady Tours in the Rain | True | By Tania Long | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/governor-to-ask-action-on-aging-he-will-seek-permanent-office-to.html | GOVERNOR TO ASK ACTION ON AGING; He Will Seek Permanent Office to Promote Aid | True | By Franklin Whitehouse | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/saldivar-retains-126pound-crown-knocks-out-rojas-with-10-seconds.html | SALDIVAR RETAINS 126-POUND CROWN; Knocks Out Rojas With 10 Seconds Left in 15th | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/94-participate-in-us-refunding-total-exchanged-for-new-notes-tops.html | 94% PARTICIPATE IN U.S. REFUNDING; Total Exchanged for New Notes Tops \$7.9 Billion -- Treasury Is Pleased | True | By John H. Allan | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/bonn-welcomes-stand.html | Bonn Welcomes Stand | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mile-at-aqueduct-to-sought-after-gedney-filly-scores-by-2-12.html | MILE AT AQUEDUCT TO SOUGHT AFTER; Gedney Filly Scores by 2 1/2 Lengths and Pays \$5.10 | True | By Joe Nichols | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/romney-gives-view-on-party-loyalty.html | ROMNEY GIVES VIEW ON PARTY LOYALTY | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/north-keeps-sailing-lead.html | North Keeps Sailing Lead | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/art-63-views-of-tokaido-in-woodcuts-show-at-asia-house-is-by-shiko.html | Art: '63 Views of Tokaido' in Woodcuts; Show at Asia House Is by Shiko Munakata Hiroshiges on Display  Offer a Contrast | True | By John Canadaystuart Preston. | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/negro-women-plan-luncheon-tomorrow.html | Negro Women Plan Luncheon Tomorrow | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/litton-earnings-reach-new-high-thornton-reports-increase-of-34-for.html | LITTON EARNINGS REACH NEW HIGH; Thornton Reports Increase of 34% for Nine Months | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/campus-tour-encourages-vietnam-truth-team.html | Campus Tour Encourages Vietnam 'Truth' Team | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/usage-ended-hopefully.html | Usage Ended Hopefully | True | ARTHUR M. FREEMAN | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/religious-books-recently-issued-works-of-inspiration-are-listed-and.html | RELIGIOUS BOOKS RECENTLY ISSUED; Works of Inspiration Are Listed and Annotated | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-said-to-bar-bombing-of-hanoi-sato-quotes-lodge-as-also-pledging.html | U.S. SAID TO BAR BOMBING OF HANOI; Sato Quotes Lodge as Also Pledging North Vietnam Will Not Be Occupied U.S. SAID TO BAR BOMBING OF HANOI | True | By Robert Trumbullspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/indians-protest-kills-whisky-ad-picture-of-a-tippling-sioux.html | INDIANS PROTEST KILLS WHISKY AD; Picture of a Tippling Sioux Denounced as Mockery -- Calvert Retreats | True | By Eric Pace | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/janet-havener-engaged-to-wed-terry-hensle.html | Janet Havener Engaged To Wed Terry Hensle | True | Special to The New York Time | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/2-east-germans-flee-west.html | 2 East Germans Flee West | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/white-sox-clouts-rout-twins-135-cater-hansen-weis-and-ward-hit-home.html | WHITE SOX CLOUTS ROUT TWINS, 13-5; Cater, Hansen, Weis and Ward Hit Home Runs | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ullman-tops-voting-as-hockey-allstar.html | ULLMAN TOPS VOTING AS HOCKEY ALL-STAR | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/visiting-princesses-spend-day-visiting.html | Visiting Princesses Spend Day Visiting | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/antiwar-pickets-force-columbia-to-cancel-its-navy-ceremonies.html | Antiwar Pickets Force Columbia To Cancel Its Navy Ceremonies | True | By Will Lissner | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/news-strike-talks-yield-no-progress.html | NEWS STRIKE TALKS YIELD NO PROGRESS | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/irresponsibility-compounded.html | Irresponsibility Compounded | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mexican-dispute-seen-on-sulphur-split-is-reported-in-cabinet-over.html | MEXICAN DISPUTE SEEN ON SULPHUR; Split Is Reported in Cabinet Over Level of Exports MEXICAN DISPUTE SEEN ON SULPHUR | | By Paul P. Kennedyspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/business-inventories-climb-despite-the-advance-in-sales-more-than.html | Business Inventories Climb, Despite the Advance in Sales; More Than Third of Increase Is for New Cars at Retail as Production Is Expanded | | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/wholesale-prices-show-slight-gain.html | WHOLESALE PRICES SHOW SLIGHT GAIN | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/bonds-treasurys-dip-in-light-trading-dealers-ponder-bankloan-data.html | Bonds: Treasury's Dip in Light Trading; DEALERS PONDER BANK-LOAN DATA | | By Robert Frost | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/hunter-and-queens-colleges-to-accept-averages-of-82.html | Hunter and Queens Colleges To Accept Averages of 82 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/pawling-to-honor-murrow.html | Pawling to Honor Murrow | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/whites-march-in-bogalusa-gov-mckeithen-criticized.html | Whites March in Bogalusa; Gov. McKeithen Criticized | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/india-troop-threat-alleged-by-pakistan.html | INDIA TROOP THREAT ALLEGED BY PAKISTAN | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/soviet-beams-phone-calls.html | Soviet Beams Phone Calls | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/senates-aid-plan-scored-in-house-foreign-policy-panel-assails.html | SENATE'S AID PLAN SCORED IN HOUSE; Foreign Policy Panel Assails Proposal to End Program | True | By Felix Belair Jr. | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/harry-smith-takes-big-lead-in-venezuela-pro-bowling.html | Harry Smith Takes Big Lead In Venezuela Pro Bowling | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/psychiatrists-advised-to-be-more-political.html | Psychiatrists Advised To Be More Political | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/golden-boy-conductor-gives-shows-score-womans-touch-joyce-brown.html | ' Golden Boy' Conductor Gives Show's Score Woman's Touch; Joyce Brown, Pianist, Wields Baton in Absence of the Regular Leader | True | By Louis Calta | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/june-draft-to-call-17000-highest-for-month-since-63.html | June Draft to Call 17,000, Highest for Month Since '63 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/don-allen-appoints.html | Don Allen Appoints | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/yonkers-pace-goes-to-bengazi-hanover.html | YONKERS PACE GOES TO BENGAZI HANOVER | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/david-diamond-composer-joins-music-school-here.html | David Diamond, Composer Joins Music School Here | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/comsat-is-facing-equaltime-issue-erhard-seeks-to-address-americans.html | COMSAT IS FACING EQUAL-TIME ISSUE; Erhard Seeks to Address Americans Tomorrow COMSAT IS FACING EQUAL-TIME ISSUE | True | By Jack Gould | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/break-is-reported-near-in-155-million-robbery.html | Break Is Reported Near In $1.55 Million Robbery | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/chicago-educator-in-liu-post.html | Chicago Educator in L.I.U. Post | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/bosch-is-disputed.html | Bosch Is Disputed | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/general-is-sworn-in.html | General Is Sworn In | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/michigan-receives-a-grant.html | Michigan Receives a Grant | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/bronx-patrolman-kills-man-after-attack-in-coal-yard.html | Bronx Patrolman Kills Man After Attack in Coal Yard | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/6th-success-for-minuteman-2.html | 6th Success for Minuteman 2 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/steel-stocks-fall-on-london-board-renationalization-vote-cited.html | STEEL STOCKS FALL ON LONDON BOARD; Renationalization Vote Cited -- Other Prices Mixed | | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/senegal-asks-un-council-hear-complaint-on-portugal.html | Senegal Asks U.N. Council Hear Complaint on Portugal | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/soviet-war-sites-toured.html | Soviet War Sites Toured | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/rugows-gstat-is-put-at-sg6o000.html | rugow's gSTAT Is PuT AT Sg$O,O00 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/architects-paradise-homes-of-a-wide-variety-rise-to-fit-cliffs-and.html | Architect's Paradise; Homes of a Wide Variety Rise to Fit Cliffs and Ravines of West Canada | True | By Jay Walz | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/senate-votes-50-million-for-midwest-disaster-aid.html | Senate Votes $50 Million For Midwest Disaster Aid | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/police-in-newark-to-aid-dropouts-100-will-receive-training-in-youth.html | POLICE IN NEWARK TO AID DROPOUTS; 100 Will Receive Training in Youth Corps Project | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/state-department-reticent.html | State Department Reticent | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/rank-is-counselor.html | Rank Is Counselor | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-envisions-a-100-mph-vessel.html | U.S. Envisions a 100 M.P.H. Vessel | True | By John C. Devlin | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/fight-shift-big-deal-for-a-small-city.html | Fight Shift: Big Deal for a Small City | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/seth-babits.html | SETH BABITS | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/laborite-leftists-angered-by-wilson-shift-on-steel-laborite.html | Laborite Leftists Angered By Wilson Shift on Steel; Laborite Leftists Are Angered By Wilson Shift on Steel Policy | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/gop-list-for-mayor-cut-to-3-fusion-ticket-also-considered.html | G.O.P. List for Mayor Cut to 3; Fusion Ticket Also Considered | True | By Thomas P. Ronan | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/de-gaulle-and-helou-confer.html | De Gaulle and Helou Confer. | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/andra-e-burke-is-betrothed-to-rev-frederick-wilkes-3dm.html | Sandra E. Burke Is Betrothed To Rev. Frederick Wilkes 3dm | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/4th-judge-linked-to-bribery-at-trial.html | 4TH JUDGE LINKED TO BRIBERY AT TRIAL | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/senators-drop-yankees-into-ninth-place-by-scoring-43-and-73.html | Senators Drop Yankees Into Ninth Place by Scoring 4-3 and 7-3 Victories; 7TH-INNING RUNS DECIDE EACH GAME Stottlemyre and Downing Are Victims -- Double Loss Yanks' 2d in a Week | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/a-piano-recital-given-by-frager-musicianship-is-highlight-at-html | A PIANO RECITAL GIVEN BY FRAGER; Musicianship Is Highlight at Philharmonic Hall | True | HOWARD KLEIN. | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/toll-of-deaths-from-tornadoes-rises-to-13-in-suburbs-of-minneapolis.html | Toll of Deaths From Tornadoes Rises to 13 in Suburbs of Minneapolis | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/joseph-h-eichel.html | JOSEPH H. EICHEL | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/a-mood-for-change.html | A Mood for Change | True | By John Cogley | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/3559-evacuated-to-san-juan.html | 3,559 Evacuated to San Juan | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/president-signs-bill-on-vietnam-war-fund.html | President Signs Bill On Vietnam War Fund | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/antired-powers-for-oas-backed-harriman-on-tour-finds-consensus-of.html | ANTI-RED POWERS FOR O.A.S. BACKED; Harriman, on Tour, Finds Consensus of Support | True | By Juan de Onis | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/froehling-beaten-at-tennis-in-rome.html | FROEHLING BEATEN AT TENNIS IN ROME | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/kennedy-critical-of-johnson-move-asserts-oas-should-have-been.html | KENNEDY CRITICAL OF JOHNSON MOVE; Asserts O.A.S. Should Have Been Consulted Before Dominican Intervention KENNEDY CRITICAL OF JOHNSON MOVE | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/soviet-orbits-a-satellite-predicts-a-complex-shot.html | Soviet Orbits a Satellite; Predicts a Complex Shot | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/astros-down-cubs.html | Astros Down Cubs | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/pirates-3run-ninth-defeats-reds-54.html | PIRATES' 3-RUN NINTH DEFEATS REDS, 5-4 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/chile-leader-to-visit-france.html | Chile Leader to Visit France | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/sidelights-blocksale-peak-hit-by-carbide.html | Sidelights; Block-Sale Peak Hit by Carbide | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ymca-racial-bias-is-found-decreasing.html | Y.M.C.A. RACIAL BIAS IS FOUND DECREASING | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/10-get-purple-heart-medals.html | 10 Get Purple Heart Medals | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/insulted-by-racist-plea.html | Insulted by Racist Plea | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/distant-relative-of-bernhard.html | Distant Relative of Bernhard | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/clay-liston-fight-is-transferred-to-lewiston-me-from-boston-may-25.html | Clay-Liston Fight Is Transferred to Lewiston, Me., From Boston; MAY 25 BOUT SET FOR YOUTH CENTER Legal Battle Forces Shift to City of 41,000 -- Maine Officials Welcome Move | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/savingsloan-bodies-prodded-by-hughes.html | SAVINGS-LOAN BODIES PRODDED BY HUGHES | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/argentina-settles-with-3-oil-concerns.html | ARGENTINA SETTLES WITH 3 OIL CONCERNS | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/leonsoliscohen-radiologist-is-dead.html | LEON SOLIS COHEN, RADIOLOGIST, IS DEAD | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/xerography-inventor-is-honored-chester-carlson-also-wins-36th.html | Xerography Inventor Is Honored; Chester Carlson Also Wins 36th Patent for New System Variety of Ideas Covered by Patents | True | By Stacy V. Jones | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/cashin-goes-west-for-ideas.html | Cashin Goes West for Ideas | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/philip-g-whitman-is-dead-imanufacturer-of-fabrics-68.html | Philip G. Whitman Is Dead; iManufacturer of Fabrics, 68 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/oberlin-to-honor-dr-king.html | Oberlin to Honor Dr. King | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/oas-weighs-unit-to-aid-dominicans-in-forming-regime-committee-would.html | O.A.S. WEIGHS UNIT TO AID DOMINICANS IN FORMING REGIME; Committee Would Also Help to Arrange for Election -- New Junta Formed O.A.S. WEIGHS UNIT TO AID DOMINICANS | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-jet-downed-in-north-vietnam-fire-on-raiders-intense-pilot.html | U.S. JET DOWNED IN NORTH VIETNAM; Fire on Raiders Intense -- Pilot Rescued at Sea | True | By Emerson Captainspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/poll-tax-battle-opens-in-senate-administration-fights-ban-on-levy.html | POLL TAX BATTLE OPENS IN SENATE; Administration Fights Ban on Levy in Voting Bill | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/city-college-faculty-rejects-request-for-club-football.html | City College Faculty Rejects Request for Club Football | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/15-chairmen-named-for-capital-parley.html | 15 CHAIRMEN NAMED FOR CAPITAL PARLEY | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/london-insurer-is-cool-to-offer-phoenix-assurance-bid-for-merger-is.html | LONDON INSURER IS COOL TO OFFER; Phoenix Assurance Bid for Merger Is Unwelcome | True | By Clyde A. Farnsworth | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/nigerian-at-harvard-scores-fbi-for-checking-on-him.html | Nigerian at Harvard Scores F.B.I. for Checking on Him | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/armenian-applause-holds-the-cleveland-orchestra.html | Armenian Applause Holds The Cleveland Orchestra | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/xb70a-hits-1700-mph-in-test-flight-over-coast.html | XB-70A Hits 1,700 M.P.H. In Test Flight Over Coast | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/3-airlines-oppose-cab-cargo-appeal.html | 3 AIRLINES OPPOSE C.A.B. CARGO APPEAL | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mayor-urges-cut-in-fair-admission-aides-to-discuss-reduction-in.html | MAYOR URGES CUT IN FAIR ADMISSION; Aides to Discuss Reduction in Night Fee With Moses | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/3-who-attempted-coup-against-khanh-doomed-in-absentia.html | 3 Who Attempted Coup Against Khanh Doomed in Absentia | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/the-text-of-the-presidents-speech-recalling-veday.html | The Text of the President's Speech Recalling VE-Day | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/canton-rail-traffic-curbed.html | Canton Rail Traffic Curbed | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/latin-economic-agency-speeds-effort-to-form-common-market.html | Latin Economic Agency Speeds Effort to Form Common Market | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/sheik-abdullah-is-held-after-returning-to-india.html | Sheik Abdullah Is Held After Returning to India | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/parley-considers-ships-load-lines-recommendations-to-home.html | PARLEY CONSIDERS SHIPS' LOAD LINES; Recommendations to Home Governments Agreed On | True | By Werner Bamberger | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/a-special-spring-comes-to-washington-special-city-capital-bursts.html | A Special Spring Comes to Washington, Special City; Capital Bursts Into Birdsong and Color | True | By Nan Robertson | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ferries-increase-to-staten-island-5-boats-ply-the-bay-with-only-a.html | FERRIES INCREASE TO STATEN ISLAND; 5 Boats Ply the Bay With Only a Few Aboard | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/canadians-test-prototype-of-verticaltakeoff-plane.html | Canadians Test Prototype Of Vertical-Take-Off Plane | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/john-l-lufkin-79-exaide-with-consolidated-edison.html | John L. Lufkin, 79, Ex-Aide With Consolidated Edison | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/coast-guard-calls-off-hunt-for-heiress-missing-at-sea.html | Coast Guard Calls Off Hunt For Heiress Missing at Sea | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/queens-girls-win-in-israel.html | Queens Girls Win in Israel | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/james-f-meyers-55-of-port-authority.html | JAMES F. MEYERS, 55, OF PORT AUTHORITY | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/sailor-on-the-beach.html | Sailor on the Beach | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/athletics-and-angels-split.html | Athletics and Angels Split | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/richard-h-kirwan.html | RICHARD H. KIRWAN, | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/cramptons-2underpar-68-ties-knudson-for-lead-in-colonial-golf-at.html | Crampton's 2-Under-Par 68 Ties Knudson for Lead in Colonial Golf at 139; HOGAN, 3 OTHERS TRAIL BY STROKE | True | By Lincoln A. Werden | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/gino-g-fubini.html | GINO G. FUBINI | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/100-students-to-aid-negro-voting-drive.html | 100 STUDENTS TO AID NEGRO VOTING DRIVE | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/rebels-president-francisco-caamano-deno.html | Rebels' President, Francisco Caamano Deno | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/heavy-fighting-reported-between-iraqis-and-kurds.html | Heavy Fighting Reported Between Iraqis and Kurds | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/navy-to-rescue-18-from-melting-ice-island-in-the-arctic-research.html | Navy to Rescue 18 From Melting Ice Island in the Arctic; Research Station Is Drifting South Into Warmer Atlantic | True | By Walter Sullivan | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/pentagon-will-drop-all-rotc-units-balking-integration.html | Pentagon Will Drop All R.O.T.C. Units Balking Integration | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/the-citys-tax-dilemma.html | The City's Tax Dilemma | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/aden-groups-unite-to-combat-british.html | ADEN GROUPS UNITE TO COMBAT BRITISH | True | Dispatch of The Times, London | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/sla-right-upheld-on-liquor-licensing.html | S.L.A. RIGHT UPHELD ON LIQUOR LICENSING | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/new-chief-officer-picked-by-fleischman-distilling.html | New Chief Officer Picked By Fleischman Distilling | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/lunch-at-hilton-to-raise-funds-for-the-retarded-dr-robert-guthric.html | Lunch at Hilton To Raise Funds For the Retarded; Dr. Robert Guthrie to Be Honored by Society for Children Next Week | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/powells-xrays-negative.html | Powell's X-Rays Negative | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/okinawa-tribunal-overrules-earlier-acquital-of-reds.html | Okinawa Tribunal Overrules Earlier Acquittal of Reds | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/providing-airports.html | Providing Airports | True | AUSTIN J. TOBIN Executive Director | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/brooklyn-agency-asks-youth-corps-funds-sought-for-project-to-curb.html | BROOKLYN AGENCY ASKS YOUTH CORPS; Funds Sought for Project to Curb Summer Riots | True | By Martin Tolchin | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/phone-link-is-set-by-dynamics-corp-caribbean-system-enters-final.html | PHONE LINK IS SET BY DYNAMICS CORP.; Caribbean System Enters Final Stage -- Sales Gain | True | By William M. Freeman | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/white-supremacist-wins-in-rhodesia-white-leaders-win-in-rhodesia.html | White Supremacist Wins in Rhodesia; WHITE LEADERS WIN IN RHODESIA | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/rheims-20-years-later-nazi-end-unnoted-few-pay-attention-to-dusty.html | Rheims 20, Years Later: Nazi End Unnoted; Few Pay Attention to Dusty Room Where Reich Surrendered | True | By Drew Middleton | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/berserk-racehorse-killed-over-pacific-horse-destroyed-on-pacific.html | Berserk Racehorse Killed Over Pacific; HORSE DESTROYED ON PACIFIC FLIGHT | True | By United Press International | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/garment-industry-is-nearing-peace.html | Garment Industry Is Nearing Peace | True | By Murray Schumach | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/beck-troupe-films-sodom-for-bible.html | BECK TROUPE FILMS SODOM FOR 'BIBLE' | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/queens-hospital-aide-retires.html | Queens Hospital Aide Retires | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/fulbright-honored-in-germany.html | Fulbright Honored in Germany | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-role-backed-on-birth-control-stronger-action-is-sought-by.html | U.S. ROLE BACKED ON BIRTH CONTROL; Stronger Action Is Sought by Science Committee | True | By Austin C. Wehrweinspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/jersey-shipbuildar-103-dies.html | Jersey Shipbuildar, 103, Dies | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ca-sorensen-a-fossils-expert-ahead-of-natural-history-museum.html | cA C. SORENSEN, A FOSSILS EXPERT; -- x-Head of Natural History Museum Laboratory Dies ] | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/cards-onehitter-beats-phils-20-gibson-scores-5th-straight-2-errors.html | CARDS ONE-HITTER BEATS PHILS, 2-0; Gibson Scores 5th Straight -- 2 Errors Hurt Short | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/official-explanation.html | Official Explanation | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/oregon-state-names-wagner.html | Oregon State Names Wagner | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/whale-in-kill-van-kull-is-pushed-out-to-sea.html | Whale in Kill Van Kull Is Pushed Out to Sea | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/jesuits-exhorted-to-fight-atheism-peril-is-frightening-pope-tells.html | JESUITS EXHORTED TO FIGHT ATHEISM; Peril Is 'Frightening,' Pope Tells Order's Delegates | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/hennecke-gagnon.html | Hennecke -- Gagnon | True | Special to .The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/avantgarde-says-si-to-cuban-heels-fashion-swings-back-to.html | Avant-garde Says 'Si' to Cuban Heels; Fashion Swings Back to Comfortable Shoe of the Thirties | True | By Marylin Bender | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/liu-yalou-headed-red-china-air-force.html | LIU YA-LOU, HEADED RED CHINA AIR FORCE | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mrs-newcombe-baker.html | MRS. NEWCOMBE BAKER | True | Special to The New Xork Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/city-helps-ill-author-mari-sandoz-gets-special-easement.html | City Helps Ill Author; Mari Sandoz Gets Special Easement | True | By Edith Evans Asbury | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/a-mistrial-in-liuzzo-case-jury-102-for-conviction-deadlock-on.html | A Mistrial in Liuzzo Case; Jury 10-2 For Conviction; Deadlock on Manslaughter Count Called Hopeless After 10-Hour Deliberation -- A New Trial Is Expected in Fall | True | By Roy Reed | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/party-is-set-in-eastchester.html | Party Is Set in Eastchester | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/sidney-mitchell-jr-weds-sally-howells.html | Sidney Mitchell Jr. Weds Sally Howells | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/spenddow-shevlin.html | Spenddow -- Shevlin | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-withholds-comment.html | U.S. Withholds Comment | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/caamno-cold-to-oas-force.html | Caamno Cold to O.A.S. Force | True | By Peter Kihssspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/oas-step-scored-at-the-un-anew-soviet-and-cuba-term-vote-on-peace.html | O.A.S. STEP SCORED AT THE U.N. ANEW; Soviet and Cuba Term Vote on Peace Force Illegal | True | By Thomas J. Hamilton | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/luncheon-to-be-benefit-for-israeli-technion.html | Luncheon to Be Benefit For Israeli Technion | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/jones-and-koch-trade-gibes-in-districting-dispute.html | Jones and Koch Trade Gibes in Districting Dispute | True | By Richard Witkin | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/spanish-ship-due-today.html | Spanish Ship Due Today | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/chemico-wins-contract.html | Chemico Wins Contract | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/johnson-implies-de-gaulle-perils-alliances-unity-20th-anniversary.html | JOHNSON IMPLIES DE GAULLE PERILS ALLIANCE'S UNITY; 20th Anniversary of VE-Day Marked in Talk Beamed to Europe by Early Bird | True | By Charles Mohr | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/gen-otto-f-lange.html | GEN. OTTO F. LANGE | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mets-and-braves-rained-out-here.html | METS AND BRAVES RAINED OUT HERE | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/canadas-tally-19516000.html | Canada's Tally 19,516,000 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/hoover-library-sued-for-900000-gift-by-the-belgian-american.html | HOOVER LIBRARY SUED FOR $900,000; Gift by the Belgian American Foundation Is Attacked | True | By Charles Grutzner | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/illinois-derby-split-into-two-divisions.html | ILLINOIS DERBY SPLIT INTO TWO DIVISIONS | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/finnish-ghost-story-wins-international-tv-award.html | Finnish Ghost Story Wins International TV Award | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/canadian-warns-nuclear-powers-at-un-he-asks-time-limit-on-action-to.html | CANADIAN WARNS NUCLEAR POWERS; At U.N. He Asks Time Limit on Action to Scrap Arms | True | By Kathleen Teltsch | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/edwine-ross.html | EDWIN E, ROSS | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/aerospace-concern-defends-practices.html | AEROSPACE CONCERN DEFENDS PRACTICES | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mcnamara-backed-on-bombing-estimates.html | McNamara Backed on Bombing Estimates | True | ARTHUR SYLVESTER Assistant Secretary of Defense for Public Affairs | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/the-atlantic-ideal-.html | The Atlantic Ideal . . . | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/west-indies-replies-with-165-for-two-in-australian-test.html | West Indies Replies With 165 For Two in Australian Test | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/charles-sheeler-painter81-dead-artist-of-precisionist-school-wasin.html | CHARLES SHEELER, PAINTER,'81, DEAD; Artist of Precisionist, School Wasin 1913 Armory Show -- Noted Photographer | | ...Special to The lew York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/bosch-gives-his-version-of-revolt.html | Bosch Gives His Version of Revolt | True | By Homer Bigartspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/topics-a-famous-case-recalled.html | Topics: A Famous Case Recalled | True | HILLER B. ZOBEL | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/dolls-are-ambassadors-for-peace-foreign-costumes-lead-little-girl.html | Dolls Are Ambassadors for Peace; Foreign Costumes Lead Little Girl to Pen Pals | True | By Joan Cook | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/tenants-end-28hour-sitin-at-the-office-of-mrs-motley.html | Tenants End 28-Hour Sit-In At the Office of Mrs. Motley | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/northern-ireland-wins-41.html | Northern Ireland Wins, 4-1 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/commodities-prices-of-wheat-futures-advance-as-soybeans-and-grains.html | Commodities: Prices of Wheat Futures Advance as Soybeans and Grains Decline; COPPER RALLIES ON LATE BUYING | | By H.j. Maidenberg | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/john-s-waters.html | JOHN S. WATERS | | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/bricklayers-lose-labor-board-case-limits-cited-on-exceptions-to.html | BRICKLAYERS LOSE LABOR BOARD CASE; Limits Cited on Exceptions to Secondary Boycott Ban | | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/peril-in-jet-wake-noted-at-inquiry-eal-instructor-pilot-gives-view.html | PERIL IN JET WAKE NOTED AT INQUIRY; E.A.L. Instructor Pilot Gives View at Crash Hearing | | By Edward Hudson | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/chase-unit-joining-in-spanish-venture.html | CHASE UNIT JOINING IN SPANISH VENTURE | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mayor-is-looking-for-new-city-tax-that-hurts-least-he-says-that-any.html | MAYOR IS LOOKING FOR NEW CITY TAX THAT HURTS LEAST; He Says That Any Would Be Harmful, but Declares One Is Imperative $250 MILLION IS NEEDED Wagner Calls Budget Slash Only Alternative -- Denies Sending List to Albany MAYOR SEEKS TAX THAT HURTS LEAST | | By Charles G. Bennett | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/rockefeller-seeks-study-of-poverty-warns-to-kennedy-plan-to-aid-13.html | ROCKEFELLER SEEKS STUDY OF POVERTY; Warms to Kennedy Plan to Aid 13 Counties | True | By Douglas Robinsonspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ritty-burchfield-is-future-bride-of-ww-lannon-junior-at-u-of-maine.html | Ritty Burchfield Is Future Bride Of W.W. Lannon Junior at U. of Maine to Be Wed to Graduate of Bo.,dom College | True | Special tO The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/venezuela-terrorists-attack.html | Venezuela Terrorists Attack | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ship-sinks-in-fog-on-great-lakes-collision-in-mackinac-straits.html | SHIP SINKS IN FOG ON GREAT LAKES; Collision in Mackinac Straits Kills 3 -- 7 Are Missing | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/emergency-greek-council-held.html | Emergency Greek Council Held | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/end-of-frightful-arms-urged-by-eisenhower.html | End of 'Frightful' Arms Urged by Eisenhower | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/stocks-show-dips-in-active-trading-on-american-list.html | Stocks Show Dips In Active Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/private-role-in-canal-seen.html | Private Role in Canal Seen | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/protest-group-sits-on-rusks-doorstep.html | PROTEST GROUP SITS ON RUSK'S DOORSTEP | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/ronald-busch-to-wed-carol-ann-feinstein.html | Ronald Busch to Wed Carol Ann Feinstein | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/state-department-post-goes-to-aide-in-paris.html | State Department Post Goes to Aide in Paris | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/antirebels-form-new-government-5man-dominican-regime-succeeds.html | ANTIREBELS FORM NEW GOVERNMENT; 5-Man Dominican Regime Succeeds Military Junta | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/americas-music-played-in-capital-third-hemisphere-festival-opens-at.html | AMERICAS' MUSIC PLAYED IN CAPITAL; Third Hemisphere Festival Opens at Howard U. | | By Theodore Stronginspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/us-biologist-calls-bass-in-the-hudson-a-matter-of-taste.html | U.S. Biologist Calls Bass in the Hudson A Matter of Taste | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/mrs-dickson-has-son.html | Mrs. Dickson Has Son | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/victoreen-adds-to-board.html | Victoreen Adds to Board | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/a-stripper-lasts-2-shows-at-fair-she-gets-down-to-a-bikini-but-wont.html | A STRIPPER LASTS 2 SHOWS AT FAIR; She Gets Down to a Bikini, But Won't Be Back | True | By Philip H. Dougherty | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/money-gets-tighter-in-canada-as-bill-rate-continues-to-rise.html | Money Gets Tighter in Canada As Bill Rate Continues to Rise | True | By John M. Leespecial To The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/zeckendorf-bankruptcy-sought-by-marine-bank-bankruptcy-of.html | Zeckendorf Bankruptcy Sought by Marine Bank; Bankruptcy of Zeckendorf Unit Sought by Marine Midland Bank | True | By Glenn Fowler | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/loa-mowsry-a-stoto-zoz-premierbaron-of-england-diesl.html | Lo,.a MowSr,y ,a Sto,t,o,. z.o.Z PremierBaron of England, DiesI | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/rhode-island-post-to-lynch.html | Rhode Island Post to Lynch | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/polka-dots-lend-dash-to-paper-accessories.html | Polka Dots Lend Dash To Paper Accessories | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/cornerstone-is-laid-for-toscanini-school.html | Cornerstone Is Laid For Toscanini School | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/once-upon-a-time-there-were-2-princesses-who-barely-met-benedikte-a.html | Once Upon a Time, There Were 2 Princesses Who Barely Met; Benedikte and Grace Introduced in Aisle at El Morocco | True | By Charlotte Curtis | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/5-in-kennedy-family-to-see-queen-unveiling-memorial.html | 5 in Kennedy Family to See Queen Unveiling Memorial | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/-and-more-eastwest-trade.html | . . .and More East-West Trade | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/brazil-dedicates-reactor.html | Brazil Dedicates Reactor | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/shad-loved-for-fishing-and-eating.html | Shad Loved For Fishing And Eating | True | By Nan Ickeringill | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/whitmore-to-face-new-trial-may-24.html | WHITMORE TO FACE NEW TRIAL MAY 24 | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/janet-lucille-masi-i-4-prospective-bride.html | 'Janet Lucille Masi I ,4 'Prospective Bride' | True | Special to THE NEW YORK TIMES. | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/adhesive-on-lashes-should-be-removed.html | Adhesive on Lashes Should Be Removed | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/cairo-opens-new-pulp-factory-financed-by-us-aid-funds.html | Cairo Opens New Pulp Factory Financed by U.S. Aid Funds | True | By Hedrick Smith | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/new-yorks-transit.html | New York's Transit | True | EDITH FAIGMAN | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/trial-of-wilkins-follows-pattern-defendants-went-free-in-3-previous.html | TRIAL OF WILKINS FOLLOWS PATTERN; Defendants Went Free in 3 Previous Rights Killings | True | By Sidney E. Zion | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/3-changes-in-cast-for-royal-ballet-blair-and-the-misses-sibley-and.html | 3 CHANGES IN CAST FOR ROYAL BALLET; Blair and the Misses Sibley and Farron in 'Swan Lake' | True | By Allen Hughes | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/former-maine-judge-dies-in-auto-on-jersey-road.html | Former Maine Judge Dies In Auto on Jersey Road | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/a-negro-becomes-manager-of-the-bryn-mawr-columbia-and-others-take.html | A Negro Becomes Manager of the Bryn Mawr; Columbia and Others Take Over Controversial Building New Official Says Program of Social Work Will Go On | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/faulty-signal-delays-bmt.html | Faulty Signal Delays B.M.T. | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/john-w-weigt.html | JOHN W. WEIGT | True | special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/cepeda-giants-infielder-is-placed-on-disabled-list.html | Cepeda, Giants' Infielder, Is Placed on Disabled List | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/tiant-of-indians-tops-red-sox-51-boston-is-held-to-five-hits-wagner.html | TIANT OF INDIANS TOPS RED SOX, 5-1; Boston Is Held to Five Hits — Wagner Clouts Home Run | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/drop-shown-by-british-pound-canadian-dollar-registers-rise.html | Drop Shown by British Pound; Canadian Dollar Registers Rise | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/peace-plan-fails-in-district-snarl-state-refuses-to-agree-to-joint.html | PEACE PLAN FAILS IN DISTRICT SNARL; State Refuses to Agree to Joint Court Bid Monday | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/britain-refuses-to-retaliate-on-us-ban-of-pop-singers.html | Britain Refuses to Retaliate On U.S. Ban of Pop Singers | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/weather-jumbles-tv-signals-distant-stations-come-in-here.html | Weather Jumbles TV Signals; Distant Stations Come In Here | True | By Val Adams | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/3-fifth-ave-corners-that-lacked-signs-now-are-identified.html | 3 Fifth Ave. Corners That Lacked Signs Now Are Identified | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/bridge-preemptive-3dhand-bids-call-for-use-of-discretion.html | Bridge: Pre-emptive 3d-Hand Bids Call For Use of Discretion | True | By Alan Truscott | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/summer-racing-proposed.html | Summer Racing Proposed | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/phillips-petroleum-elects.html | Phillips Petroleum Elects | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/paris-receives-aid-plea.html | Paris Receives Aid Plea | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/state-senate-committee-weighing-plan-to-start-harness-racing-on-jan.html | State Senate Committee Weighing Plan to Start Harness Racing on Jan. 3; SIX ADDED WEEKS PROPOSED IN BILL | True | By Ronald Sullivan | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/beatrix-romance-with-german-is-disclosed-by-dutch-premier-crown.html | Beatrix Romance With German Is Disclosed by Dutch Premier; Crown Princess and Bonn Diplomat Are Not Engaged, The Hague Points Out | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/value-of-vatican-envoy.html | Value of Vatican Envoy | True | ROBERT PELL | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/her-field-is-people-people-are-the-world.html | Her Field Is People: People Are the World | True | By Charles Poore | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/underground-atest-by-us.html | Underground A-Test by U.S. | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/a-7yearold-yields-to-lure-of-the-fair.html | A 7-Year-Old Yields To Lure of the Fair | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/proietti-draws-in-rome-bout.html | Proietti Draws in Rome Bout | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/end-papers-unfinished-revolution-america-and-the-third-world-by-cl.html | End Papers; UNFINISHED REVOLUTION: America and the Third World. By C.L. Sulzberger. 304 pages. A New York Times Book. Atheneum $5.95. | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/index-of-commodity-prices-unchanged-at-1055-level.html | Index of Commodity Prices Unchanged at 105.5 Level | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/canada-to-ask-more-lands-to-join-un-cyprus-force.html | Canada to Ask More Lands To Join U.N. Cyprus Force | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/rough-n-ready-miniature-best-at-poodle-specialty.html | Rough N' Ready, Miniature, Best at Poodle Specialty | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/panama-sends-medical-team.html | Panama Sends Medical Team | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/2000-march-in-bogalusa.html | 2,000 March in Bogalusa | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/dodgers-conquer-giants-43-despite-two-homers-by-mays.html | Dodgers Conquer Giants, 4-3, Despite Two Homers by Mays | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/montclair-keeps-interclub-crown-apawamis-also-retains-golf-title-in.html | MONTCLAIR KEEPS INTERCLUB CROWN; Apawamis Also Retains Golf Title in Women's Series | True | By Maureen Orcutt | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/opera-group-offers-brittens-herring.html | OPERA GROUP OFFERS BRITTEN'S 'HERRING' | True | RICHARD D. FREED. | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/the-tribute-is-roses.html | The Tribute Is Roses | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/europe-remains-blase-on-dollar-officials-unconcerned-over-possible.html | EUROPE REMAINS BLASE ON DOLLAR; Officials Unconcerned Over Possible Shortage as a Result of Johnson Plan | True | By M.j. Rossant | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/negro-presbyterian-will-speak-at-catholic-church-in-brewster.html | Negro Presbyterian Will Speak At Catholic Church in Brewster; Cardinal Ritter to Address Graduates at a Protestant Seminary in Missouri | True | By George Dugan | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/st-jamess-to-show-200-orthodox-icons.html | ST. JAMES'S TO SHOW 200 ORTHODOX ICONS | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/economists-agree-outlook-is-bright-business-leaders-endorse-federal.html | ECONOMISTS AGREE OUTLOOK IS BRIGHT; Business Leaders Endorse Federal Optimism for '65 -Doubt Inflation Peril | True | By Eileen Shanahan | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/information-policy-on-vietnam.html | Information Policy on Vietnam | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/the-screen-goldsteinavantgarde-picture-recalls-hallelujah.html | The Screen: 'Goldstein': Avant-Garde Picture Recalls 'Hallelujah' | True | By Eugene Archer | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/may-15-is-armed-forces-day.html | May 15 Is Armed Forces Day | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/david-crystal-shuns-acquisitions-and-grows-oldest-maker-of.html | David Crystal Shuns Acquisitions -- And Grows; Oldest Maker of Sportswear for Women in U.S. Thrives on Building From Within | True | By Isadore Barmash | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/aeschliman-ties-sailing-series-11-coudert-of-larchmont-bows.html | AESCHLIMAN TIES SAILING SERIES, 1-1; Coudert of Larchmont Bows -- Schoonmaker Triumphs | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/emilie-w-kirschbaum-i-fiancee-of-r-s-pricei.html | Emilie W. Kirschbaum I Fiancee of R. S. Pricei | True | Special to The New York Times I | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/kuchel-accuser-admits-his-guilt-expoliceman-apologizes-3-others-to.html | KUCHEL ACCUSER ADMITS HIS GUILT; Ex-Policeman Apologizes -3 Others to Stand Trial | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/llewellyn-novel-will-be-musical-how-green-was-my-valley-is-slated.html | LLEWELLYN NOVEL WILL BE MUSICAL; ' How Green Was My Valley' Is Slated for Broadway | True | | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/kosygin-attacks-us-in-berlin-talk-marks-nazi-surrender-day-by.html | KOSYGIN ATTACKS U.S. IN BERLIN TALK; Marks Nazi Surrender Day by Scoring Vietnam Policy | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-08 | 1965-05-08 | https://www.nytimes.com/1965/05/08/archives/agent-tells-court-of-durovic-meeting.html | AGENT TELLS COURT OF DUROVIC MEETING | True | Special to The New York Times | 1993-05-05 | RE0000622420 | B00000185762 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mel-allen-will-be-speaker-at-ccny-sports-dinner.html | Mel Allen Will Be Speaker At C.C.N.Y. Sports Dinner | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/ap-official-backs-vietnam-coverage.html | A.P. OFFICIAL BACKS VIETNAM COVERAGE | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/stony-brook-takes-prep-track-meet.html | STONY BROOK TAKES PREP TRACK MEET | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/st-johns-sets-four-records-but-loses-to-navy-trackmen.html | St. John's Sets Four Records, But Loses to Navy Trackmen | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/noncommercial-plugs.html | Non-Commercial Plugs | True | By Val Adams | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/janice-m-davy-william-oursler-will-be-married-pembroke-student-and.html | Janice M. Davy , William Oursler Will Be Married; Pembroke Student and Son of Author Plan a June Bridal on L. I. | True | Special to The New York Time | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/salinger-to-marry-french-woman.html | Salinger to Marry French Woman | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/detroit-gets-port-project-loan.html | Detroit Gets Port Project Loan | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-steele-fiancee-of-gary-grikschelt.html | Miss Steele Fiancee Of Gary Grikschelt | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/improved-subway-is-urged-by-robbins.html | IMPROVED SUBWAY IS URGED BY ROBBINS | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/javits-report-says-citys-plan-for-poor-perils-selfhelp-city-plan-on.html | Javits Report Says City's Plan for Poor Perils 'Self-Help'; CITY PLAN ON POOR SCORED IN REPORT | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/northwest.html | Northwest | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/us-urged-to-top-soviet-shipping-curran-warns-of-russian-goal-of-27.html | U.S. URGED TO TOP SOVIET SHIPPING; Curran Warns of Russian Goal of 27 Million Tons | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mrs-judith-sumner-married-in-summit.html | Mrs. Judith Sumner Married in Summit | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/chile-and-soviet-sign-pact-for-astronomical-studies.html | Chile and Soviet Sign Pact For Astronomical Studies | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/union-calls-on-chile-to-leave-the-oas.html | UNION CALLS ON CHILE TO LEAVE THE O.A.S. | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jamesgreen3d-becomesfiance-of-miss-chatham-marriageon-june-9-for_.html | JamesGreen3d,' Becomes.FianCe Of Miss Chatham; Marriageon June 9 for .. Former Connecticut i..,' and Finch Students';,: ',,' | True | Special to The New York Times ' | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-tv-relay-sparsely-viewed-europeans-lay-excerpting-to.html | JOHNSON TV RELAY SPARSELY VIEWED; Europeans Lay Excerpting to Shortness of Notice | True | By Jack Gould | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/british-will-play-soccer-here-may-23.html | BRITISH WILL PLAY SOCCER HERE MAY 23 | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pittsfield-to-lose-an-old-landmark.html | PITTSFIELD TO LOSE AN OLD LANDMARK | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/luxury-ferry-out-of-mazatlan.html | LUXURY FERRY OUT OF MAZATLAN | True | By Paul P. Kennedy— P.p.k. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/south-african-vote-is-expected-soon.html | SOUTH AFRICAN VOTE IS EXPECTED SOON | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/milwaukee-bowlers-1801-leads-5-squads-in-abc.html | Milwaukee Bowler's 1,801 Leads 5 Squads in A.B.C. | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/teenage-biography-emily-dickinson-her-letter-to-the-world-by-polly.html | Teen-Age Biography; EMILY DICKINSON: Her Letter to the World. By Polly Longsworth. 169 pp. New York: Thomas Y. Crowell. $3.50. | True | ANDREW MYERS. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/regents-college-awards-reach-a-top-of-1000.html | Regents College Awards Reach a Top of $1,000 | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/trudy-cohen-engaged-to-malcom-j-labell.html | Trudy Cohen Engaged To Malcom J. Labell | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/daughter-to-mrs-dendy.html | Daughter to Mrs. Dendy | True | Social to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-victory-dinner-on-june-3-to-aid-gracie-mansion-100aplate-event.html | A Victory Dinner On June 3 to Aid Gracie Mansion; $100-a-Plate Event Set at Waldorf -- Funds to Go for New Wing | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/russian-classes-in-antarctic.html | Russian Classes in Antarctic | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mrs-heymsfeld-has-son.html | Mrs. Heymsfeld Has Son | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/james-a-kelly.html | JAMES A. KELLY | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/road-race-round-the-world-new-york-to-paris-1908-by-robert-b.html | ROAD RACE ROUND THE WORLD: New York to Paris, 1908. By Robert B. Jackson. Illustrated. 60 pp. New York: Henry Z. Walck. $2.75. | True | JACK D. SAVERCOOL. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/science-the-earth-below-us.html | SCIENCE: THE EARTH BELOW US | True | By Walter Sullivan | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/westport-students-will-get-observatory-at-nike-site.html | Westport Students Will Get Observatory at Nike Site | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-peyton-place-ms-earns-220-at-metalious-auction.html | ' Peyton Place' MS. Earns $220 at Metalious Auction | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-n-martmfiancee.html | A n MartmFIancee? | True | [ Specl.l f.or Ti.e New York Times I | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/fears-of-big-city-grip-westchester-jealousy-over-home-rule-snarls.html | FEARS OF BIG CITY GRIP WESTCHESTER; Jealousy Over Home Rule Snarls Redistricting | True | By Merrill Folsom | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/revolution-site-opened-upstate-washingtons-winter-camp-restored-as.html | REVOLUTION SITE OPENED UPSTATE; Washington's Winter Camp Restored as a Museum | True | By Franklin Whitehousespecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/advertising-talent-search-for-soap-sellers-auditions-of-agency.html | Advertising Talent Search for Soap Sellers; Auditions of Agency Attract a Variety of Performers | True | By Walter Carlson | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/crew-of-sinking-freighter-is-rescued-in-the-atlantic.html | Crew of Sinking Freighter Is Rescued in the Atlantic | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-3--no-title.html | Letter to the Editor 3 -- No Title | True | CHARLES T. COYLE | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/us-military-move-made-issue-in-italy-coalition-strained.html | U.S. Military Move Made Issue in Italy; Coalition Strained | True | By Robert C. Dotyspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/30-newspapermen-to-meet-at-columbia-on-editorial-writing.html | 30 Newspapermen To Meet at Columbia On Editorial Writing | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cuba-is-secretive-on-visiting-latins-many-red-movements-send.html | CUBA IS SECRETIVE ON VISITING LATINS; Many Red Movements Send Representatives to Havana | True | By Paul Hofmann | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rosemarie-bentele-bride-of-physician.html | Rose-Marie Bentele Bride of Physician | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-5-no-title.html | Letter to the Editor 5 -- No Title | True | MAURICE ADELMAN JR. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/michael-alber-weds-miss-alice-steinberg.html | Michael Alber Weds Miss Alice Steinberg | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/otts-records-falling-mays-breaks-mark-and-nears-another.html | Ott's Records Falling Mays Breaks Mark and Nears Another | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/elizabeth-thalmann-is-married-in-troy.html | Elizabeth Thalmann Is Married in Troy | True | Special to Thp New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/suffolk-bar-group-to-install-new-president-on-june-14.html | Suffolk Bar Group to Install New President on June 14 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/show-of-us-art-to-open-today-in-great-neck-school.html | Show of U.S. Art to Open Today in Great Neck School | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-bell-affianced-to-harry-gaylord-jr.html | Miss Bell Affianced To Harry Gaylord jr. | True | Special to The New York Times : | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/walter-w-wilson.html | WALTER W. WILSON | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-higgs-holyoke-64-married-to-albert-milton-bride-attended-by-8.html | Miss Higgs, Holyoke '64, Married to Albert Milton; Bride Attended by 8 at Her Wedding in Connecticut | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/air-force-breaks-4-soviet-records.html | AIR FORCE BREAKS 4 SOVIET RECORDS | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lucky-star-best-in-1517dog-show-coopers-english-cocker-handled-by.html | LUCKY STAR BEST IN 1,517-DOG SHOW; Cooper's English Cocker Handled by Jane Kamp | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/camden-will-elect-mayor-on-tuesday.html | CAMDEN WILL ELECT MAYOR ON TUESDAY | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/harvards-crew-wins-adams-cup-powerful-cantab-varsity-easily-defeats.html | HARVARD'S CREW WINS ADAMS CUP; Powerful Cantab Varsity Easily Defeats Penn and Navy on Severn River | True | By Allison Danzig | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mirroring-the-magic-of-old-mexico.html | MIRRORING THE MAGIC OF OLD MEXICO | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-air-around-us-the-breath-of-life-by-donald-e-carr-175-pp-new.html | The Air Around Us; THE BREATH OF LIFE. By Donald E. Carr. 175 pp. New York: W.W. Norton & Co. $3.95. WITH EVERY BREATH YOU TAKE. By Howard R. Lewis. Illustrated. 322 pp. New York: Crown Publishers $5. The Air The Air | True | By Jonathan N. Leonard | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/government-by-crisis.html | Government by Crisis | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-summer-base-for-the-city-opera.html | A Summer Base for the City Opera? | True | By Raymond Ericson | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/vostoks-shape.html | Vostok's Shape | True | By Frederic C. Appel | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/athletics-claim-outfielder.html | Athletics Claim Outfielder | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-freni-soprano-to-sing-at-hunter.html | MISS FRENI, SOPRANO, TO SING AT HUNTER | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/adm-harold-grant-former-chief-of-canada-naval-staff.html | Adm. Harold Grant, Former Chief of Canada Naval Staff | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-jurists-findings-a-mans-reach-the-philosophy-of-judge-jerome.html | A Jurist's Findings; A MAN'S REACH. The Philosophy of Judge Jerome Frank. Edited by Barbara Frank Kristein. 450 pp. New York: The Macmillan Company. $10. | True | By William M. Kunstler | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/columbia-crushes-mit.html | Columbia Crushes M.I.T. | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/call-of-children-used-by-teacher-twotone-cry-is-starting-point-at.html | CALL OF CHILDREN USED BY TEACHER; Two-Tone Cry Is Starting Point at Music School | True | By Robert H. Terte | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rights-unit-backs-a-ban-on-poll-tax-upholds-senate-liberals-on.html | RIGHTS UNIT BACKS A BAN ON POLL TAX; Upholds Senate Liberals on Prohibition by Statute | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/library-gives-list-for-light-reading.html | LIBRARY GIVES LIST FOR LIGHT READING | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/janet-lynn-auen-of-adelphi-plans-summer-bridal-betrothed-to-george.html | Janet Lynn AUen Of Adelphi Plans Summer Bridal; Betrothed to George J Dippell Jr., a Fellow Senior at University | True | Special to The New York Timel . | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mississippi-protest-brings-38-arrests.html | MISSISSIPPI PROTEST BRINGS 38 ARRESTS | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/boston-professors-urge-peace-talks.html | BOSTON PROFESSORS URGE PEACE TALKS | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/world-cruise-planned.html | World Cruise Planned | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/faith-noyes-rogers-a-prospective-bride.html | Faith Noyes Rogers ' A Prospective Bride | True | Spea! to Xe mew York Timei I | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/richard-eyre-marries-miss-josepha-schretlen.html | Richard Eyre Marries Miss Josepha Schretlen | True | Special to The New York 'em | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-week-in-finance-surging-economy-continues-to-spur-powerful.html | The Week in Finance; Surging Economy Continues to Spur Powerful Stock Market Performance | True | By Thomas E. Mullaney | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-hope-nash-to-be-the-bride-of-a-composer-radcliffe-senior-plans.html | Miss Hope Nash To Be the Bride Of a Composer; Radcliffe Senior Plans Summer Wedding to Christian Wolff | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/agnesa-gordon-maryland-bride-of-j-ei-stark-jr-carnegie-alumna-wed.html | AgnesA. Gordon Maryland Bride Of J. EÍ Stark Jr, Carnegie 'Alumna Wed to Virginia'Graduate in Ruxton Church | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MRS. EARL R. DRISKILL. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hospital-to-benefit-by-ball-in-armonk.html | Hospital to Benefit By Ball in Armonk | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/art-and-taxes.html | ART AND TAXES | True | RALPH F. COLIN, Art Dealers Association of America, Inc. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dominican-issues.html | Dominican Issues | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dont-call-it-the-borscht-belt-dont-call-it-the-borscht-belt.html | Don't Call It 'The Borscht Belt'; Don't Call It 'The Borscht Belt' | True | By David Boroff | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/engaged-to-wed-david-s-summers-60-dlbutante-will-be-the-bride-of.html | ?Engaged to Wed David S summers; ' 60 Dlbutante: Will Be the :Bride of Whston Alflmnas July 17. | True | Siecial to The New York-Times . | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/davis-upheld.html | DAVIS UPHELD | True | JOANNE STANLEY | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-white-twilight-by-madeleine-polland-illustrated-by-alan-cober.html | THE WHITE TWILIGHT. By Madeleine Polland. Illustrated by Alan Cober. 152 pp. New York: Holt, Rinehart & Winston. $3.50. | True | ELIZABETH HODGES. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/caroline-crary-becomes-bride-of-a-bank-aide-scarsdale-church-scene.html | Caroline Crary Becomes Bride Of a Bank Aide; Scarsdale Church Scene of Her Marriage to J. T. Terry Brune | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reaction-is-favorable-to-plans-for-allyear-harness-racing.html | Reaction Is Favorable to Plans For All-Year Harness Racing | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/meryl-helsel-engaged-to-robert-m-nieltel.html | Meryl Helsel Engaged ! To Robert M: Nielt'el | True | Special to The New York Times ! | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/polish-mission-is-in-tanzania.html | Polish Mission Is in Tanzania | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/guatemala-to-contribute-troops-for-oas-force.html | Guatemala to Contribute Troops for O.A.S. Force | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/levitt-given-veteran-award.html | Levitt Given Veteran Award | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/8-hurt-as-koreans-clash.html | 8 Hurt as Koreans Clash | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/c-s-jones-to-wed-miss-hilda-hodges.html | C. S. Jones to Wed Miss Hilda Hodges, | True | Special to The New York Times I | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/north-now-east-touts-his-circus-defends-the-family-against-critics.html | NORTH, NOW EAST, TOUTS HIS CIRCUS; Defends the Family Against Critics of New Style | True | By William Borders | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mayoral-contest-stirs-jersey-city-whelan-and-gangemi-top-list-of-8.html | MAYORAL CONTEST STIRS JERSEY CITY; Whelan and Gangemi Top List of 8 Candidates | True | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/what-did-early-bird-catch-today.html | What Did Early Bird Catch Today? | True | By Jack Gould | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/harvard-lightweights-win.html | Harvard Lightweights Win | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-studies-longterm-slash-in-excise-taxes-he-considers-plan-to.html | JOHNSON STUDIES LONG-TERM SLASH IN EXCISE TAXES; He Considers Plan to Repeal All but Three of the Levies, Losing $5 Billion a Year CUT WOULD BEGIN IN '65 Proposal Retains Imposts of $10 Billion on Gasoline, Tobacco and Alcohol JOHNSON STUDIES WIDE EXCISE CUT | True | By Eileen Shanahanspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bulgaria-seeking-trade-with-west-as-economic-reins-loosen-shift-in.html | BULGARIA SEEKING TRADE WITH WEST; As Economic Reins Loosen, Shift in Direction Is Seen | True | By Henry Kamm | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/prisoners-of-propriety.html | Prisoners Of Propriety | True | By Howard Taubman | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/goldberg-villanova-speaker.html | Goldberg Villanova Speaker | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/road-will-link-florida-island-chain.html | ROAD WILL LINK FLORIDA ISLAND CHAIN | True | By John Durant | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/ferraris-dominate-trials-for-targa-florio-auto-race.html | Ferraris Dominate Trials For Targa Florio Auto Race | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/canadian-pacific-is-dusting-off-old-and-stuffy-corporate-image.html | Canadian Pacific Is Dusting Off Old and Stuffy Corporate Image; Emerson, President, Other Company Officials Stage Talks on Road's Future | True | By John M. Lee | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/finger-lakes-region-welcomes-visitors-with-a-cheering-cup-of-wine.html | FINGER LAKES REGION WELCOMES VISITORS WITH A CHEERING CUP OF WINE | True | By Judy Brown | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tokyo-now-asserts-us-only-indicated-it-wont-hit-hanoi.html | Tokyo Now Asserts U.S. Only Indicated It Won't Hit Hanoi | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/4-nebraskans-die-as-tornado-levels-most-of-a-hamlet.html | 4 Nebraskans Die As Tornado Levels Most of a Hamlet | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/threat-to-the-barkers-by-joan-phipson-illustrated-by-margaret.html | THREAT TO THE BARKERS. By Joan Phipson. Illustrated by Margaret Horder. 219 pp. New York: Harcourt, Brace & World. $3.50. | True | MARY LOUISE HECTOR. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/retail-store-sales-listed-for-the-us.html | RETAIL STORE SALES LISTED FOR THE U.S. | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jenksdel-guidice.html | Jenks--Del Guidice | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/brezhnev-scores-johnson-by-name-says-he-betrays-us-voters-who-favor.html | BREZHNEV SCORES JOHNSON BY NAME; Says He Betrays U.S. Voters Who Favor Peace | True | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cornell-seizes-lead-in-sailing-kings-point-2d-after-five-races-for.html | CORNELL SEIZES LEAD IN SAILING; Kings Point 2d After Five Races for America Trophy | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/physicians-back-fluoridation.html | Physicians Back Fluoridation | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/author-relives-days-of-kennedy-assassination-for-new-book.html | Author Relives Days of Kennedy Assassination for New Book | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tours-and-talks-planned-for-this-week.html | Tours and Talks Planned for This Week | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/city-watchdog-post-proposed-in-council.html | CITY WATCHDOG POST PROPOSED IN COUNCIL | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/seato-at-the-crossroads.html | SEATO AT THE CROSSROADS | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/us-identifies-two-marines-who-fell-into-rebels-hands.html | U.S. Identifies Two Marines Who Fell Into Rebels' Hands | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/32d-card-party-will-raise-funds-for-bonnie-brae-may-1819-event-will.html | 32d Card Party Will Raise Funds For Bonnie Brae; May 18-19 Event Will Be Held at Boys Farm in Millington, N.J. | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/barbara-bordin-mills-senior-is-betrqthed-to-joseph-gahtan.html | Barbara Bordin, Mills Senior, Is Betrqthed to Joseph Gahtan | True | Special to The New York ',el | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/li-art-show-to-aid-a-student-exchange.html | L.I. Art Show to Aid A Student Exchange | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Phyllis Mens | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/40000-is-stolen-from-apartment-of-balloon-peddler.html | $40,000 Is Stolen From Apartment Of Balloon Peddler | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/princeton-beats-yale-108.html | Princeton Beats Yale, 10-8 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/and-now-for-25000-zlotys-whats-a-hit-on-polish-tv.html | And Now, for 25,000 Zlotys, What's a Hit on Polish TV? | True | By David Halberstam | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/symbol-of-energy-oak-ridge-is-continuing-to-take-steps-to-keep-pace.html | SYMBOL OF ENERGY; Oak Ridge Is Continuing to Take Steps To Keep Pace With Nuclear Era | True | By Warner Ogden | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-3--no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/caamanos-brother-freed.html | Caamano's Brother Freed | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/elizabeth-howard-married-in-the-south.html | Elizabeth Howard Married in the South | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/500-indonesians-protest-over-us-dominican-action.html | 500 Indonesians Protest Over U.S. Dominican Action | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lone-white-girl-at-negro-school-she-finds-suspicion-fades-on-campus.html | LONE WHITE GIRL AT NEGRO SCHOOL; She Finds Suspicion Fades on Campus in Alabama | True | By Gay Talese | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/deirdre-leboutillier-bride-in-greenwich.html | Deirdre LeBoutillier Bride in Greenwich | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/orchestras-ball-is-set-for-friday-in-newark-hotel-jersey-symphony.html | Orchestra's Ball Is Set for Friday In Newark Hotel; Jersey Symphony Will Gain -- 'Fledermaus' Theme Planned | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/john-t-connor-to-address-business-writers-society.html | John T. Connor to Address Business Writers Society | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-8-no-title.html | Letter to the Editor 8 -- No Title | True | HELEN BOREL, R.N., Assistant to the Editor | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/spain-identifies-body-of-delgado-foe-of-salazar-found-slain-near.html | SPAIN IDENTIFIES BODY OF DELGADO; Foe of Salazar Found Slain Near Portuguese Border | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/west-indies-stages-big-cricket-rally.html | WEST INDIES STAGES BIG CRICKET RALLY | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/statistics-can-be-flesh-and-blood-spanish-harlem-by-patricia-cayo.html | Statistics Can Be Flesh and Blood; SPANISH HARLEM. By Patricia Cayo Sexton. 208 pp. New York and Evanston: Harper & Row. $4.95. | True | By John V. Lindsay | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/joint-moves-asked-on-lakes-pollution.html | JOINT MOVES ASKED ON LAKES POLLUTION | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/twins-to-play-braves.html | Twins to Play Braves | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/districting-squeeze-laid-to-democrats-squeeze-is-seen-in.html | Districting Squeeze Laid to Democrats; SQUEEZE IS SEEN IN REDISTRICTING | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-freezing-device-helps-eye-surgery.html | NEW FREEZING DEVICE HELPS EYE SURGERY | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jacinto-out-of-preakness-needles-count-wins-prep-jacinto-wont-run.html | Jacinto Out of Preakness; Needles' Count Wins Prep; Jacinto Won't Run in Preakness; Needles' Count Is Victor in Prep | True | By United Press International | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rockefeller-has-to-win-rockefellar-has-to-win.html | Rockefeller Has to Win; Rockefellar Has to Win | True | By Warren Weaver Jr. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/italians-to-defend-world-title.html | Italians to Defend World Title | True | By Alan Truscott | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rudder-club-plans-dinner.html | Rudder Club Plans Dinner | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By Lewis Nichols | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cards-sign-pitcher-21.html | Cards Sign Pitcher, 21 | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/editorial-cartoon-8-no-title.html | Editorial Cartoon 8 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/middle-atlantic.html | Middle Atlantic | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jews-thank-us-for-1945-rescue-death-camp-survivors-voice-gratitude.html | JEWS THANK U.S. FOR 1945 RESCUE; Death Camp Survivors Voice Gratitude in Washington | True | By Irving Spiegel | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/1000-at-washington-square-protest-us-foreign-policy.html | 1,000 at Washington Square Protest U.S. Foreign Policy | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/near-east-foundation-elects-head.html | Near East Foundation Elects Head | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jets-hit-airfield-in-north-vietnam-heavy-damage-inflicted-on-base.html | JETS HIT AIRFIELD IN NORTH VIETNAM; Heavy Damage Inflicted on Base at Vinh -- Brezhnev Denounces Johnson AIRFIELD RAIDED IN NORTH VIETNAM | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/with-floridas-shore-patrol.html | WITH FLORIDA'S SHORE PATROL | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/farm-and-power-projects-in-brazil-receive-credits.html | Farm and Power Projects In Brazil Receive Credits | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dr-king-plans-tour-of-li-wednesday.html | DR. KING PLANS TOUR OF L.I. WEDNESDAY | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mississippi-hails-arts-festival-with-negroes-in-the-audiences.html | Mississippi Hails Arts Festival, With Negroes in the Audiences | True | By Richard F. Shepard | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/scientists-and-scoundrels-a-book-of-hoaxes-by-robert-silverberg.html | SCIENTISTS AND SCOUNDRELS: A Book of Hoaxes. By Robert Silverberg. Illustrated by Jerome Snyder. 251 pp. New York: Thomas Y. Crowell Company. $3.95. | True | JOHN TEBBEL. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-the-20s-swing-again.html | The 20's Swing Again | True | By John S. Wilson | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-happy-life-for-tourists-in-happy-thailand.html | A HAPPY LIFE FOR TOURISTS IN HAPPY THAILAND | True | By Seth S. King | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-juice-of-history.html | The Juice Of History | True | By George F. Scheer | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lets-have-only-qualified-voters.html | LET'S HAVE ONLY QUALIFIED VOTERS | True | JEREMY D. SPRAGUE. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tigers-beat-orioles-in-15th.html | Tigers Beat Orioles in 15th | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/libya-is-electing-new-parliament-house-was-dissolved-by-king-idris.html | LIBYA IS ELECTING NEW PARLIAMENT; House Was Dissolved by King Idris in February | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bonn-plan-is-said-to-irk-yugoslavs-they-fear-being-bypassed-if-east.html | BONN PLAN IS SAID TO IRK YUGOSLAVS; They Fear Being Bypassed if East Is Recognized | True | By David BinderSpecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wests-planners-get-soviet-ear-their-work-once-scorned-seen-as.html | WEST'S PLANNERS GET SOVIET EAR; Their Work, Once Scorned, Seen as Gaining Respect | True | By Harry Schwartz | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/post-downs-queens-50.html | Post Downs Queens, 5-0 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bulbs-to-plant-now-for-a-show-in-summer.html | Bulbs to Plant Now For a Show in Summer | True | By Bebe Miles | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/xerri-may-is-betrothed.html | Xerri May Is Betrothed | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/of-addicts-and-angels.html | Of Addicts and Angels | True | By A.h. Weiler | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mind-drugs-help-architects-work-use-of-lsd-aids-designer-of-mental.html | MIND DRUGS HELP ARCHITECT'S WORK; Use of LSD Aids Designer of Mental Hospitals | True | By John A. Osmundsen | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/state-liquor-law-is-facing-changes-some-legislators-trying-to-it.html | STATE LIQUOR LAW IS FACING CHANGES; Some Legislators Trying to Reinstate Store Distances | True | By Douglas Robinsonspecial to the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dominican-junta-says-it-controls-most-of-country-but-rebels-term.html | DOMINICAN JUNTA SAYS IT CONTROLS MOST OF COUNTRY; But Rebels Term Formation of Imbert's Government a Violation of Truce | True | By Martin Arnold | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-blood-bank-so-to-speak.html | A Blood Bank, So to Speak | True | By John Canady | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jailed-nazi-youth-leader-has-second-eye-operation.html | Jailed Nazi Youth Leader Has Second Eye Operation | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-present-and-the-past-power-and-human-past-power-and-human-by-herbert.html | The Present And the Past; POWER AND HUMAN DESTINY. By Herbert Rosinski. Edited by Richard P. Stebbins. 220 pp. New York: Frederick A. Praeger. $5.95. The Present | True | By J.h. Plumb | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/knudson-leading-in-colonial-golf-cards-70-for-209-and-paces.html | KNUDSON LEADING IN COLONIAL GOLF; Cards 70 for 209 and Paces Crampton, Lema by Shot -- Six Tied at 212 KNUDSON LEADING IN COLONIAL GOLF | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/real-luck-1180-triumphs.html | Real Luck, $11.80, Triumphs | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/french-parade-biggest-in-europes-ve-day-march-reviewed-by-de-gaulle.html | French Parade Biggest in Europe's V-E Day; March Reviewed by de Gaulle Reflects Military Pride | True | By Drew Middleton | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bourgaiba-scolds-careless-tenants.html | BOURGUIBA SCOLDS CARELESS TENANTS | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hofstra-nine-tops-ccny-and-iona-in-league-games.html | Hofstra Nine Tops C.C.N.Y. and Iona In League Games | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/koch-is-a-guest-at-italian-party-village-reform-leader-is-given.html | KOCH IS A GUEST AT ITALIAN PARTY; 'Village' Reform Leader Is Given Warm Greeting | True | By Edith Evans Asbury | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wilsons-steel-dilemma.html | Wilson's Steel Dilemma | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-new-look-in-new-england-spreading-urbanization-brings-changes-to.html | A NEW LOOK IN NEW ENGLAND; Spreading Urbanization Brings Changes to Yankeeland, But Traditional Vacation Lures Remain Plentiful "IN"NEW ENGLAND | True | By John H. Fenton | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/si-ferries-plan-service-stepup-5-to-run-every-half-hour-during-rush.html | S.I. FERRIES PLAN SERVICE STEP-UP; 5 to Run Every Half Hour During Rush Hours | True | By John P. Callahan | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/birth-control-bill.html | Birth Control Bill | True | EDMUND G. BURBANK Hastings-on-Hudson, N.Y. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/i-jack-berman-fiance-of-barbara-portnoy.html | i Jack Berman Fiance !Of Barbara Portnoy | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/school-film-to-be-shown.html | School Film to Be Shown | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tobacco-called-submarine-peril-smokers-foul-atmosphere-with-carbon.html | TOBACCO CALLED SUBMARINE PERIL; Smokers Foul Atmosphere With Carbon Monoxide | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/foreign-affairs-the-unruffled-interior.html | Foreign Affairs: The Unruffled Interior | True | By C.l. Sulzberger | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/falco-selected-as-best-of-breed-german-shepherd-specialty-show.html | FALCO SELECTED AS BEST OF BREED; German Shepherd Specialty Show Draws Entry of 347 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hotel-guest-dies-in-fire.html | Hotel Guest Dies in Fire | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/womens-chess-title-is-won-here.html | Women's Chess Title Is Won Here | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/meredith-mitchell-becomes-affianced.html | Meredith Mitchell Becomes Affianced | True | Spec al to ¿he New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-6-no-title.html | Letter to the Editor 6 -- No Title | True | JAMES L. AMATO, M.D. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/boston-port-gaining-as-liner-stopover.html | BOSTON PORT GAINING AS LINER STOPOVER | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/joanne-fay-married.html | Joanne Fay Married | True | Special to.The Ne¡',' York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-flies-to-camp-david.html | Johnson Flies to Camp David | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/socialists-deplore-us-role.html | Socialists Deplore U.S. Role | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/boy-scout-gala-set-for-may-17-at-the-waldorf-eisenhowers-head-list.html | Boy Scout Gala Set for May 17 At the Waldorf; Eisenhowers Head List of Honorary Chairmen of Dinner Dance | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wild-ride-among-the-ruins-a-rough-map-of-greece-by-phoebeloo-adams.html | Wild Ride Among the Ruins; A ROUGH MAP OF GREECE. By Phoebe-Lou Adams. 177 pp. Boston: Atlantic-Little, Brown. $4.95. | True | By Emily Kimbrough | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pentagon-finds-draft-must-stay-urges-revisions-study-seeks.html | PENTAGON FINDS DRAFT MUST STAY; URGES REVISIONS; Study Seeks Conscription at an Earlier Age and Wider Range of Deferments PENTAGON FINDS DRAFT MUST STAY | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/treasures-of-yesterday-by-henry-garnett-illustrated-252-pp-garden.html | TREASURES OF YESTERDAY. By Henry Garnett. Illustrated. 252 pp. Garden City, N.Y.: The Natural History Press. $5.95.; WORLD BENEATH THE OCEANS. By T.F. Gaskell. Illustrated. 154 pp. Garden City, N.Y.: The Natural History Press. $4.95. | True | EDWARD B. GARSIDE. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/stories-for-ages-6-to-9-stories-for-ages-6-to-9.html | Stories for Ages 6 to 9; Stories for Ages 6 to 9 | True | By Jerome Beatty Jr. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sermons-called-more-thoughtful-theologians-find-attitude-is-changed.html | SERMONS CALLED MORE THOUGHTFUL; Theologians Find Attitude Is Changed by Civil Rights | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/french-pushing-their-tv-system-but-britain-is-uncommitted-to-any.html | FRENCH PUSHING THEIR TV SYSTEM; But Britain Is Uncommitted to Any Color Set-Up | True | By Richard E. Mooneyspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tour-of-six-homes-will-benefit-ort.html | Tour of Six Homes Will Benefit O.R.T. | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dr-richard-chase-to-wed-mary-naie.html | Dr. Richard Chase To Wed Mary Naie | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/daughter-to-mrs-kolber.html | Daughter to Mrs. Kolber | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/st-johns-beats-fairleigh.html | St. John's Beats Fairleigh | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/soviet-rally-hails-stalin-zhukov-emerges-in-honor-rally-at-kremlin.html | Soviet Rally Hails Stalin; Zhukov Emerges in Honor; Rally at Kremlin Hails Stalin; Zhukov Emerges to Applause | True | By Theodore Shabad | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/4-walking-tours-in-city-will-be-given-in-spanish.html | 4 Walking Tours in City Will Be Given in Spanish | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lord-caithness-royal-aide-dies-managed-queens-estates-in-scotland.html | LORD CAITHNESS, ROYAL AIDE, DIES; Managed Queen's Estates in Scotland Since 1955 | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/crew-race-is-won-by-new-rochelle-club-eight-beats-st-johns-by-three.html | CREW RACE IS WON BY NEW ROCHELLE; Club Eight Beats St. John's by Three Lengths | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/more-garment-concerns-reach-pact-with-union.html | More Garment Concerns Reach Pact With Union | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/botvin-sets-vault-mark.html | Botvin Sets Vault Mark | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bret-hanover-draws-eight-rivals-in-cane-unbeaten-pacer-to-seek-26th.html | Bret Hanover Draws Eight Rivals in Cane; Unbeaten Pacer to Seek 26th Victory on Wednesday | True | By Louis Effrat special To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/2-world-records-broken-on-coast-stanford-sets-mark-in-440-relay.html | 2 WORLD RECORDS BROKEN ON COAST; Stanford Sets Mark in 440 Relay, Okla. State in 2-Mile 2 WORLD RECORDS BROKEN ON COAST | True | By United Press International | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/ageold-traditions-survive-in-new-mexicos-pueblos.html | AGE-OLD TRADITIONS SURVIVE IN NEW MEXICO'S PUEBLOS | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/political-crisis-rocks-colombia-formation-of-new-faction-irks.html | POLITICAL CRISIS ROCKS COLOMBIA; Formation of New Faction Irks Liberals in Coalition | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/czechoslovakia-sets-amnesty-to-mark-the-1945-anniversary.html | Czechoslovakia Sets Amnesty To Mark the 1945 Anniversary | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rebellious-city-in-vietnam-quiet-hue-which-sparked-fall-of-3.html | REBELLIOUS CITY IN VIETNAM QUIET; Hue, Which Sparked Fall of 3 Regimes, Studies Events | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dominican-exile-says-he-is-new-un-delegate.html | Dominican Exile Says He Is New U.N. Delegate | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rhodesian-bars-black-takeover-smith-says-africans-lack-necessary.html | RHODESIAN BARS BLACK TAKE-OVER; Smith Says Africans Lack Necessary Experience | True | By Lawrence Fellows | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rusk-cancels-plans-to-go-to-nato-parley-in-london.html | Rusk Cancels Plans to Go To NATO Parley in London | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/in-the-nation-pandoras-heir-in-the-white-house.html | In the Nation: Pandora's Heir in the White House | True | By Arthur Krock | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cliffs-notes.html | Cliff's Notes | True | KATHARINE LAWRENCE | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/significance-on-a-low-budget.html | Significance on a Low Budget | True | By Paul Gardner | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/schmitt-forsyth.html | Schmitt -- Forsyth | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sports-of-the-times-the-cold-shoulder.html | Sports of The Times; The Cold Shoulder | True | By Arthur Daley | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/kidde-elects-high-officer.html | Kidde Elects High Officer | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/church-unit-cuts-aid-to-algerians-reforestation-program-will-be.html | CHURCH UNIT CUTS AID TO ALGERIANS; Reforestation Program Will Be Turned Over to Regime | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/terrorists-in-venezuela-machinegun-buildings.html | Terrorists in Venezuela Machine-Gun Buildings | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/judging-the-judge-william-howard-taft-chief-justice-by-alpheus.html | Judging The Judge; WILLIAM HOWARD TAFT: Chief Justice. By Alpheus Thomas Mason. 354 pp. New York: Simon & Schuster. $6.50. | True | By Alan Westin | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-by-ldaa.html | !. -BY';L,f'a',a | True | W;el | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/claire-mohnkern-i-is-attendedby-4-at-her-nuptials-mount-holyoke.html | ' Claire Mohnkern i Is Attendedby 4' At Her Nuptials; Mount Holyoke Alumna :Wed in Larchmont to .E. Lisk Wyckof J'.lr. | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/body-of-missing-woman-found-in-trunk-of-her-car.html | Body of Missing Woman Found in Trunk of Her Car | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-phantom-world-of-the-octopus-and-squid-by-joseph-j-cook-and.html | THE PHANTOM WORLD OF THE OCTOPUS AND SQUID. By Joseph J. Cook and William L. Wisner. Illustrated. 96 pp. New York: Dodd, Mead & Co. $3.25. | True | DIRK F. RUEMENAPP. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/korean-project.html | Korean Project | True | DOROTHY M. FROST Executive Director The American-Korean Foundation | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/subsidies-urged-in-teenage-jobs-tax-credits-proposed-to-aid.html | SUBSIDIES URGED IN TEEN-AGE JOBS; Tax Credits Proposed to Aid Employers Meet Payrolls | True | By Albert L. Kraus | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/intervention-assailed.html | Intervention Assailed | True | ROBERT J. ALEXANDER Professor Rutgers -- the State University | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/britain-to-expand-national-gallery.html | BRITAIN TO EXPAND NATIONAL GALLERY | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/brazils-army-marks-ve-day.html | Brazil's Army Marks V-E Day | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-radical-innocence-a-radical-innocence.html | A RADICAL INNOCENCE; A Radical Innocence | True | By P.L Travers | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/as-told-and-sold-by-disney-by-disney.html | As Told and Sold by Disney; By Disney | True | By Peter and Dorothy Bart | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/slum-aid-likely-albany-reports-state-would-foot-half-of-city.html | SLUM AID LIKELY, ALBANY REPORTS; State Would Foot Half of City Enforcement Cost | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/kosygin-back-in-moscow.html | Kosygin Back in Moscow | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/helen-iv-morgan-ved.html | Helen IV[, Morgan Ved | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bridal-in-september-set-by-miss-mosely.html | Bridal' in September Set by Miss Mosely | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/old-daddy-captures-valley-forge-handicap-by-1-12-lengths-at-garden.html | Old Daddy Captures Valley Forge Handicap by 1 1/2 Lengths at Garden State; LATE SURGE WINS FOR $30.20 SHOT | | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/talks-on-cyprus-end-in-cleavage-papandreou-said-to-reject-proposal.html | TALKS ON CYPRUS END IN CLEAVAGE; Papandreou Said to Reject Proposal by Makarios | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/joan-guerin-is-married.html | Joan 'Guerin Is Married: | | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | | | | Special to The New York Times ' | | | | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/union-attacked-on-legal-clinics-lawyers-group-calls-aid-to-poor.html | UNION ATTACKED ON LEGAL CLINICS; Lawyers' Group Calls Aid to Poor 'Unlawful Practice' | True | By Fred P. Graham | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-bay-state-is-blossoming-fruit-farms-wild-flowers-and-gardens-in.html | THE BAY STATE IS BLOSSOMING; Fruit Farms, Wild Flowers and Gardens in Massachusetts Are Part of the Pageantry Awaiting Spring Visitors BAY STATE BLOOMS | True | By Arthur Davenport | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/israel-bond-unit-appoints.html | Israel Bond Unit Appoints | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/grace-enlarging-container-trade-gets-us-permit-to-rebuild-1000.html | GRACE ENLARGING CONTAINER TRADE; Gets U.S. Permit to Rebuild 1,000 Surplus Boxes | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/middle-west.html | Middle West | | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/carnegie-regatta-swept-by-cornell-cornell-scores-carnegie-sweep.html | Carnegie Regatta Swept by Cornell; CORNELL SCORES CARNEGIE SWEEP | | By William N. WallaceSpecial to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/space-test-planned-may-19.html | Space Test Planned May 19 | | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-merchants-view-sales-surge-despite-shortness-of-drive-for.html | The Merchant's View; Sales Surge Despite Shortness of Drive for Mother's Day | True | By Herbert Koshetz | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sailing-taught-at-floating-campuses-sloane-school-has-fleet-of-22.html | Sailing Taught at Floating Campuses; Sloane School Has Fleet of 22 Boats for Students | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/freeport-shipyard-purchases-marina.html | FREEPORT SHIPYARD PURCHASES MARINA | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/opinion-at-home-and-abroad.html | Opinion: at Home and Abroad | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lensmen-to-look-for-birdies.html | Lensmen to Look for Birdies | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-cool-shoulder.html | The Cool Shoulder | True | By Patricia Peterson | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/harvard-trackmen-defeat-yale-10846.html | HARVARD TRACKMEN DEFEAT YALE, 108-46 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/smith-dominates-collegiate-track-wins-880-mile-and-2mile-iona-is.html | SMITH DOMINATES COLLEGIATE TRACK; Wins 880, Mile and 2-Mile -- Iona Is Team Champion | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/crash-kills-jersey-pilot.html | Crash Kills Jersey Pilot | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/they-are-not-jolly-in-the-foxholes-every-day-in-vietnam-is-armed.html | They Are Not Jolly in the Foxholes; Every Day, in Vietnam, Is Armed Forces Day They Are Not Jolly In the Foxholes | | By Jack Langguthxaigon.photographs By James Pickerell | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/coudert-of-larchmont-wins-cup-for-us-in-bermuda-sail-skipper.html | Coudert of Larchmont Wins Cup for U.S. in Bermuda Sail; SKIPPER TRIUMPHS IN RACING DIVISION Leads Aeschlimen, Bermuda Rival, Over Line at Halfway Mark of Competition | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-milliondollar-airport-for-yellowstone.html | NEW MILLION-DOLLAR AIRPORT FOR YELLOWSTONE | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/judith-emerman-to-wed.html | Judith Emerman to Wed | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-inez-noble-and-david-bla-ck-willbe-maried-7-graduates-of.html | Miss :Ine'Z' Noble;' And David; Bla. ck ' WillBe Ma'rried 7: : Graduates of Wheaton and Yale Engaged -- , : Napti'als onAug. 21 1 | True | SDedal to The New York Tlm < : ii j | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/912-finding-new-friends.html | 9-12: Finding New Friends | True | DOROTHY BRODERICK. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/angels-top-as-32-as-lopez-wins-4th.html | ANGELS TOP A'S, 3-2, AS LOPEZ WINS 4TH | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/caryl-walker-leading-rider-in-junior-essex-troop-show.html | Caryl Walker Leading Rider In Junior Essex Troop Show | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cuban-harvest-wont-pause.html | Cuban Harvest Won't Pause | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/1-thomas-drever-led-chicago-foundries.html | 1 THOMAS DREVER, LED CHICAGO FOUNDRIES | True | Special to TheTimes I | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/appard-makers-increase-profits-womens-wear-producers-show-gains.html | APPAREL MAKERS INCREASE PROFITS; Women's Wear Producers Show Gains for Quarter APPAREL MAKERS INCREASE PROFITS | True | By Isadore Barmash | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/waldnerwatt.html | WaldnerWatt | True | Spec al to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cotton-carnival-in-memphis.html | COTTON CARNIVAL IN MEMPHIS | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-10-no-title-where-junkies-learn-to-hang-tough.html | Article 10 -- No Title; Where Junkies Learn to Hang Tough | True | By Gertrude Samuels | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | PATRICIA MCMONIGLE. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/diana-rowland-to-wed.html | Diana Rowland to Wed | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wildlife-agents-combat-poaching-federal-men-risk-lives-in-wildfowl.html | WILDLIFE AGENTS COMBAT POACHING; Federal Men Risk Lives in Wildfowl Refuges | True | By William M. Blair | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/girard-guard-increased.html | Girard Guard Increased | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/big-brigade-scores.html | Big Brigade Scores | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-volga-lifeline-of-russia-by-elvajean-hall-illustrated-by-emil.html | THE VOLGA: Lifeline of Russia. By Elvajean Hall. Illustrated by Emil Weiss. 112 pp. Chicago and New York: Rand McNally & Co. $3.95. | True | HARRISON SALISBURY. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/moorhouse-300yard-victor-in-centerport-yacht-race.html | Moorhouse 300-Yard Victor In Centerport Yacht Race | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-thulins-return.html | Miss Thulin's 'Return' | True | By Stephen Wattslondon. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/spotlight-skies-of-airlines-not-all-bright.html | Spotlight; Skies of Airlines Not All Bright | True | RICHARD RUTTER. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/teleprompters-cant-do-it-all.html | TELEPROMPTERS CAN'T DO IT ALL. | True | By Val Adams | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/steingut-offered-new-compromise-brooklyn-democrats-weigh.html | STEINGUT OFFERED NEW COMPROMISE; Brooklyn Democrats Weigh Triumvirate Leadership | True | By Martin Tolchin | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/david-swing-starring-meyer-weds-miss-caroline-k-finlay.html | David Swing Starring Meyer' Weds Miss Caroline K. Finlay | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/personality-acquisitionminded-executive-consolidated-foods-head-68.html | Personality: Acquisition-Minded Executive; Consolidated Foods Head, 68, Says He Will Never Quit | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/service-awards-to-be-presented-may-17-at-plaza-3-women-will-receive.html | Service Awards To Be Presented May 17 at Plaza; 3 Women Will Receive Citations of American Jewish Congress | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/address-unknown.html | Address Unknown | True | P.L. TRAVERS | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/waiting-till-marriage-waiting-till-marriage.html | Waiting Till Marriage; Waiting Till Marriage | True | By Phyllis Lee Levin | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/par-for-sullivan-county-vacation-area-now-has-18-courses-to-cope.html | PAR FOR SULLIVAN COUNTY; Vacation Area Now Has 18 Courses to Cope With Rising Interest in Sport -- One Hotel Adds Third Layout | True | By Michael Strauss | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-exaddict-and-the-governor.html | The Ex-Addict And the Governor | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/red-sox-defeat-indians-15-to-8-score-6-runs-in-2d-inning-conigliaro.html | RED SOX DEFEAT INDIANS, 15 TO 8; Score 6 Runs in 2d Inning -- Conigliaro Connects | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-lagerman-fiancee-o-harry-g-charlston.html | Miss Lagerman Fiancee O Harry G. Charlston | True | Special't to The New York TIMES | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/summertime-is-fiesta-time-in-the-miami-area.html | SUMMERTIME IS FIESTA TIME IN THE MIAMI AREA | True | By Agnes Ash | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/legal-implications-of-the-johnson-doctrine.html | Legal Implications of the Johnson Doctrine | True | W. FRIEDMANN | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/inter-of-milan-wins-in-soccer.html | Inter of Milan Wins in Soccer | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hinnov-of-princeton-retains-bicycle-roadracing-title.html | Hinnov of Princeton Retains Bicycle Road-Racing Title | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reaction.html | Reaction | True | D.B. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/native-johnny-jumpup.html | Native Johnny Jump-up | True | By Elizabeth Turner | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/21-scientists-quit-melting-ice-island.html | 21 SCIENTISTS QUIT MELTING ICE ISLAND | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/dinner-at-the-astor-aids-school-friday.html | Dinner at the Astor Aids School Friday | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bruckners-wagner-tribute-bruckners-wagner-tribute.html | Bruckner's Wagner Tribute; Bruckner's Wagner Tribute | True | By Richard D. Freed | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/olympic-shotputters-compared-with-matson.html | Olympic Shot-Putters Compared With Matson | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/okinawa-base-looks-deserted-after-units-leave-for-vietnam.html | Okinawa Base Looks Deserted After Units Leave For Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/per-capita-income-for-texas-is-33d-among-nations-states.html | Per Capita Income for Texas Is 33d Among Nation's States | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/athletes-just-boys-to-mothers-venezias-still-sets-his-bedtime.html | Athletes Just Boys to Mothers; Venezia's Still Sets His Bedtime; Successful Jockey Follows Maternal Advice -- Some Other Views Offered | True | By Robert Lipsyte | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/son-to-mrs-allan-karger.html | Son to Mrs. Allan Karger | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/boating-cruisein-slated-at-watkins-glen-in-may.html | Boating 'Cruise-in' Slated At Watkins Glen in May | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/snipes-flock-to-canary-islands.html | Snipes Flock to Canary Islands | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tough-congo-job-building-tourism-official-tells-foreigners-normal.html | TOUGH CONGO JOB: BUILDING TOURISM; Official Tells Foreigners Normal Life Is Returning | True | By Joseph Lelyveldspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mit-easy-victor.html | M.I.T. Easy Victor | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/furnishing-the-great-outdoors.html | Furnishing the Great Outdoors | True | By Barbara Plumb | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wassall-dawson.html | Wassall -- Dawson | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/repeat-performances-repeat.html | Repeat Performances; Repeat | True | By Thomas Lask | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/army-officer-marries-elizabeth-e-kopsco.html | Army Officer Marries Elizabeth E. Kopsco | True | Spec! to 'le New Yor Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/witnesses-support-oklahoma-justice.html | WITNESSES SUPPORT OKLAHOMA JUSTICE | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/kathy-whitworth-keeps-golf-lead.html | KATHY WHITWORTH KEEPS GOLF LEAD | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/antigua-is-emerging-as-a-carib-jet-junction.html | ANTIGUA IS EMERGING AS A CARIB JET JUNCTION | True | By David Gollan | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/army-ends-37game-streak-of-old-blue-rugby-club-63.html | Army Ends 37-Game Streak Of Old Blue Rugby Club, 6-3 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/8thcentury-class-discovered-at-cairo.html | 8TH-CENTURY CLASS DISCOVERED AT CAIRO | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/disk-tours-play-now-go-later.html | Disk Tours: Play Now, Go Later | True | By Robert Sherman | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/peking-uses-ve-day-to-assail-moscow.html | PEKING USES V-E DAY TO ASSAIL MOSCOW | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/doctors-boy-by-karin-anckarsvard-translated-from-the-swedish-by.html | DOCTOR'S BOY. By Karin Anckarsvard. Translated from the Swedish by Annabelle MacMillan. Illustrated by Fermin Rocker. 156 pp. New York: Harcourt, Brace & World. $3.25. | True | HOLGER LUNDBERG. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/national-press-gallery.html | National Press Gallery | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/patricia-labourdette-is-wed-to-psychiatrist.html | Patricia Labourdette Is Wed to Psychiatrist | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/editorial-cartoon-5-no-title.html | Editorial Cartoon 5 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/inflight-films-held-precursors-of-higher-fares-cab-chief-says-he.html | In-Flight Films Held Precursors of Higher Fares; C.A.B. Chief Says He Hopes Lines Show Discretion Squabble Over Sandwiches Is Recalled by Official | True | By George Home | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/enter-attenborough-briton-of-the-hour.html | Enter Attenborough, Briton of the Hour | True | By Peter Bart | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/why-does-the-boy-leave-home.html | Why Does the Boy Leave Home? | True | By Joan Barthel | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/linda-sloan-is-betrothed.html | Linda Sloan Is Betrothed | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/computers-doing-many-jobs-in-the-drug-industry-they-fill-the-bill.html | Computers Doing Many Jobs in the Drug Industry; They Fill the Bill by Filling It Out for Corner Stores Scientists Get Fast Access to More Complete Data COMPUTERS DOING MANY DRUG JOBS | True | By William D. Smith | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-for-the-home.html | New For the Home | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/protestant-sees-less-fear-of-rome-dr-bennett-calls-change-a-result.html | PROTESTANT SEES LESS FEAR OF ROME; Dr. Bennett Calls Change a Result of Vatican Council | True | By George Dugan | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/patricia-watrouse-wed-i-to-dr-ronald-messeri.html | Patricia Watrouse Wed i To Dr. Ronald Messeri | True | Special to The New York Times I | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/motley-stars-for-cambridge-but-oxford-wins-at-track.html | Motley Stars for Cambridge, But Oxford Wins at Track | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/concert-offers-five-new-works-claremont-quartet-plays-at.html | CONCERT OFFERS FIVE NEW WORKS; Claremont Quartet Plays at Inter-American Festival | True | By Theodore Stronginspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/last-day-for-ipex.html | Last Day For IPEX | True | By Jacob Deschin | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sweden-to-set-up-a-peace-institute-mrs-myrdal-chief-planner-of.html | SWEDEN TO SET UP A PEACE INSTITUTE; Mrs. Myrdal Chief Planner of Global Study Center | True | By Kathleen Teltschspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/eisenhower-backs-johnson-on-troops-in-santo-domingo.html | Eisenhower Backs Johnson On Troops in Santo Domingo | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/substance-and-shadow.html | Substance and Shadow | True | By Allen Hughes | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/camille-rifino-married.html | Camille Rifino Married | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/middies-triumph-in-lacrosse-156-lewis-and-overton-star-as-johns.html | MIDDIES TRIUMPH IN LACROSSE, 15-6; Lewis and Overton Star as Johns Hopkins Bows | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-9-no-title-vietnam-comes-to-oregon-u-vietnam-comes-to.html | Article 9 -- No Title; Vietnam Comes to Oregon U. Vietnam Comes to Oregon U. | True | By Mitchel Levitaseugene, Ore. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/onedesign-class-to-race-extensively-9t-test-series-set-for-world.html | One-Design Class to Race Extensively; 9-TEST SERIES SET FOR WORLD TITLE | True | By John Rendel | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-water-show-is-opened-at-fair-floridas-free-spectacular-running.html | NEW WATER SHOW IS OPENED AT FAIR; Florida's Free Spectacular Running Four Times a Day | True | By Tania Long | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/banff-posts-a-12month-calendar-for-tourists.html | BANFF POSTS A 12-MONTH CALENDAR FOR TOURISTS | True | By Jay Walz | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-richey-gains-rome-semifinals-downs-gail-sheriff-63-64-julie.html | MISS RICHEY GAINS ROME SEMI-FINALS; Downs Gail Sheriff, 6-3, 6-4 -- Julie Heldman Wins | True | By United Press International | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/firestone-raises-its-prices-following-step-of-goodyear.html | Firestone Raises Its Prices Following Step of Goodyear | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/katsura-sets-lift-record.html | Katsura Sets Lift Record | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/thomas-mcgrath-jr-weds-miss-higgins.html | Thomas McGrath Jr. Weds Miss Higgins | True | Spe. gLal to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-rialto-three-musicals-promised-news-of-tho-llialto.html | The Rialto: Three Musicals Promised; News of tho Rialto | True | By Lewis Funke | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-jacqueline-conway-wed.html | ......... Jacqueline Conway Wed | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/holdenbates.html | HoldenBates | True | Special to The New York Times3 | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-yorker-asks-disbarment-of-klan-lawyer-in-liuzzo-case.html | New Yorker Asks Disbarment Of Klan Lawyer in Liuzzo Case | True | By M.s. Handler | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rorque-wins-at-suffolk.html | Rorque Wins at Suffolk | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/caribbean-call-concerts-carnivals-crowds.html | CARIBBEAN CALL -- CONCERTS, CARNIVALS, CROWDS | True | By Theodore S. Sweedy | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/gain-is-reported-on-cystic-fibrosis-sex-hormone-treatment-on.html | GAIN IS REPORTED ON CYSTIC FIBROSIS; Sex Hormone Treatment on Children Arouses Hope | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/band-off-course.html | Band Off Course | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/f-bowie-duncan-2d-will-wed-miss-sterettgittingskelsey.html | F. Bowie Duncan 2d Will Wed Miss Sterett-Gittings,Kelsey | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/conservative-in-jersey-race.html | Conservative in Jersey Race | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/temple-u-gets-300000-for-theater-in-arts-center.html | Temple U. Gets $300,000 For Theater in Arts Center | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-place-of-peace-la-paz-in-the-southern-territory-of-mexico-seeks.html | A PLACE OF PEACE'; La Paz, in the Southern Territory Of Mexico, Seeks More Tourists | True | By Paul P. Kennedy | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-and-some-roses-for-ulu-lu.html | . . . And Some Roses for Ulu | True | By Barbara Gelb | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/warren-cites-us-failure-to-take-right-race-steps.html | Warren Cites U.S. Failure To Take Right Race Steps | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cornell-defeats-columbia-by-31-big-red-maintains-lead-in-eastern.html | CORNELL DEFEATS COLUMBIA BY 3-1; Big Red Maintains Lead in Eastern Baseball League | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-stroll-in-old-san-juan-heritage-of-the-spanish-main-prevails-in.html | A STROLL IN OLD SAN JUAN; Heritage of the Spanish Main Prevails in the Restored Streets of Puerto Rico's Historic Colonial Capital | True | By Rosellen Callahan | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wagner-appeals-for-offtrack-bill-says-legislators-opposing-it.html | WAGNER APPEALS FOR OFFTRACK BILL; Says Legislators Opposing It 'Thwart Will of People' -- Asks Ethics Code WAGNER APPEALS FOR OFFTRACK BILL | True | By Thomas P. Ronan | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/phils-defeat-cards-98-in-11th-on-basesfilled-twoout-walk.html | Phils Defeat Cards, 9-8, in 11th On Bases-Filled, Two-Out Walk | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/baseball-leagues-will-help-march-of-dimes-on-july-4.html | Baseball Leagues Will Help March of Dimes on July 4 | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/larcia-leiser-betrothed.html | larcia Leiser Betrothed | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/students-protest-in-colombia.html | Students Protest in Colombia | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/elizabeth-acquires-synagogue.html | Elizabeth Acquires Synagogue | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/milans-monumental-duomo-completed-after-579-years.html | MILAN'S MONUMENTAL DUOMO COMPLETED AFTER 579 YEARS | True | By Nick Mikos | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/princeton-tops-yale-51.html | Princeton Tops Yale, 5-1 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bostonmiami-cable-planned-by-at-t.html | BOSTON-MIAMI CABLE PLANNED BY A.T. & T. | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/only-adults-fuss-over-a-princess-danish-visitor-greeted-by-yawns.html | ONLY ADULTS FUSS OVER A PRINCESS; Danish Visitor Greeted by Yawns From Children | True | By Bernard Weinraub | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/michigan-faculty-created-teachin-49-at-university-staged-the-first.html | MICHIGAN FACULTY CREATED TEACH-IN; 49 at University Staged the First Vietnam Protest | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/life-in-safe-doses-life.html | Life in Safe Doses; Life | True | By Carolyn Heilbrun | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/its-snow-and-theyre-still-skiing-on-mt-washington-its-a-midwinter.html | It's Snow and They're Still Skiing On Mt. Washington It's a Midwinter Holiday in May | True | By Michael Strauss | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/infant-home-will-benefit.html | Infant Home Will Benefit | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/center-for-the-study-of-democratic-institutions-enters-7th-year.html | Center for the Study of Democratic Institutions Enters 7th Year | True | By Gladwin Hill | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/shipboard-party-may-22-to-assist-cancer-society-evening-will-also.html | Shipboard Party May 22 to Assist Cancer Society; Evening Will Also Mark the Maiden Voyage of the Michelangelo | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mississippi-crest-passing-st-louis-month-of-flooding-end-loss-at.html | MISSISSIPPI CREST PASSING ST. LOUIS; Month of Flooding End -Loss at $200 Million | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pratt-downs-brooklyn.html | Pratt Downs Brooklyn | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/circle-tour-on-vancouvers-sunshine-coast.html | CIRCLE TOUR ON VANCOUVER'S 'SUNSHINE COAST' | True | By Tom H. Inkster | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/looking-ahead-50-years-miami-beach-having-successfully-met-its-50th.html | LOOKING AHEAD 50 YEARS; Miami Beach, Having Successfully Met Its 50th Birthday, Is Now Predicting a Future as Unbelievable as Its Past | True | By Jay Clarke | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lazarus-asserts-he-was-ignored-adviser-to-travia-says-that-is-why.html | LAZARUS ASSERTS HE WAS IGNORED; Adviser to Travia Says That Is Why He Quit in Albany | True | By Martin Gansberg | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/canada-reopens-orders.html | Canada Reopens Orders | True | By Herbert C. Bardes | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/martha-keith-married-ito-peter-dane-in-jersey.html | Martha Keith Married iTo Peter Dane in Jersey | True | { Sheetal to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/engineers-honor-moses.html | Engineers Honor Moses | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/1965-this-is-the-year-that-was-for-the-arrival-of-color-television.html | 1965: This Is the Year That Was for the Arrival of Color Television in U.S.; Color TV Is Growing Faster Than Other Consumer Fields | True | By Gene Smith | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/robbers-kill-tenant-in-yonkers.html | Robbers Kill Tenant in Yonkers | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/quakes-strike-chilean-areas.html | Quakes Strike Chilean Areas | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/european-slogan-go-north-young-man-european-slogan-go-north.html | European Slogan -Go North, Young Man; European Slogan -- Go North | True | By Irwin Ross | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/foreign-students-to-be-the-hosts-at-friday-event-7th-international.html | Foreign Students To Be the Hosts At Friday Event; 7th International House Ball to Benefit Fund of Residence Here | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-visit-with-georg-lukacs-georg-lukacs.html | A Visit With Georg Lukacs; Georg Lukacs | True | By S.I. Shneiderman | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/president-dedicates-texas-dam-by-phone.html | PRESIDENT DEDICATES TEXAS DAM BY PHONE | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/army-beats-harvard.html | Army Beats Harvard | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-world.html | THE WORLD | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rebels-said-to-view-new-junta-as-sign-us-plans-their-defeat-caamano.html | Rebels Said to View New Junta As Sign U.S. Plans Their Defeat; Caamano Reported to Expect Attack by Imbert Forces Under American Cover | True | By Tad Szulc | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/after-the-deluge-repair-work-goes-on-at-glacier-park-in-wake-of.html | AFTER THE DELUGE; Repair Work Goes On at Glacier Park In Wake of Severe Flood Last Year | True | By Jeanne Beaty | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reggie.html | Reggie | True | STANLEY WEINTRAUB | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/housewife-without-traumas.html | Housewife Without Traumas | True | By Joanne Stang | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/broadbased-tax-key-jersey-issue-dispute-may-be-decisive-in-election.html | BROAD-BASED TAX KEY JERSEY ISSUE; Dispute May Be Decisive in Election for Governor | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/montreal-pushes-fair-preparation-abortive-stunt-marks-start-of.html | MONTREAL PUSHES FAIR PREPARATION; Abortive Stunt Marks Start of Two-Year Countdown | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/city-clubs-preserve-plant-life.html | City Clubs Preserve Plant Life | True | By Susan S. Sheinbaum | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/columbia-investigates-rally.html | Columbia Investigates Rally | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/manhattan-nips-army.html | Manhattan Nips Army | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/choate-welcomes-back-dos-passos-class-of-11.html | Choate Welcomes Back Dos Passos, Class of '11 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/army-exhibit-opens-armed-forces-week.html | ARMY EXHIBIT OPENS ARMED FORCES WEEK | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/card-party-for-hospital.html | Card Party for Hospital | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/algeria-frees-9-exiles.html | Algeria Frees 9 Exiles | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/attitude-shifts-on-us-refunding-dealers-first-disappointed-at-terms.html | ATTITUDE SHIFTS ON U.S. REFUNDING; Dealers First Disappointed at Terms See Appeal for the Long Term | True | By John H. Allan | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/4-classes-taken-by-miss-gerson-jersey-rider-17-stars-at-saratoga.html | 4 CLASSES TAKEN BY MISS GERSON; Jersey Rider, 17, Stars at Saratog Springs Show | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/carling-elects-official.html | Carling Elects Official | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sesquicentennial-for-stroudsburg.html | SESQUICENTENNIAL FOR STROUDSBURG | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/kelsen-at-vienna-anniversary.html | Kelsen at Vienna Anniversary | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/matson-checks-in-at-66-256-but-hes-just-a-growing-boy.html | Matson Checks In at 6-6, 256, But He's Just a Growing Boy | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/west-ignores-anniversary-officially-east-shows-its-armed-might.html | West Ignores Anniversary Officially -- East Shows Its Armed Might | True | By Arthur J. Olsen | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/speaking-of-books-lytton-strachey-endures.html | SPEAKING OF BOOKS; Lytton Strachey Endures | True | By Louis Auchincloss | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/deane-blaisdell-1960-debutante-bride-in-rumson-bennett-alumna-is.html | Deane Blaisdell, 1960 Debutante, Bride in Rumson; Bennett Alumna Is Wed to HoWard Wolfe Jr., '63: Yale Alumnus . | True | SfedalFto Tile New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/princess-grace-leaves.html | Princess Grace Leaves | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/readers-report-readers.html | Reader's Report; Reader's | True | By Martin Levin | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/education-the-aftermath-of-air-academy-scandal.html | EDUCATION: THE AFTERMATH OF AIR ACADEMY SCANDAL | True | By Fred M. Hechinger | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/inspiration.html | INSPIRATION | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/betancourt-to-be-feted.html | Betancourt to Be Feted | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reviewing-the-pulitzers.html | Reviewing the Pulitzers | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/syracuse-ensemble-gives-concert-here.html | SYRACUSE ENSEMBLE GIVES CONCERT HERE | True | HOWARD KLEIN. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/italians-suspend-tacchini.html | Italians Suspend Tacchini | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letters-from-the-famous-and-the-faceless-famous-and-faceless-famous.html | Letters From the Famous and the Faceless; Famous and Faceless Famous | True | By Lawrence Clark Powell | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/parenthood-unit-reports-growth-birth-control-parley-told-of.html | PARENTHOOD UNIT REPORTS GROWTH; Birth Control Parley Told of International Gains | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/clean-the-air-fighting-smoke-smog-and-smaze-across-the-country-by.html | CLEAN THE AIR! Fighting Smoke, Smog and Smaze Across the Country. By Alfred Lewis. Illustrated. 96 pp. New York: McGraw-Hill Book Company. $3.50. | True | PAUL WALKER. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/safety-patrol-on-parade.html | Safety Patrol on Parade | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/yale-golfers-gain-eastern-team-title.html | YALE GOLFERS GAIN EASTERN TEAM TITLE | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bench-is-scored-in-philadelphia-official-calls-magistrates-iceberg.html | BENCH IS SCORED IN PHILADELPHIA; Official Calls Magistrates 'Iceberg of Corruption' | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/vietnam-quest.html | Vietnam Quest | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/prof-mcvbl-jorrm-1-taught-government.html | PROF. mCVBL JORRm, 1 TAUGHT GOVERNMENTi | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-mexicos-new-playland-milehigh-navajo-lake-created-by-a-dam-is-a.html | NEW MEXICO'S NEW PLAYLAND; Mile-High Navajo Lake, Created by a Dam, Is Attracting Crowds of Water Sportsmen to State's Arid Northwest | True | By W. Thetford Leviness | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/stikker-deplores-french-arms-stand.html | Stikker Deplores French Arms Stand | True | By Edward T. O'Toolespecial to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-linda-howard-to-wed-in-summer.html | Miss Linda Howard To Wed in Summer | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/liuzzo-jury-vote-a-surprise-to-all-alabamians-expected-it-to-be.html | LIUZZO JURY VOTE A SURPRISE TO ALL; Alabamians Expected It to Be Closer to Acquittal | True | By Roy Reed | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/terra-hi-and-turn-to-reason-take-divisions-of-illinois-derby-at.html | Terra Hi and Turn to Reason Take Divisions of Illinois Derby at Chicago; BOTH COLTS SCORE BY WIDE MARGINS | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/modern-church-gains-in-suburbs-new-architecture-is-finding-favor-in.html | MODERN CHURCH GAINS IN SUBURBS; New Architecture Is Finding Favor in Fairfield County | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/what-the-talking-typewriter-says-talking-typewriter.html | What the Talking Typewriter Says; Talking Typewriter | True | By Maya Pines | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/daughter-to-mrs-davidson.html | Daughter to Mrs. Davidson | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/old-spanish-ship-off-bahamas.html | Old Spanish Ship Off Bahamas | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wood-field-and-stream-senate-appropriates-additional-funds-for-new.html | Wood, Field and Stream; Senate Appropriates Additional Funds for New Jersey Research Center | True | By Oscar Godbout | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/munich-analogy-seen.html | Munich Analogy Seen | True | CONRAD P. HOMBERGER Professor of Modern Languages Polytechnic Institute of Brooklyn | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pearson-says-government-wont-betray-responsibility.html | Pearson Says Government Won't Betray Responsibility | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/109-billion-to-be-spent-by-us-on-transportation.html | $10.9 Billion to Be Spent By U.S. on Transportation | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/ann-ewing-betrothed-to-john-s-nicholas-3d.html | Ann Ewing Betrothed To John S. Nicholas 3d | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-carolyn-value-cutler-is-marr-fedc-61-debutante-wed-to-eawara.html | :Miss Carolyn Value Cutler Is Marr fedc; '61 Debutante Wed to Eawara Goodman,' Trinity Alamnus -?.'?; | True | Special to/The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-horowitz-method-listen-and-sing-a-new-chapter-in-a-legend.html | The Horowitz Method: 'Listen and Sing'; A new chapter in a legend begins as a 'monarch of the keyboard' returns after 12 years of self-imposed exile. Here he talks of himself and his music. The Horowitz Method | True | By Howard Klein | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rare-french-art-to-be-auctioned-objects-were-in-the-home-of-former.html | RARE FRENCH ART TO BE AUCTIONED; Objects Were in the Home of Former Opera Singer | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/syrian-court-dooms-cohen-as-head-of-israel-spy-ring.html | Syrian Court Dooms Cohen As Head of Israel Spy Ring | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jersey-mayor-foils-hometown-burglary.html | Jersey Mayor Foils Hometown Burglary | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/trifles-are-not-trivial-trifles-cont.html | Trifles Are Not Trivial; Trifles (Cont.) | True | By Craig Claiborne | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pollution-conference-called.html | Pollution Conference Called | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/editorial-cartoon-6-no-title.html | Editorial Cartoon 6 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/managerial-post-filled.html | Managerial Post Filled | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/its-a-long-way-from-north-platte-edwards-yankees-catcher-started-in.html | It's a Long Way From North Platte; Edwards, Yankees' Catcher, Started in Nebraska Backstop's Career in Minors Lasted for Four Seasons | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/kleinknecht-watson.html | Kleinknecht -- Watson | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/law-curb-on-travel.html | LAW: CURB ON TRAVEL | True | By Fred P. Graham | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/susan-freiberg-i-becomes-brde-of-tr-coolidge-alumna-of-radcliffe.html | Susan Freiberg I Becomes Br!de Of T.R. Coolidge; Alumna of Radcliffe and Harvard Graduate Are Wed in Greenwich | True | Jpecial to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rugged-lantanas-for-summer-bloom.html | Rugged Lantanas For Summer Bloom | True | By Audrey Fish | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/devlin-australian-golfer-faces-operation-on-legs.html | Devlin, Australian Golfer, Faces Operation on Legs | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/patricia-fleming-engaged.html | Patricia Fleming Engaged | True | Special .o The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/james-skippers-golf-to-victory-at-larchmont-eclipse-second-in.html | James Skippers Golf to Victory at Larchmont; ECLIPSE SECOND IN 34-YACHT RACE | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rehabilitation-in-action-far-east-conferences-emphasize-visits-to.html | Rehabilitation in Action; Far East Conferences Emphasize Visits To Centers to See the Work Being Done | True | By Howard A. Rusk, M.d. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/medical-student-becomes-fiance-of-marorie-dick-george-cooper-4th.html | Medical Student Becomes Fiance Of Marjorie Dick; George Cooper 4th and Briarcliff Graduate Plan to Marry ' | True | Special [o The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/labor-discussion-slated.html | Labor Discussion Slated | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-weight-of-things-force-of-circumstance-by-simone-de-beauvoir.html | THE WEIGHT OF THINGS; FORCE OF CIRCUMSTANCE. By Simone de Beauvoir. Translated by Richard Howard from the French, "La Force des Choses." 658 pp. New York: G.P. Putnam's Sons. $10. | True | By Brigid Brophy | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rangers-name-jack-gordon-assistant-general-manager.html | Rangers Name Jack Gordon Assistant General Manager | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/us-defines-aims-for-dominicans-mann-says-washington-is-opposed-to.html | U.S. DEFINES AIMS FOR DOMINICANS; Mann Says Washington Is Opposed to Both Rightist and Red Dictatorships U.S. DEFINES AIMS FOR DOMINICANS | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/medicine-rare-fever.html | MEDICINE; Rare Fever | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/conservative-jews-in-jersey-plan-a-day-school-at-union.html | Conservative Jews in Jersey Plan a Day School at Union | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/fans-queued-up-since-friday-for-todays-horowitz-recital.html | Fans Queued Up Since Friday For Today's Horowitz Recital | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/schools-in-south-to-yield-on-race-but-only-token-integration-is.html | SCHOOLS IN SOUTH TO YIELD ON RACE; But Only Token Integration Is Expected in Many | True | By John Herbersspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bolivian-election-in-october-is-off.html | BOLIVIAN ELECTION IN OCTOBER IS OFF | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/federal-protection-for-human-rights.html | Federal Protection for Human Rights | True | MORRIS B. ABRAM | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/boardwalk-brigade-is-out-in-force-in-jersey.html | BOARDWALK BRIGADE IS OUT IN FORCE IN JERSEY | True | By Robert B. MacPherson | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/soviet-is-alarmed-on-nationalism-warns-bloc-on-wests-bid-to-promote-independence.html | SOVIET IS ALARMED ON 'NATIONALISM'; Warns Bloc on West's Bid to Promote Independence | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/manhattan-tops-fordham-by-103-chlupsa-gains-6th-victory-golebiewski.html | MANHATTAN TOPS FORDHAM BY 10-3; Chlupsa Gains 6th Victory -Golebiewski Gets 4 Hits | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/son-to-the-howard-kaplans.html | Son to the Howard Kaplans | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-world-of-tangerine-cats-and-cabbage-moons.html | The World of Tangerine Cats and; Cabbage Moons | True | By Barbara Novak O'Doherty | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/greenberg-wins-frostbite-title-knickerbocker-yacht-club-skipper.html | GREENBERG WINS FROSTBITE TITLE; Knickerbocker Yacht Club Skipper Edges Hornidge | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/belgian-malinois-to-be-shifted-to-working-group-on-june-30.html | Belgian Malinois to Be Shifted To Working Group on June 30 | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/gomulka-scores-atom-bombing.html | Gomulka Scores Atom Bombing | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/o-weary-pioneers.html | O Weary Pioneers! | True | By Fred Gipson | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/view-from-the-bench-whereas-a-judges-premises-essays-in-judgment.html | View From the Bench; WHEREAS -- A JUDGE'S PREMISES Essays in Judgment, Ethics and the Law. By Charles E. Wyzanski Jr. 312 pp. Boston: Atlantic-Little, Brown. $6.75. | True | By Alpheus Thomas Mason | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sea-trials-ended-by-unmanned-hydrographic-vessel.html | Sea Trials Ended by Unmanned Hydrographic Vessel | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/marriage-infau-is-being-planned-bymissglasser-is-betrothed.html | Marriage inFau Is Being Planned 'ByMissGlasSer; -[ Editor Is Betrothed to Robert Ablock -- Both Attend Brandeis | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/carol-hoffmann-of-manhasset-wed-to-pj-collins-bank-aide.html | Carol Hoffmann of Manhasset Wed to P.J. Collins, Bank Aide | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/water-water-everywhere-but-not-in-the-adirondacks.html | WATER, WATER EVERYWHERE, BUT NOT IN THE ADIRONDACKS | True | By Margaret W. Lamy | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/margery-speir-a-duke-alumna-of-61-betrothed-58-debutante-fiancee-of.html | Margery Speir, A Duke Alumna Of '61, Betrothed; ' 58 Debutante Fiancee of Dr. Thomas Daniel, Interne in Boston | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/very-big-man-of-avantgarde.html | Very Big Man of Avant-Garde | True | By Harold C. Schonberg | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/englewood-hospital-plans-jersey-fair-on-saturday.html | Englewood Hospital Plans Jersey Fair on Saturday | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/5run-first-sinks-senators-7-to-3-bouton-wins-on-4hitter-pepitone.html | 5-RUN FIRST SINKS SENATORS, 7 TO 3; Bouton Wins on 4-Hitter -Pepitone and Boyer Pace Yankees With Homers | True | By Joseph Durso | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/labor-in-chicago-gears-for-fight-aflcio-shaken-after-teamsters-lose.html | LABOR IN CHICAGO GEARS FOR FIGHT; A.F.L.-C.I.O. Shaken After Teamsters Lose Cab Vote | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sperling-to-name-ship-for-kings-point-school.html | Sperling to Name Ship For Kings Point School | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/japanese-tv-men-looking-to-color-to-help-industry.html | Japanese TV Men Looking to Color To Help Industry | True | By Robert Trumbull | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/northeast.html | Northeast | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jason-bacons-have-son.html | Jason Bacons Have Son | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/eisenhower-and-montgomery-in-ve-day-talk-on-tv-eisenhower-and.html | Eisenhower and Montgomery in V-E Day Talk on TV; Eisenhower and Montgomery Hold V-E Day Early Bird Talk | True | By Murray Schumach | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/outpost-of-siberia-russian-america-the-great-alaskan-venture.html | Outpost Of Siberia; RUSSIAN AMERICA: The Great Alaskan Venture, 1741-1867. By Hector Chevigny. 274 pp. New York: The Viking Press. $5.95. | True | By Jeannette Mirsky | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/truman-is-feted-on-81st-birthday-johnson-on-phone-praises.html | TRUMAN IS FETED ON 81ST BIRTHDAY; Johnson, on Phone, Praises Ex-President's Courage | True | By Donald Janson | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/observer-ve-day-plus-7305.html | Observer: V-E Day Plus 7,305 | True | By Russell Baker | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/liza-minnelli-i-am-me-myself-liza-minnelli-i-am-me-myself.html | Liza Minnelli: 'I Am Me. Myself'; Liza Minnelli: 'I Am Me. Myself' | True | By Joanne Stang | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/i-saw-you-from-afar-a-visit-to-the-bushmen-of-the-kalahari-desert-.html | " I SAW YOU FROM AFAR": A Visit to the Bushmen of the Kalahari Desert. By Carol Morse Perkins and Marlin Perkins. Illustrated with photographs. 56 pp. New York: Atheneum. $3.25. | True | ROBERT BERKVIST. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/an-artminded-fair.html | An Art-Minded Fair | True | By Grace Glueck | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/60-grants-awarded-for-study-of-space.html | 60 GRANTS AWARDED FOR STUDY OF SPACE | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-white-delusion.html | THE WHITE DELUSION | True | DAWN LANDER | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/univac-division-introduces-new-dataprocessing-unit.html | Univac Division Introduces New Data-Processing Unit | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cancer-parley-to-open-here.html | Cancer Parley to Open Here | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/editorial-cartoon-7-no-title.html | Editorial Cartoon 7 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/braves-bow-42-swoboda-bats-in-all-mets-runs-with-a-pair-of-homers.html | BRAVES BOW, 4-2; Swoboda Bats In All Mets' Runs With a Pair of Homers | True | By Leonard Koppett | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mr-horowitz-is-like-a-fifth-beatle.html | Mr. Horowitz is Like A Fifth Beatle' | True | By Murray Schumach | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/western-envoys-protest.html | Western Envoys Protest | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-seminole-to-get-degree-in-florida.html | A SEMINOLE TO GET DEGREE IN FLORIDA | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/of-little-caesar-at-71.html | Of 'Little Caesar' at 71 | True | By Howard Thompson | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-oas-more-muscle.html | THE O.A.S. -- MORE MUSCLE | True | By John W. Finney | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-inventions-of-leonardo-da-vinci-by-margaret-cooper-illustrated.html | THE INVENTIONS OF LEONARDO DA VINCI. By Margaret Cooper. Illustrated. 182 pp. New York: The Macmillan Company. $5.95. | True | CARLO BEUF. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/oas-bars-vacating-the-dominican-seat.html | O.A.S. BARS VACATING THE DOMINICAN SEAT | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/yankees-can-grow-okra.html | Yankees Can Grow Okra | True | By Kenneth Meyer | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-guided-missile-frigate.html | New Guided Missile Frigate | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-magic-flute-given-in-concert-choral-symphony-performs-work-at.html | THE MAGIC FLUTE' GIVEN IN CONCERT; Choral Symphony Performs Work at Town Hall | True | RICHARD D. FREED. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/brown-varsity-crew-wins-in-raritan-regatta-rutgers-second-columbia.html | Brown Varsity Crew Wins in Raritan Regatta; RUTGERS SECOND, COLUMBIA THIRD | True | By Deane McGowen | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/unlisted-stocks-climb-slightly-trading-moderate-in-week-index-up.html | UNLISTED STOCKS CLIMB SLIGHTLY; Trading Moderate in Week -- Index Up 1.48 to Record | True | By Alexander R. Hammer | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sweep-is-scored-by-northeastern-crews-in-first-year-win-3-races-at.html | SWEEP IS SCORED BY NORTHEASTERN; Crews, in First Year, Win 3 Races at Dad Vail Regatta | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pakistan-stresses-collective-defense.html | PAKISTAN STRESSES COLLECTIVE DEFENSE | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/twins-41-victors-over-white-sox-chicagos-winning-streak-snapped-at.html | TWINS 4-1 VICTORS OVER WHITE SOX; Chicago's Winning Streak Snapped at 5 Games | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/folktales-around-the-world.html | Folktales Around the World | True | ETHNA SHEEHAN. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/s-sidney-silver.html | S. SIDNEY SILVER | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/alexandra-winim-engaged-towed-hugh-sanford-3d-student-atbriarcliff.html | Alexandra winim Engaged toWed Hugh Sanford 3d; Student atBriarcliff] and Virginia Alumnus Set Bridal [or June 23 | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/martha-oxenberg-to-wed.html | Martha Oxenberg to Wed | True | pecia! to Tile New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/friends-of-channel-13-will-meet.html | Friends of Channel 13 Will Meet | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/margin-8-lengths-gallant-lad-second-in-withers-mile-with-record.html | MARGIN 8 LENGTHS; Gallant Lad Second in Withers Mile, With Record Dash Next FLAG RAISER GAINS 8-LENGTH VICTOR | True | By Joe Nichols | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bermuda-is-no-longer-a-sleepytime-island.html | BERMUDA IS NO LONGER A SLEEPYTIME ISLAND | True | By W.s. Zuill | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sharon-dencklau-is-sculptress-who-is-compleat-horsewoman.html | Sharon Dencklau Is Sculptress Who Is Compleat Horsewoman; Equestrienne Finds Horses Are the Perfect Subject for a Sculptress | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/spanish-4-master-is-welcomed-here.html | SPANISH 4-MASTER IS WELCOMED HERE | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-ellen-stearns-a-prospective-bride.html | Miss Ellen Stearns A Prospective Bride | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/boy-killed-in-boat-accident.html | Boy Killed in Boat Accident | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-starkie-wins.html | Miss Starkie Wins | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/two-novel-cameras.html | Two Novel Cameras | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/princeton-defeats-penn.html | Princeton Defeats Penn | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/showcase-in-the-mountains-expanded-facilities-at-adirondack-museum.html | SHOWCASE IN THE MOUNTAINS; Expanded Facilities at Adirondack Museum Include New Display Hall Housing Its Collection of Boats and Art | True | By Robert Hall | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/notre-dame-beats-old-timers-720.html | NOTRE DAME BEATS OLD TIMERS, 72-0 | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/canada-expels-2-soviet-aides-charging-them-with-espionage-canadians.html | Canada Expels 2 Soviet Aides, Charging Them With Espionage; CANADIANS EXPEL TWO SOVIET AIDES | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-school-for-retarded.html | New School for Retarded | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/reds-triumph-over-pirates-101-for-maloneys-fourth-straight-victory.html | Reds Triumph Over Pirates, 10-1, for Maloney's Fourth Straight Victory; JOHNSON WALLOPS HOMER WITH 2 ON | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/rusk-urges-a-standby-force-in-oas-to-meet-emergencies.html | Rusk Urges a Stand-by Force In O.A.S. to Meet Emergencies | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/7are-attendants-of-nancy-newell-atwedding-here-mount-vernon-alumna.html | 7Are Attendants Of Nancy Newell AtWedding Here; Mount Vernon Alumna Is Bride 0[ David ; T. Marantette 3d | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/elmira-tops-springfield-in-27inning-game-21.html | Elmira Tops Springfield In 27-Inning Game, 2-1 | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-names-3-ambassadors-orders-a-study-by-macy-of-policymaking.html | JOHNSON NAMES 3 AMBASSADORS; Orders a Study by Macy of Policy-Making Positions | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/economics-at-columbia.html | Economics at Columbia | True | ROBERT LEKACHMAN Chairman, Department of Economics Barnard College | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/saldivar-holds-brief-drill-hours-after-retaining-title.html | Saldivar Holds Brief Drill Hours After Retaining Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/southwest.html | Southwest | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/3000-take-written-tests-for-transit-police-force.html | 3,000 Take Written Tests For Transit Police Force | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/cornell-lightweights-win.html | Cornell Lightweights Win | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-nation.html | THE NATION | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/preedom.html | PREEDOM | True | RITA FREDERICKSGENE PERSSONDON HERBERT | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/plan-to-reorganize-customs-affronts-civic-pride.html | Plan to Reorganize Customs Affronts Civic Pride | True | By Edward A. Morrow | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/trustee-of-finch-named.html | Trustee Of Finch Named | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-7-no-title.html | Letter to the Editor 7 -- No Title | True | (Rev.) THOMAS CANDREVA, S.T.L. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/yalealumnasfiance-oi-paula-rosenthal-n.html | Yale'AlumnasFiance Oi Paula,]. Rosenthal N | True | !: .-' SPaCial to The New York T/rues' i | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-williamson-to-marry.html | Miss Williamson to Marry | True | Special to The New York Time | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/sammy-davis-explains.html | Sammy Davis Explains | True | SAMMY DAVIS | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jobless-youths-to-do-farm-work-projects-are-being-set-up-by-the-labor.html | JOBLESS YOUTHS TO DO FARM WORK; Projects Are Being Set Up by the Labor Department | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/fiery-ran-va-the-consolations-of-history.html | Fiery Ran, Va.: The Consolations of History | True | By James Reston | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/monsoon-floods-besiege-ceylon.html | Monsoon Floods Besiege Ceylon | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/beatrixs-home-protected-against-unwanted-visitors.html | Beatrix's Home Protected Against Unwanted Visitors | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/indigent-to-elect-members-to-philadelphias-antipoverty-planning.html | Indigent to Elect Members to Philadelphia's Antipoverty Planning Group | True | By Ben A. Franklinspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/engineer-in-nassau-calls-charge-unfair.html | ENGINEER IN NASSAU CALLS CHARGE UNFAIR | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bengurions-israel-by-benjamin-appel-illustrated-92-pp-new-york.html | BEN-GURION'S ISRAEL. By Benjamin Appel. Illustrated. 92 pp. New York: Grosset & Dunlap. $2.50. | True | GERTRUDE SAMUELS. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-betsey-cummings.html | Miss Betsey Cummin'gs: | True | To Be Married in June | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/courville-rallies-on-last-3-holes-and-wins-torgerson-golf-by-2.html | Courville Rallies on Last 3 Holes and Wins Torgerson Golf by 2 Strokes; JIM BOSTWICK 2D WITH 54-HOLE 222 | | By Gordon S. White, Jr. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/nashville-gets-womens-golf.html | Nashville Gets Women's Golf | | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/us-business-salt-lake-city-stock-exchange-is-enjoying-a-mild-boom.html | U.S. Business: Salt Lake City Stock Exchange Is Enjoying a Mild Boom; Gains in Metal Prices Spur Volume | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/senate-liberals-close-ranks.html | SENATE LIBERALS CLOSE RANKS | True | By E.w. Kenworthyspecial To the New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/18-hits-by-astros-defeat-cubs-116-six-homers-are-smashed-in-wind-at.html | 18 HITS BY ASTROS DEFEAT CUBS, 11-6; Six Homers Are Smashed in Wind at Chicago Park | | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-attends-ceremony-is-mccormack-gets-medal.html | Johnson Attends Ceremony is McCormack Gets Medal | | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/disaster-at-johnstown-the-great-flood-by-hildegarde-dolson.html | DISASTER AT JOHNSTOWN: The Great Flood. By Hildegarde Dolson. Illustrated by Joseph Cellini. 174 pp. New York: Random House-Landmark. $1.95. | True | ROBERT BERKVIST. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/lively-original-us-dead-copy.html | Lively Original U.S. Dead Copy | True | By Ada Louise Huxtable | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/business-assured-on-trust-actions-breathing-spell-on-tests-promised.html | BUSINESS ASSURED ON TRUST ACTIONS,' Breathing Spell' on Tests Promised by Katzenbach | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/plumbers-chief-asks-integration-asserts-policy-on-negroes-is-take.html | PLUMBERS' CHIEF ASKS INTEGRATION; Asserts Policy on Negroes Is: 'Take Them In' | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/article-5--no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/hawaii-blends-the-foreign-and-the-familiar.html | HAWAII BLENDS THE FOREIGN AND THE FAMILIAR | True | By Prof. John G. Bridges, O.b.e., F.r.g.s | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/deerfield-academy-drive.html | Deerfield Academy Drive | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/atom-generators-gaining-approval-tax-windfalls-sap-protest-of.html | ATOM GENERATORS GAINING APPROVAL; Tax Windfalls Sap Protest of Conservationists | True | By John C. Devlin | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/gail-davis-to-be-bride-of-kenneth-p-albert.html | Gail Davis to Be Bride Of Kenneth P. Albert | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/how-a-house-is-built-lawrence-a-benenson-illustrated-by-richard.html | HOW A HOUSE IS BUILT. Lawrence A. Benenson. Illustrated by Richard Lewis. 128 pp. New York: Criterion Books. $3.50. | True | PIERCE G. FREDERICKS. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/villanova-beats-seton-hall.html | Villanova Beats Seton Hall | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/seeking-out-the-charm-of-old-spain.html | SEEKING OUT THE CHARM OF OLD SPAIN | True | By Mari de Oliva | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/mrs-alfred-p-friese.html | MRS. ALFRED P, FRIESE | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-ancients.html | The Ancients | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/bedford-village-relives-history-10000-view-exhibits-on-tour-old.html | BEDFORD VILLAGE RELIVES HISTORY; 10,000 View Exhibits on Tour Old Residences | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-trend-noted-in-mutual-funds-sales-to-affluent-investors.html | NEW TREND NOTED IN MUTUAL FUNDS; Sales to affluent Investors, Including Institutions, Rise NEW TREND NOTED IN MUTUAL FUNDS | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/2-broken-vessels-form-a-new-one-tanker-stolt-lady-to-make-debut-at.html | 2 BROKEN VESSELS FORM A 'NEW ONE; Tanker Stolt Lady to Make Debut at Gulf Port in June | True | By Werner Bamberger | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/no-spoonfeeding.html | NO SPOON-FEEDING' | True | MOLLY JOHNSON. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/puerto-rico-championship.html | Puerto Rico Championship | True | By Al Horowitz | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/the-ladies-god-bless-em.html | The Ladies, God Bless 'Em | True | By Marya Mannes | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/range-of-support-is-widely-varied-approval-given-to-asia-stand-more.html | RANGE OF SUPPORT IS WIDELY VARIED; Approval Given to Asia Stand More Readily Than to the Caribbean Action | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/-l-6-aretfcfidiiiisof-claire-miller-at-her-marriage-smith-alumna.html | ....... '16 Are//tfefidiiii-sOf Claire Miller At Her Marriage; Smith Alumna Is'Bride of John R. Proffitt'in Hobe Sound, 'Fla. | True | Special to The NEw York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/again-murder-unpunished.html | Again Murder Unpunished | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/southeast.html | Southeast | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-lillian-milner-teacher-is-engaged.html | Miss Lillian Milner, Teacher, Is Engaged | True | Special to The Ne' York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/architects-institute-elects-as-fellows-3-members.html | Architects' Institute Elects As Fellows 3 Members | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/new-park-area-is-opening.html | New Park Area Is Opening | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/turnpike-officials-have-a-little-list.html | TURNPIKE OFFICIALS HAVE A LITTLE LIST | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/blue-ridge-road-advances.html | Blue Ridge Road Advances | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/miss-englehorn-resigns-post.html | Miss Englehorn Resigns Post | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/summer-vacation-preview.html | Summer Vacation Preview | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/beamon-sets-broad-jump-mark-in-mount-st-michaels-games.html | Beamon Sets Broad Jump Mark In Mount St. Michael's Games | True | By William J. Miller | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/wild-boy-by-thomas-fall-illustrated-by-henry-c-pitz-105-pp-new-york.html | WILD BOY. By Thomas Fall. Illustrated by Henry C. Pitz. 105 pp. New York: The Dial Press. $3. | True | BARBARA WERSBA. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/senior-citizens-art-show-set-for-saturday-in-suffern.html | Senior Citizens' Art Show Set for Saturday in Suffern | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/selling-costs-up-in-drug-industry-survey-shows-steady-rise-compared.html | SELLING COSTS UP IN DRUG INDUSTRY; Survey Shows Steady Rise Compared With Others | True | By William M. Freeman | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/a-kind-of-hitandrun-theater-happenings-by-michael-kirby-illustrated.html | A Kind Of Hit-and-Run Theater; HAPPENINGS. By Michael Kirby. Illustrated. 288 pp. New York: E.P. Dutton & Co. $6.95. | True | By Grace Glueck | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/johnson-triumphs-in-stock-car-race-but-protest-is-filed.html | Johnson Triumphs In Stock Car Race But Protest Is Filed | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/iavyerin-s0uth-becomesfiance-of-janedbr°adley-sidney-frank-wheeler-to.html | [avy.erin S0Uth Becomes;Fiance Of JaneBr°adley; Sidney Frank wheeler to Wed 61 Debutante i n Sara n na__h J u___ly 24 | True | Special In The New York Times I | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/foes-of-donovan-see-reelection-slips-ish-school-board-but-public.html | FOES OF DONOVAN SEE RE-ELECTION; Slips Ish School Board, but Public Split Is Feared | True | By Leonard Buder | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/letter-to-the-editor-4-no-title.html | Letter to the Editor 4 -- No Title | True | IRA GLICKSTEIN | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/danes-wins-yachting-title-in-great-south-bay-racing.html | Danes Wins Yachting Title In Great South Bay Racing | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/abdullah-seized-four-slain-in-riot-kashmiris-protest-after-india.html | ABDULLAH SEIZED; FOUR SLAIN IN RIOT; Kashmiris Protest After India Detains Their Leader and Sends Him Far to South | True | By J. Anthony Lukas | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/indexflippers.html | Index-Flippers | True | MAURICE SAMUEL. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/transport-news-a-builders-boom-newport-news-notes-gain-in-backlog.html | TRANSPORT NEWS: A BUILDERS BOOM; Newport News Notes Gain in Backlog of Ship Orders | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/air-safety-seminar-set.html | Air Safety Seminar Set | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/q-and-a-on-dominican-policy-interview-with-mann.html | Q. AND A. ON DOMINICAN POLICY -- INTERVIEW WITH MANN | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/satos-words-recalled.html | Sato's Words Recalled | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/navy-wins-in-extra-innings.html | Navy Wins in Extra Innings | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/american-searching-for-brother-in-vietnam-reported-a-captive-reds.html | American Searching for Brother In Vietnam Reported a Captive; Reds Said to Seize Dawson After Calling Him on 'Plan' to Return Flier's Body | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/spring-at-planting-fields.html | Spring at Planting Fields | True | By Gordon E.jones | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/newark-boy-3-killed-by-car.html | Newark Boy, 3, Killed by Car | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/southampton-to-observe-its-325th-birthday.html | SOUTHAMPTON TO OBSERVE ITS 325TH BIRTHDAY | True | By Eunice T. Juckett | 1993-05-05 | RE0000622418 | B00000185760 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/nancy-broome-is-a-bride.html | Nancy Broome Is A Bride | True | Special [o The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/no-letters-since-easter.html | No Letters Since Easter | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/trackmen-end-kenya-tour.html | Trackmen End Kenya Tour | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/re-abortion.html | RE: ABORTION | True | SANDRA KOCH | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/copper-men-take-step-to-stability-reluctant-increase-by-big-us.html | COPPER MEN TAKE STEP TO STABILITY; Reluctant Increase by Big U.S. Producers Creates Uniform World Price FEARS OVER RISE ABATE Glowing Future Is Seen for Metal Despite Move to a 36-Cent Quotation COPPER MEN TAKE STEP TO STABILITY | True | By Robert A. Wright | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/stony-point-centennial-week-to-begin-may-30.html | STONY POINT CENTENNIAL WEEK TO BEGIN MAY 30 | True | By William J. Dobbin | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/that-churchill-portrait.html | That Churchill Portrait | True | By David Lidman | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/for-leather-or-vinyl.html | For Leather Or Vinyl | True | By Bernard Gladstone | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/vatican-to-study-2-council-drafts-review-will-include-text-of.html | VATICAN TO STUDY 2 COUNCIL DRAFTS; Review Will Include Text of Statement on the Jews | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jewelry-notions-selling-briskly-stores-order-replacement-for.html | JEWELRY, NOTIONS SELLING BRISKLY; Stores Order Replacement for Mother's Day Gifts | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/auction-planned-for-benefit-of-the-new-lincoln-school.html | Auction Planned for Benefit Of the New Lincoln School | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/harris-rejoins-princeton-staff.html | Harris Rejoins Princeton Staff | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/some-goldedge-securities.html | Some Gold-edge Securities | True | By Stuart Preston | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/nyu-auxiliary-planning-a-tour-of-homes-may-20-12th-annual-event.html | N.Y.U. Auxiliary Planning a Tour Of Homes May 20; 12th Annual Event Will Include a Luncheon at Bedford Club | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/jagque5-katel-48-ofagazine-dies-political-editor-of-atlas-and.html | JAQGUES KATEL, 48, OF.AGAZINE DIES; Political Editor of Atlas and Student of Communism | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/erich-wendt-red-negotiator-of-berlin-pass-pact-is-dead.html | Erich Wendt, Red Negotiator Of Berlin Pass Pact, Is Dead | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/drakes-trackmen-capture-missouri-valley-team-title.html | Drake's Trackmen Capture Missouri Valley Team Title | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/iuditfil-hamberger-a-prospectivebride.html | Iuditfi'T Hamberger A Prospective.Bride | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/tax-burden-on-citizens.html | Tax Burden on Citizens | True | GEORGE A. PROCHAZKA Jr. | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/international-summer-camp-reopens-july-12-in-jersey.html | International Summer Camp Reopens July 12 in Jersey | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/2-newhouse-sunday-papers-in-syracuse-are-merged.html | 2 Newhouse Sunday Papers In Syracuse Are Merged | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pole-tries-to-leap-off-us-jet.html | Pole Tries to Leap Off U.S. Jet | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/brody-baker.html | Brody—Baker | True | Special to The New York Y'lmes | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/king-saud-arrives-in-spain.html | King Saud Arrives in Spain | True | | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/pick-and-certner-gain-final-in-college-tennis-on-li.html | Pick and Certner Gain Final In College Tennis on L.I. | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-09 | 1965-05-09 | https://www.nytimes.com/1965/05/09/archives/martin-fiocchi.html | Martin — Fiocchi | True | Special to The New York Times | 1993-05-05 | RE0000622418 | B00000185760 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/study-finds-jobs-often-go-begging-industrial-board-advocates.html | STUDY FINDS JOBS OFTEN GO BEGGING; Industrial Board Advocates Detailed Vacancy Figures, Listed by Occupation EMPLOYERS BACK PLAN Survey in Rochester Area Indicates More Openings Than State Reported | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cordless-electric-knife.html | Cordless Electric Knife | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bridge-late-bidding-of-3card-suit-sometimes-is-justified.html | Bridge: Late Bidding of 3-Card Suit Sometimes Is Justified | True | By Alan Truscott | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/beatrice-foods-raises-earnings-net-income-for-fiscal-year-is-set.html | BEATRICE FOODS RAISES EARNINGS; Net Income for Fiscal Year Is Set at \$3.32 a Share Sales and Earnings Statistics Are Reported by Corporations | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cambodia-rebuffed-by-us-on-consulate.html | CAMBODIA REBUFFED BY U.S. ON CONSULATE | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/jones-loses-a-wheel.html | Jones Loses a Wheel | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/music-still-horowitz-still-the-master-pianists-return-at-60-evokes.html | Music: Still Horowitz, Still the Master; Pianist's Return at 60 Evokes Bravos, Tears | True | By Harold C. Schonberg | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/soviet-urges-ban-on-atom-weapons.html | SOVIET URGES BAN ON ATOM WEAPONS | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/coast-guard-plans-2-new-rescue-units.html | COAST GUARD PLANS 2 NEW RESCUE UNITS | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sports-of-the-times-the-iron-man.html | Sports of The Times; The Iron Man | True | By Arthur Daley | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sukarno-names-police-chief.html | Sukarno Names Police Chief | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/moscow-parades-110foot-missiles-new-tank-and-rocket-also-shown.html | MOSCOW PARADES 110-FOOT MISSILES; New Tank and Rocket Also Shown -- Russians Send Spacecraft Toward Moon | True | By Henry Tanner | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/stanton-disputes-fcc-heads-data-says-he-ignored-favorable-facts-on.html | STANTON DISPUTES F.C.C. HEAD'S DATA; Says He Ignored Favorable Facts on TVs Public Service | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/women-in-radio-and-tv-hear-worship-service-by-jazz-trio.html | Women in Radio and TV Hear Worship Service by Jazz Trio | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/eisenhower-says-us-acted-in-crisis-as-he-would-have.html | Eisenhower Says U.S. Acted in Crisis As He Would Have | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mcculloughs-inverness-is-first-in-tuneup-sailing.html | McCullough's Inverness 'Is First in Tune-Up Sailing | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/certner-tops-pick-62-63-for-college-tennis-title.html | Certner Tops Pick, 6-2, 6-3, For College Tennis Title | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/max-s-weinman.html | MAX S. WEINMAN | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/i-m-rs-haizllp-has-child.html | I M rs. Haizllp Has Child | True | Secial to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/johnson-orders-top-aides-to-file-finance-reports-accountings-also.html | JOHNSON ORDERS TOP AIDES TO FILE FINANCE REPORTS; Accountings Also Due in 90 Days From 2,000 Involved in Government Contracts | True | By Charles Mohr | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/victims-of-nazis-mark-liberation-jewish-survivors-of-death-camps.html | VICTIMS OF NAZIS MARK LIBERATION; Jewish Survivors of Death Camps Meet at Hunter | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/fete-of-americas-offers-quartets-brazil-contributes-string-concert.html | FETE OF AMERICAS OFFERS QUARTETS; Brazil Contributes String Concert in Washington | True | By Theodore Strongin | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/blackpool-ties-sheffield.html | Blackpool Ties Sheffield | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/baldwinwallace-is-victor-on-college-bowl-tv-quiz.html | Baldwin-Wallace Is Victor On 'College Bowl' TV QUIZ | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/unrest-on-campuses.html | Unrest on Campuses | True | HARRY GRUNDFEST Professor of Neurolog5 | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ilo-urging-help-for-asian-seamen-low-standards-cited-at-a.html | I.L.O. URGING HELP FOR ASIAN SEAMEN; Low Standards Cited at a Conference in Tokyo | True | By Edward A. Morrow | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/20foot-shark-in-jersey-river.html | 20-Foot Shark in Jersey River | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/seoul-arrests-7-accused-of-plot-armycivilian-group-is-said-to-have.html | SEOUL ARRESTS 7, ACCUSED OF PLOT; Army-Civilian Group is Said to Have Planned a Coup | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/fowler-revised.html | Fowler' Revised | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/robinson-scores-deciding-run-in-12th-after-pinch-single-pappas.html | Robinson Scores Deciding Run in 12th After Pinch Single -- Pappas Takes Opener | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/charles-horowitz-72-exjuslice-and-lmpeulttteri-deputy-dead.html | Charles Horowitz , 72 Ex-Juslice And lmpeUltteri Deputy , Dead | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/acobsen-roth.html | acobsen -- Roth | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/canada-expects-major-savings-through-new-nuclear-reactor-unit.html | Canada Expects Major Savings Through New Nuclear Reactor; Unit Designed by Government Scientists to Use Tap Water as a Cooling Agent -- Low-Cost Power Is Bolstered | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/uncle-max-wins-horse-show-title-takes-open-jumper-crown-at-saratoga.html | UNCLE MAX WINS HORSE SHOW TITLE; Takes Open Jumper Crown at Saratoga Springs | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/wonstate-treaty-for-austria-death-comes-6-days-before-l-oth.html | WonState Treaty for Austria; Death Comes 6 Days Before l Oth Anniversary of Pact' go End 4.Power Rule | True | Special to Th New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/pope-says-memory-of-war-should-be-guide-to-peace.html | Pope Says Memory of War Should Be Guide to Peace | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/fans-force-out-umpire.html | Fans Force Out Umpire | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/perlman-is-soloist-with-philharmonic.html | PERLMAN IS SOLOIST WITH PHILHARMONIC | True | ROBERT SHERMAN. | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bbc-symphony-plays-2d-series-works-by-blacher-tippett-and.html | B.B.C. SYMPHONY PLAYS 2D SERIES; Works by Blacher, Tippett and Shostakovich Heard | True | HOWARD KLEIN. | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/jewish-lobbying-in-rome-decried-orthodox-chief-says-vatican-must.html | JEWISH LOBBYING IN ROME DECRIED; Orthodox Chief Says Vatican Must Act on Crucifixion | True | By Irving Spiegel | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/burglary-victim-back-selling-balloons-at-park.html | Burglary Victim Back Selling Balloons at Park | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/miss-patricia-gay-dead-was-designer-and-artist.html | ,Miss Patricia Gay Dead; Was Designer and Artist | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/erickson-in-cornell-post.html | Erickson in Cornell Post | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/red-party-in-italy-reports-its-membership-still-lags.html | Red Party in Italy Reports Its Membership Still Lags | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/kirby-albert-pace-advance-in-fourwall-handball-here.html | Kirby, Albert Pace Advance In Four-Wall Handball Here | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/new-radio-free-europe-aide.html | New Radio Free Europe Aide | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/erhards-speech-carried-by-3-major-us-networks.html | Erhard's Speech Carried By 3 Major U.S. Networks | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sacred-works-sung-by-concordia-choir.html | SACRED WORKS SUNG BY CONCORDIA CHOIR | True | R.D.F. | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/chess-longrange-positional-play-pays-off-in-womens-tourney.html | Chess: Long-Range Positional Play Pays Off in Women's Tourney | True | By Al Horowitz | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/senate-will-vote-tomorrow-on-bid-to-ban-poll-tax-mansfield-sees.html | SENATE WILL VOTE TOMORROW ON BID TO BAN POLL TAX; Mansfield Sees 'Tough One' but Believes Amendment to Voting Bill Will Lose SENATE TO VOTE ON POLL TAX BAN | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mrs-john-lear.html | MRS. JOHN LEAR | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/dominican-junta-ousts-8-officers-in-peace-gesture-wessin-remains-in.html | DOMINICAN JUNTA OUSTS 8 OFFICERS IN PEACE GESTURE; Wessin Remains in Post — Imbert Warns Rebels His Forces Can Crush Them | True | By Peter Kihss | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ribicoff-sees-us-hurting-colleges-luring-teacher-from-class-called.html | RIBICOFF SEES U.S. HURTING COLLEGES; Luring Teacher from Class Called Upsetting to Student | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sidney-lanier-theatrical-vicar-leaves-the-episcopal-ministry.html | Sidney Lanier, Theatrical Vicar, Leaves the Episcopal Ministry | True | By Michael T. Kaufman | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/roy-c-marku.html | ROY C. MARKUS | True | Special to The NeW York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sadecki-takes-4th-lass.html | Sadecki Takes 4th Lass | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/harvard-panty-raid-causes-traffic-jam.html | HARVARD PANTY RAID CAUSES TRAFFIC JAM | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/belgium-wins-in-cup-soccer.html | Belgium Wins in Cup Soccer | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/guinness-in-paradiso.html | Guinness in 'Paradiso' | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/kathy-whitworth-wins-golf-tourney.html | KATHY WHITWORTH WINS GOLF TOURNEY | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/coast-city-of-hope-to-gain-at-2-events.html | Coast City of Hope To Gain at 2 Events | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/r-richard-wellman-weds-marion-mantell.html | r. Richard Wellman , Weds Marion Mantell | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/argentine-apparel-maker-sees-vast-potential-for-his-industry.html | Argentine Apparel Maker Sees Vast Potential for His Industry; ARGENTINE GAINS IN APPAREL SEEN | True | By Isadore Barmash | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tva-revenues-set-high.html | T.V.A. Revenues Set High | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mothers-of-addicts-said-to-balk-cures-addicts-mothers-said-to-balk.html | Mothers of Addicts Said to Balk Cures; ADDICTS MOTHERS SAID TO BALK CURE | True | By Morris Kaplan | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/inside-an-obsessed-but-charming-mind.html | Inside an Obsessed but Charming Mind | True | By Orville Prescott | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/franco-marks-his-anniversary.html | Franco Marks His Anniversary | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/supplementary-overcounter-list.html | Supplementary Over-Counter List | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/abby-myers-betrothed-to-edward-ambinder.html | Abby Myers Betrothed To Edward Ambinder | True | Special to T*ne lfe York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/collector-dies-in-booth.html | Collector Dies in Booth | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/germanys-ruhr-in-state-of-flux-coal-industry-is-dying-but-new.html | GERMANY'S RUHR IN STATE OF FLUX; Coal Industry Is Dying, but New Plants Are Coming GERMANY'S RUHR IN STATE OF FLUX | True | By Philip Shabecoffspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/personal-finance-paying-for-life-insurance.html | Personal Finance: Paying for Life Insurance | True | By Robert Frost | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/two-branch-libraries-authorized-for-queens.html | Two Branch Libraries Authorized for Queens | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/reapportionment-and-the-court.html | Reapportionment and the Court | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/2run-pinchsingle-decides.html | 2-Run Pinch-Single Decides | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/negroes-and-whites-attend-bogalusa-episcopal-church.html | Negroes and Whites Attend Bogalusa Episcopal Church | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/us-policy-found-to-lack-direction-senate-group-will-resume-security.html | U.S. POLICY FOUND TO LACK DIRECTION; Senate Group Will Resume Security Inquiry Thursday | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/grants-and-gifts-came-from-us-counterpart-funds-provided-835000.html | GRANTS AND GIFTS CAME FROM U.S.; Counterpart Funds Provided $835,000 -- Foundations and Collectors Assisted | True | By Harry Gilroy | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/race-issue-raised-in-hawaii-politics.html | Race Issue Raised in Hawaii Politics | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/polltax-ban-sought.html | Poll-Tax Ban Sought | True | EDWARD M. KENNEDY United States Senator from Massachusetts Washington, D. C. | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/9-southern-leaders-attack-plan-to-end-school-segregation.html | 9 Southern Leaders Attack Plan to End School Segregation; SOUTHERNERS HIT INTEGRATION PLAN | True | By John Herbers | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/city-to-expand-preschool-plan-summer-program-to-enroll-25000-us-aid.html | CITY TO EXPAND PRESCHOOL PLAN; Summer Program to Enroll 25,000 -- U.S. Aid Sought | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mormac-schedules-cruise.html | Mormac Schedules Cruise | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/whitfield-drives-in-6-runs-on-7-hits-to-pace-cleveland-doubleplay.html | Whitfield Drives in 6 Runs on 7 Hits to Pace Cleveland -- Double-Play Mark Tied | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/refugees-in-vietnam-wait-and-hope-to-go-home-quinhon-harbors-26000.html | Refugees in Vietnam Wait and Hope to Go Home; Quinhon Harbors 26,000 in Centers and in Homes U.S. Mission and Saigon Give Food, Supplies and Funds | True | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tv-early-bird-as-statesmans-tool-satellites-use-requires-early.html | TV: Early Bird as Statesman's Tool; Satellite's Use Requires Early Preparation Erhard's Speech Is Hurt by Poor Translation | True | By Jack Gould | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sol-lesser-hospitalized.html | Sol Lesser Hospitalized | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/kranepools-hit-caps-late-rally-wild-pitch-and-error-lead-to.html | KRANEPOOL'S HIT CAPS LATE RALLY; Wild Pitch and Error Lead to Deciding Tally After Mets Tie on 3 in 7th | True | By Leonard Koppett | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/advertising-establishing-of-the-eye-patch.html | Advertising Establishing of the Eye Patch | True | By Walter Carlson | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/copter-drops-firemen-onto-burning-freighter.html | Copter Drops Firemen Onto Burning Freighter | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/alan-golding-marries-miss-sylvia-sugarman.html | .Alan Golding Marries Miss Sylvia Sugarman | True | Special to The New York Time | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/russians-adopting-a-rational-approach-to-history.html | Russians Adopting a Rational Approach to History | True | By Theodore Shabad | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/gala-day-planned-at-4part-center-paintings-sculpture-judaica-and.html | GALA DAY PLANNED AT 4-PART CENTER; Paintings, Sculpture, Judaica and Artifacts to Be Shown to Public on Wednesday | True | By W. Granger Blair | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/new-radar-device-may-assist-ships-coast-guard-says-system-has-shown.html | NEW RADAR DEVICE MAY ASSIST SHIPS; Coast Guard Says System Has Shown Promise | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/giants-beat-koufax-and-snap-dodgers-streak-at-5-games-with-63.html | Giants Beat Koufax and Snap Dodgers' Streak at 5 Games With a 6-3 Victory; FOUR-RUN UPRISING IN 8TH IS DECISIVE Rads Top Pirates, 5-3, on Robinson's Hit in 9th -- Phils Down Cards, 4-2 | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/weight-problem-besets-navy-tfx-fighter-plane-to-make-public.html | WEIGHT PROBLEM BESETS NAVY TFX; Fighter Plane to Make Public Appearance Tomorrow | True | By Richard Witkin | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/laborites-urged-to-stop-quarrels-split-over-brown-speech-on-steel.html | LABORITES URGED TO STOP QUARRELS; Split Over Brown Speech on Steel Appears Acute | True | By Anthony Lewis | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/rahner-reese.html | Rahner -- Reese | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/colombian-peasants-slay-7-members-of-bandit-gang.html | Colombian Peasants Slay 7 Members of Bandit Gang | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/executive-is-promoted-by-kreislerborg-co.html | Executive Is Promoted By Kreisler-Borg Co. | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/preminger-stops-films-sale-to-tv-objects-to-editing-by-cbs-of.html | PREMINGER STOPS FILM'S SALE TO TV; Objects to Editing by C.B.S. of 'Advise and Consent' | True | By George Gent | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/international-loans-listed-for-week.html | International Loans Listed for Week | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/philips-team-victor.html | Philip's Team Victor | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/two-more-gis-killed.html | Two More G.I.'s Killed | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/emil-kostal.html | EMIL KOSTAL | True | Special to The New York Time3 | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/nonpartisan-agency-urged-to-decide-reapportionment.html | Nonpartisan Agency Urged To Decide Reapportionment | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/pier-panel-fears-curbs-by-albany-sees-mackell-bill-as-bid-to.html | PIER PANEL FEARS CURBS BY ALBANY; Sees Mackell Bill as Bid to Undermine Authority | True | By George Home | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/1-nancy-a-hunter-i-and-ray-l-hunt-to-wed-in-june-sma-senior-fiancee.html | 1 Nancy A. Hunter i And Ray L. Hunt: To Wed in June.; S.M.U. Senior Fiancee of a Fellow Student, Texas Oilman's Son | True | Special to The New York Time | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/albert-c-gilbert.html | ALBERT C. GILBERT | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tenants-get-back-950000-in-rent-overcharges-by-landlords-are.html | TENANTS GET BACK $950,000 IN RENT; Overcharges by Landlords Are Returned to 6,500 -- Other Cases Pending | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/4-sentenced-to-death-in-slaying-of-mansour.html | 4 Sentenced to Death In Slaying of Mansour | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/toll-reaches-6-in-kashmir-riots-moslems-continue-protests-over.html | TOLL REACHES 6 IN KASHMIR RIOTS; Moslems Continue Protests Over Detention of Leader | True | By J. Anthony Lukas | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/fair-to-aid-school-library.html | Fair to Aid School Library | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/scientist-is-reported-lost-in-snowstorm-in-antarctic.html | Scientist Is Reported Lost In Snowstorm in Antarctic | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/city-housing-available.html | City Housing Available | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/dominican-air-route-reopens.html | Dominican Air Route Reopens | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bureau-formed-to-press-city-drive-to-save-water-dangelo-aims-to-cut.html | Bureau Formed to Press City Drive to Save Water; D'Angelo Aims to Cut Use by 150 Million Gallons a Day | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tito-sees-peace-imperiled.html | Tito Sees Peace Imperiled | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/turnverein-fencers-win.html | Turnverein Fencers Win | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/fog-hinders-mackinac-hunt.html | Fog Hinders Mackinac Hunt | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/son-of-man-called-peter-is-ordained-as-minister.html | Son of 'Man Called Peter' Is Ordained as Minister | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/israeli-artists-give-show-of-their-own-as-a-protest-move.html | Israeli Artists Give Show of Their Own As a Protest Move | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/steel-shipments-may-set-records-mills-establish-new-highs-for-march.html | STEEL SHIPMENTS MAY SET RECORDS; Mills Establish New Highs for March and April and Seem to Be Gaining | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/freighter-believed-sunk.html | Freighter Believed Sunk | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/civil-rights-rally-draws-200-people-at-syracuse.html | Civil Rights Rally Draws 200 People at Syracuse | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/basketball-star-tries-nfl.html | Basketball Star Tries N.F.L. | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/st-patricks-patio-is-scene-of-dancing-by-spanish-groups.html | St. Patrick's Patio Is Scene of Dancing By Spanish Groups | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/wayout-music-introduced-here-martianos-underworld-in-program-at.html | WAY-OUT MUSIC INTRODUCED HERE; Martirano's Underworld in Program at Town Hall | True | RICHARD D. FREED. | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/foundation-elects-trustee.html | Foundation Elects Trustee | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/european-group-calls-for-unity-backs-plea-by-johnson-for.html | EUROPEAN GROUP CALLS FOR UNITY; Backs Plea by Johnson for Partnership With U.S. | True | By Arthur J. Olsen | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/caamano-rejects-offer.html | Caamano Rejects Offer | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/party-leaders-fill-state-finance-posts.html | PARTY LEADERS FILL STATE FINANCE POSTS | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/baldwin-play-nears-close.html | Baldwin Play Nears Close | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bendels-president-sees-herself-as-customer.html | Bendel's President Sees Herself as Customer | True | By Marylin Bender | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/zim-to-observe-20th-year-since-founding-on-june-7.html | Zim to Observe 20th Year Since Founding on June 7 | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/pickering-at-girard-continues.html | Pickering at Girard Continues | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ancient-breslau-young-wroclaw-rebuilt-polish-city-dances-all-night.html | ANCIENT BRESLAU, YOUNG WROCLAW; Rebuilt Polish City Dances All Night for V-E Day | True | By David Halberstamspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/nuncios-mission-aiding-good-guys.html | Nuncio's Mission: Aiding 'Good Guys' | True | By Homer Bigartspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/schlumberger-chief-resigns.html | Schlumberger Chief Resigns | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/1year-maturities-are-92063932569.html | 1-YEAR MATURITIES ARE $92,063,932,569 | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bank-legislation-fought-in-canada-minister-of-finance-sets-off.html | BANK LEGISLATION FOUGHT IN CANADA; Minister of Finance Sets Off Criticism From Bankers on Proposed Revision RATE CEILING DEBATED Changes Sought by Gordon in Laws Elicit Complaint: 'Life Could Be Simpler' | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/joan-bigg-is-engaged-to-roger-en__golden.html | Joan Bigg Is Engaged To Roger M__Golden | True | Special to The Ne _ork Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/edward-w-reinhard.html | EDWARD W. REINHARD | True | Special [o The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mr-kuchels-vindication.html | Mr. Kuchel's Vindication | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ibelinda-e-suherland-is-married-to-sculptor1.html | iBelinda e. Suherland ! Is Married to Sculptor1 | True | I Special to The Ne" York? lines _ t | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/gaynes-in-wednesday-lead.html | Gaynes in 'Wednesday' Lead | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/wendy-shocker-bride-i-of-alan-paul-sussman-r.html | Wendy Shocker Bride i. Of Alan Paul Sussman r | True | Special to Tile New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/clinic-for-retarded-to-gain.html | Clinic for Retarded to Gain | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cubs-win-by-71-after-115-loss-2-homers-by-banks-help-to-beat-astros.html | CUBS WIN BY 7-1 AFTER 11-5 LOSS; 2 Homers by Banks Help to Beat Astros in Finale | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cheer-in-wagner-camp-mayors-strategists-voice-confidence-in-his.html | Cheer in Wagner Camp; Mayor's Strategists Voice Confidence In His Attempt to Gain a Fourth Term | True | By Clayton Knowles | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/local-fight-fans-get-break.html | Local Fight Fans Get Break | True | By Michael Strauss | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/miss-victoria-bogle-married-here-fo-joel-heller-of-c-b-s.html | Miss Victoria Bogle Married Here fo Joel Heller of C. B. S. | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ghilds-frick-dies-i-paleontologist-millionaire-museum-aide-hedad.html | GHILDS FRICK DIES; i _PALEONTOLOGIST; _Millionaire Museum Aide Hedad Art Collection | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/diplomats-working-on-dominican-plans.html | DIPLOMATS WORKING ON DOMINICAN PLANS | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/dragor-shipping-acquires-control-of-rental-company.html | Dragor Shipping Acquires Control of Rental company | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/five-staten-island-ferries-to-operate-this-morning.html | Five Staten Island Ferries To Operate This Morning | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/us-will-seek-possession-of-the-rifle-used-by-oswald.html | U.S. Will Seek Possession Of the Rifle Used by Oswald | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/city-center-gets-4-lincoln-posts.html | City Center Gets 4 Lincoln Posts | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/new-york-defeat-is-6th-in-8-games-ford-bows-despite-homers-by.html | NEW YORK DEFEAT IS 6TH IN 8 GAMES; Ford Bows Despite Homers by Hector Lopez, Linz -- Rally in 9th Fails | True | By Joseph Durso | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/food-just-like-maman-used-to-make.html | Food: Just Like Maman Used to Make | True | By Jean Hewitt | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/students-to-aid-voter-drive.html | Students to Aid Voter Drive | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/fordham-dean-appointed.html | Fordham Dean Appointed | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/golf-at-fort-worth-postponed-by-rain-last-round-today.html | Golf at Fort Worth Postponed by Rain; Last Round Today | True | By Lincoln A. Werden | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/india-trying-loop-to-reduce-births-seeks-to-popularize-plastic.html | INDIA TRYING LOOP TO REDUCE BIRTHS; Seeks to Popularize Plastic Contraceptive Device | True | By Jacques Nevardspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/santo-domingo-and-nonintervention.html | Santo Domingo and 'Nonintervention' | True | By Herbert L. Matthews | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/fashion-is-cruising-the-greek-islands.html | Fashion Is Cruising The Greek Islands | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/president-back-in-capital-after-a-day-at-camp-david.html | President Back in Capital After a Day at Camp David | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/news-of-realty-west-coast-boom-san-francisco-sets-a-fast-pace-in.html | NEWS OF REALTY: WEST COAST BOOM; San Francisco Sets a Fast Pace in Building Offices | True | By Glenn Fowler | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tass-quotes-zhivkov-talk-on-bulgarian-conspiracy.html | Tass Quotes Zhivkov Talk On Bulgarian Conspiracy | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/chest-xrays-today.html | Chest X-rays Today | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/angels-top-as-53-for-12th-in-last-14.html | ANGELS TOP A'S, 5-3, FOR 12TH IN LAST 14 | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/end-papers-the-military-history-of-the-lusitania-by-louis-l-snyder.html | End Papers; THE MILITARY HISTORY OF THE LUSITANIA. By Louis L. Snyder. Illustrated. 77 pages. Franklin Watts. $2.65. | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/miss-anna-platt-i-engaged-to-wed-talford-kemper-alumna-of-sweet.html | Miss Anna Platt I Engaged to Wed Talford Kemper; Alumna Of Sweet Briar I Wilt Be Bride Of Law i ' Student at ViFgifia [ ' | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/leader-bids-gop-stress-66-not-68.html | LEADER BIDS G.O.P. STRESS '66, NOT '68 | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/nancy-richey-gains-tennis-final-in-rome-by-ousting-julie-heldman-61.html | Nancy Richey Gains Tennis Final in Rome by Ousting Julie Heldman, 6-1, 6-4; MISS BUENO BEATS ANNETTE VAN ZYL Cliff Richey Bows to Gisbert and Pietrangeli Surges to Turn Back Okker | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/krebs-fund-to-be-established.html | Krebs Fund to Be Established | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/houseman-to-teach-drama-at-juilliard.html | HOUSEMAN TO TEACH DRAMA AT JUILLIARD | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ymca-leaders-ask-end-of-discrimination-in-units.html | Y.M.C.A. Leaders Ask End Of Discrimination in Units | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/boy-4-drowns-upstate.html | Boy, 4, Drowns Upstate | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/coast-auto-race-captured-by-hall-texan-laps-field-in-taking-150mile.html | COAST AUTO RACE CAPTURED BY HALL; Texan Laps Field in Taking 150-Mile Monterey Event | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/documentary-on-peking.html | Documentary on Peking | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/slow-motion-on-poverty.html | Slow Motion on Poverty | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/carisson-finishes-second.html | Carisson Finishes Second | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/barter-deal-expected-to-aid-both-congo-and-us-investment-specialist.html | Barter Deal Expected to Aid Both Congo and U.S.; Investment Specialist Trades Food for Africa Diamonds | True | By Gerd Wilcke | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/van-arsdale-sees-possibility-of-strike-by-cab-drivers.html | Van Arsdale Sees Possibility Of Strike by Cab Drivers | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/dachau-liberation-marked.html | Dachau Liberation Marked | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/carole-tyler-former-baker-aide-dies-in-plane-secretary-and-pilot.html | Carole Tyler, Former Baker Aide, Dies in Plane; Secretary and Pilot Killed in Crash off Maryland Craft Plunges Near Motel of Senate, Inquiry Figure | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/highfields-tulip-is-victor-at-show-bay-mare-again-scores-in-jersey.html | HIGHFIELD'S TULIP IS VICTOR AT SHOW; Bay Mare Again Scores in Jersey Junior Event | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/active-week-ahead-in-municipal-bonds-calendar-heavy-for-municipals.html | Active Week Ahead in Municipal Bonds; CALENDAR HEAVY FOR MUNICIPALS | True | By John H. Allan | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/menu-acts-as-textbook-at-seminar-for-seniors.html | Menu Acts as Textbook At Seminar for Seniors | True | By Joan Cook | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/pulitzer-brings-bouquet-to-subject-was-roses.html | Pulitzer Brings Bouquet To 'Subject Was Roses' | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/a-shotputting-giant-james-randle-matson.html | A Shot-Putting Giant; James Randle Matson | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/vicar-says-faith-moved-a-church-symons-tells-of-razing-and.html | VICAR SAYS FAITH MOVED A CHURCH; Symons Tells of Razing and Rebuilding English Edifice | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/burleson-sparks-his-team-to-stockholm-relay-victory.html | Burleson Sparks His Team To Stockholm Relay Victory | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/harold-w-callen.html | HAROLD W, CALLEN | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/klansmen-cheer-3-in-liuzzo-case-defendants-given-ovation-after.html | KLANSMEN CHEER 3 IN LIUZZO CASE; Defendants Given Ovation After Alabama Parade | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/tiny-alice-to-close-may-22-will-try-london-in-summer.html | ' Tiny Alice' to Close May 22; Will Try London in Summer | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/elden-mills-57-judge-in-jersey-exassembly-speal-or-dies-twice-acting.html | ELDEN MILLS, 57, JUDGE IN. JERSEY; Ex-Assembly, Speal'or Dies -- Twice Acting Governor | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/colors-as-reading-aid.html | Colors as Reading Aid | True | CATHERINE DRYDEN HOCK. | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/henry-b-cornelius.html | HENRY B. CORNELIUS | True | Special to Zh ew York Times ' | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/policeman-is-found-dead-pistol-next-to-his-body.html | Policeman Is Found Dead; Pistol Next to His Body | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/soviet-launches-5th-lunar-probe-scientific-craft-expected-to-reach.html | SOVIET LAUNCHES 5TH LUNAR PROBE; Scientific Craft Expected to Reach Moon Wednesday | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/new-devices-set-for-coal-mining-robot-unit-disclosed-on-eve-of.html | NEW DEVICES SET FOR COAL MINING; Robot Unit Disclosed on Eve of Industry's Convention | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/high-executive-picked-for-dun-bradstreet.html | High Executive Picked For Dun & Bradstreet | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/vladimir-horowitz-pianist-and-legend-plays-again-absence-of-12.html | Vladimir Horowitz, Pianist and Legend, Plays Again; Absence of 12 Years Ends in Triumph at Carnegie Hall HOROWITZ PLAYS IN RECITAL AGAIN | True | By Murray Schumach | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/copromoter-says-title-bout-will-gross-more-in-maine-higher-price.html | Co-Promoter Says Title Bout Will Gross More in Maine; HIGHER PRICE LIST FOR TICKETS CITED Fight Official Asserts That He Could Sell Out Hall Just to Maine Fans | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/wider-planning-for-area-urged-report-calls-for-3state-6millionayear.html | WIDER PLANNING FOR AREA URGED; Report Calls for 3-State, $6-Million-a-Year Program | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/javits-hesitates-on-robbins-race-says-he-prefers-republican-as.html | JAVITS HESITATES ON ROBBINS RACE; Says He Prefers Republican as Mayoral Candidate | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bandini-and-vaccarella-of-italy-win-4474mile-targa-florio-in.html | Bandini and Vaccarella of Italy Win 447.4-Mile Targa Florio in Ferrari; 100,000 IN SICILY SEE FAMED EVENT | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/computer-centers-linked.html | Computer Centers Linked | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bomber-gear-kills-worker.html | Bomber Gear Kills Worker | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/bea-richards-talks-at-brooklyn-church.html | BEA RICHARDS TALKS AT BROOKLYN CHURCH | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/aussie-driver-killed.html | Aussie Driver Killed | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/coleman-secondary-set.html | Coleman Secondary Set | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ball-in-london-for-parley.html | Ball in London for Parley | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/yemeni-charter-projects-a-parliamentary-regime.html | Yemeni Charter Projects A Parliamentary Regime | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/winrow-captures-8mile-run-here-bowes-first-in-concurrent-fourmile.html | WINROW CAPTURES 8-MILE RUN HERE; Bowes First in Concurrent Four-Mile Event | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/us-sues-to-compel-union-to-give-pact-to-members.html | U.S. Sues to Compel Union To Give Pact to Members | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/yale-penn-golfers-reach-semifinals.html | YALE, PENN GOLFERS REACH SEMI-FINALS | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/the-choice-for-rhodesia.html | The Choice for Rhodesia | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/9-million-listed-for-bus-pensions-khed-decides-amounts-for-800-at.html | $9 MILLION LISTED FOR BUS PENSIONS; Khed Decides Amounts for 800 at 5th Ave. Coach | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/weightlifting-mark-set.html | Weight-Lifting Mark Set | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/may-25-is-date-listed-for-dinner-of-urban-league-glen-island-casino.html | May 25 Is Date Listed for Dinner Of Urban League; Glen Island Casino Will Be Setting for Event of Westchester Unit | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/angels-to-release-cimoli.html | Angels to Release Cimoli | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/stony-point-opposes-new-park-at-site-of-iona-island-arsenal-us.html | Stony Point Opposes New Park At Site of Iona Island Arsenal; U.S. Reported Ready to Sell Naval Installation, Used in World Wars I and II | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cubasoviet-ties-found-improved-diplomats-say-us-actions-in.html | CUBA-SOVIET TIES FOUND IMPROVED; Diplomats Say U.S. Actions in Dominican Rebellion Caused Havana Shift CUBA-SOVIET TIES FOUND IMPROVED | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/delays-in-oil-talks-disturbing-algeria.html | Delays in Oil Talks Disturbing Algeria | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mother-sets-pace-for-the-dancers-family-watches-as-she-is-honored.html | Mother Sets Pace for the Dancers; Family Watches as She Is Honored at Westbury | True | By Louis Effrat | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/phone-company-pushing-upward-gains-for-continental-seen-typical-of.html | PHONE COMPANY PUSHING UPWARD; Gains for Continental Seen Typical of the Industry PHONE COMPANY PUSHING UPWARD | True | By Gene Smith | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/job-vista-bright-for-class-of-65-federal-study-finds-outlook-good.html | JOB VISTA BRIGHT FOR CLASS OF '65; Federal Study Finds Outlook Good in Variety of Fields | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/hopkins-tests-new-device.html | Hopkins Tests New Device | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/saigon-catholics-contend-regime-is-easy-on-reds-saigon-catholics.html | Saigon Catholics Contend Regime Is Easy on Reds; SAIGON CATHOLICS DENOUNCE REGIME | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/school-alumni-stage-a-benefit-diana-sands-eartha-kitt-aid.html | SCHOOL ALUMNI STAGE A BENEFIT; Diana Sands, Eartha Kitt Aid Performing Arts' Fund | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/johns-boat-wins-larchmont-sail-beats-dollins-international-by-2.html | JOHN'S BOAT WINS LARCHMONT SAIL; Beats Dollin's International by 2 Seconds on Sound | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/rubbishstrewn-lot-in-in-harlem-changed-into-teenage-park.html | Rubbish-Strewn Lot in Harlem Changed Into Teen-Age Park | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/britons-at-odds-over-staterun-steel-company.html | Britons at Odds Over State-Run Steel Company | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/study-on-carson-book.html | Study on Carson Book | True | HOWARD N. MEYER | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/question-of-bombing-hanoi-left-open-by-us-official.html | Question of Bombing Hanoi Left Open by U.S. Official | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mackell-defends-offtrack-betting-passage-in-doubt-mackell-defends.html | Mackell Defends Offtrack Betting Passage in Doubt; MACKELL DEFENDS OFFTRACK BETTING | True | By Sydney H. Schanbergspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/goals-for-americans-study-predicts-cost-of-meeting-needs-will-rise.html | Goals for Americans; Study Predicts Cost of Meeting Needs Will Rise Faster Than Gross Product AMERICAN GOALS SOARING IN COSTS | True | By Robert E. Bedingfieldspecial to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/eisenhower-is-pleased.html | Eisenhower Is Pleased | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mrs-beatrice-riley-rewedi.html | Mrs. Beatrice Riley Rewedl | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/twins-set-back-white-sox-by-61-pascual-gains-4th-triumph-and-hits.html | TWINS SET BACK WHITE SOX, BY 6-1; Pascual Gains 4th Triumph and Hits Second Homer | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/stores-setting-up-shops-to-fill-campers-needs.html | Stores Setting Up Shops To Fill Camper's Needs | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/england-and-yugoslavia-tie.html | England and Yugoslavia Tie | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mrs-park-3-winslow.html | MRS. PARK 3', WINSLOW | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/world-study-urged-on-delgados-death.html | WORLD STUDY URGED ON DELGADO'S DEATH | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/sokolovsky-is-quoted.html | Sokolovsky Is Quoted | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/professor-at-yale-gets-drama-chair.html | PROFESSOR AT YALE GETS DRAMA CHAIR | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/allied-spokesman-clarifies-condition-of-von-schirach.html | Allied Spokesman Clarifies Condition of Von Schirach | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/esthetic-awards-planned-by-state-beauty-in-any-planning-or-design.html | ESTHETIC AWARDS PLANNED BY STATE; Beauty in Any Planning or Design to Be Recognized | True | By Martin Gansberg | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/the-oxford-sound-still-caddies-on-but-some-britons-are-trying-on-a.html | THE OXFORD SOUND STILL CADDIES ON; But Some Britons Are Trying On a Workers' Accent | True | By Gloria Emersonspecial To the New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/27-drown-in-mexican-mine-in-fall-of-elevator-cage.html | 27 Drown in Mexican Mine in Fall of Elevator Cage | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/jersey-youth-dies-in-fight.html | Jersey Youth Dies in Fight | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/seton-hall-beats-city-nine-with-run-in-10th-inning-10.html | Seton Hall Beats City Nine With Run in 10th Inning, 1-0 | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/folk-music-sung-in-varied-styles-dave-cohen-impresses-at-concert-in.html | FOLK MUSIC SUNG IN VARIED STYLES; Dave Cohen Impresses at Concert in Town Hall | True | ROBERT SHELTON. | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/land-concern-is-formed.html | Land Concern Is Formed | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/alene-ulia-russell-prospective-bride.html | Alene Julia Russell Prospective Bride | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/dominican-children-fed-by-care-group.html | DOMINICAN CHILDREN FED BY CARE GROUP | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/mulligan-seeks-cup-berth.html | Mulligan Seeks Cup Berth | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/war-on-water-pollution.html | War on Water Pollution | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/eisenhower-on-generals-dont-become-one-expresident-offers-friendly.html | Eisenhower on Generals: Don't Become One; Ex-President Offers Friendly Warning at Visit to Fair | True | By Robert Alden | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/ballet-fonteyn-nureyev-swan-lake-visiting-stars-excel-in-second-act.html | Ballet: Fonteyn-Nureyev 'Swan Lake'; Visiting Stars Excel in Second Act Duet | True | By Allen Hughes | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/brezhnev-shows-guests-his-khrushchevian-flair.html | Brezhnev Shows Guests His Khrushchevian Flair | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cocker-spaniel-best-at-trenton-ch-biggs-snow-prince-leads-field-of.html | COCKER SPANIEL BEST AT TRENTON; Ch. Bigg's Snow Prince Leads Field of 2,408 | True | By Walter R. FletchenSpecial to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/i-i-carol-hay-a-uuanced.html | i,' ! i-Carol Hay A uuanced.l | True | Special to T'C New York Tme [ | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/soviet-reception-boycotted.html | Soviet Reception Boycotted | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/cornell-takes-2-of-8-races-wins-college-sailing-crown.html | Cornell Takes 2 of 8 Races, Wins College Sailing Crown | True | Special to The New York Times | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/baseball-player-is-killed.html | Baseball Player Is Killed | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/jury-trials-upheld.html | Jury Trials Upheld | True | JACOB D. FUCHSBERG Chairman, National Committee on Public Affairs American Trial Lawyers Association New York | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/penguin-on-the-bmt-put-put-off-at-stillwell-penguin-on-bmt-put-off-at.html | Penguin on the BMT Put Off at Stillwell; Penguin on BMT Put Off at Stillwell | True | By Philip Benjamin | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/chicago-doctor-develops-test-for-cancer-of-womb.html | Chicago Doctor Develops Test for Cancer of Womb | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-10 | 1965-05-10 | https://www.nytimes.com/1965/05/10/archives/williams-is-victor.html | Williams Is Victor | True | | 1993-05-05 | RE0000622426 | B00000188090 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/newsman-to-wed-miss-melinda-allen.html | Newsman to Wed Miss Melinda Allen | True | Special to The NQw York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mrs-william-comfort.html | MRS. WILLIAM COMFORT | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/tito-likens-policy-of-us-to-hitlers-american-diplomats-voice.html | TITO LIKENS POLICY OF U.S. TO HITLER'S; American Diplomats Voice Surprise and Annoyance | True | By David Binder | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/tariff-talks-begin-on-long-farm-list-tariff-talks-set-on-big-farm.html | Tariff Talks Begin On Long Farm List; TARIFF TALKS SET ON BIG FARM LIST | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bridge-rubinow-memorial-event-is-won-by-good-margin.html | Bridge: Rubinow Memorial Event Is Won by Good Margin | True | By Alan Truscott | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/alston-given-commission-for-harlem-hospital-mural.html | Alston Given Commission For Harlem Hospital Mural | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/prices-of-metals-expected-to-rise-alcoa-announces-increase-in-once.html | PRICES OF METALS EXPECTED TO RISE; Alcoa Announces Increase In Once Slow Moving Alloy -- Others May Follow COPPER IS ALSO GAINING Chile Predicts Another Jump in Mid-June and Kennecott Sees Little Chance of Cut PRICES OF METALS EXPECTED TO RISE | True | By Robert A. Wright | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bengazi-hanover-draws-no-10-post-but-he-is-8to5-favorite-in.html | BENGAZI HANOVER DRAWS NO. 10 POST; But He Is 8-to-5 Favorite in Westbury Pace Thursday | True | By Louis Effrat | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/sydney-goldsmith-to-wed-miss-blaker.html | Sydney Goldsmith To Wed Miss Blaker | True | Special to The New fork Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/where-charity-ends-tax-agencys-tough-new-guidelines-for-deductions.html | Where Charity Ends; Tax Agency's Tough New Guidelines For Deductions Reflect a Shift in Policy TAX-POLICY SHIFT ON CHARITY NOTED | True | By Robert Metz | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/rough-riders-sign-us-back.html | Rough Riders Sign U.S. Back | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/voting-begins-in-burundi-in-first-general-election.html | Voting Begins in Burundi In First General Election | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/minnesota-takes-lead.html | Minnesota Takes Lead | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/charges-to-be-filed-in-baltimore-strike.html | CHARGES TO BE FILED IN BALTIMORE STRIKE | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/court-bars-delay-in-mississippi-vote.html | COURT BARS DELAY IN MISSISSIPPI VOTE | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/nursery-school-to-raise-funds-at-ball-saturday-8th-mother-goose.html | Nursery School To Raise Funds At Ball Saturday; 8th Mother Goose Fete Will Benefit Medical Center Children | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/2-pal-employes-held-in-case-involving-girl-14.html | 2 P.A.L. Employes Held In Case Involving Girl, 14 | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/fire-island-park-may-get-addition-rep-pike-introduces-a-bill-to.html | FIRE ISLAND PARK MAY GET ADDITION; Rep. Pike Introduces a Bill to Include Estate Across Moriches Bay on L.I. 600-ACRE SITE INVOLVED Use of Floyd Tract Backed by Interior Department -- No Cost for Transfer | | By Warren Weaver Jr.special To The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/rain-takes-2up-lead-on-colonial-tournament.html | Rain Takes 2-Up Lead On Colonial Tournament | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/snyder-of-yale-wins-title-by-defeating-haines-5-and-4.html | Snyder of Yale Wins Title By Defeating Haines, 5 and 4 | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/indonesia-studying-us-seizure-of-ship.html | INDONESIA STUDYING U.S. SEIZURE OF SHIP | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/giants-farm-out-priddy.html | Giants Farm Out Priddy | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/house-unit-to-study-service-academies.html | HOUSE UNIT TO STUDY SERVICE ACADEMIES | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/oklahoma-judge-denies-taking-bribe.html | Oklahoma Judge Denies Taking Bribe | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/4day-art-display-to-aid-day-school.html | 4-Day Art Display to Aid Day School | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/retail-sales-declined-slightly-in-april.html | Retail Sales Declined Slightly in April | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/susan-stoddart-student-at-gibbs-will-be-married-she-becomes.html | Susan Stoddart, Student at Gibbs, Will Be Married; She Becomes Affianced to William Mullins Jr. -- September Bridal | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/stowewoodward-alters-name.html | Stowe-Woodward Alters Name | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/indian-safari-ball-listed.html | Indian Safari Ball Listed | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/general-power-gets-post.html | General Power Gets Post | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/albert-sets-back-harbatkin-in-national-aau-handball.html | Albert Sets Back Harbatkin In National A.A.U. Handball | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/ceylon-sets-pact-on-oil-seizures-says-esso-caltex-and-shell-agree.html | CEYLON SETS PACT ON OIL SEIZURES; Says Esso, Caltex and Shell Agree to $8 Million Deal | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/textile-concern-changes-control-berkshire-hathaway-policy-row-spurs.html | TEXTILE CONCERN CHANGES CONTROL; Berkshire Hathaway Policy Row Spurs Resignations | | By Leonard Sloane | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/fair-attendance-is-22-lower-than-in-first-20-days-last-year-fair.html | Fair Attendance Is 22% Lower Than in First 20 Days Last Year; FAIR ATTENDANCE 22% UNDER 1964'S | | By Robert Alden | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/2-canadians-heard-in-debut-duet-here.html | 2 CANADIANS HEARD IN DEBUT DUET HERE | True | THEODOI STRONGIN. | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/grossingers-ruled-unfair-to-a-union.html | GROSSINGER'S RULED UNFAIR TO A UNION | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/peat-marwick-is-sued-by-four-banks-on-coast.html | Peat, Marwick Is Sued By Four Banks on Coast | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/chicago-unit-planned-by-clark-dodge-co.html | Chicago Unit Planned By Clark, Dodge & Co. | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/president-supported.html | President Supported | True | WILLIAM WITHERS Professor of Economics Queens College | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/rights-aide-fleeing-attack-is-arrested.html | RIGHTS AIDE FLEEING ATTACK IS ARRESTED | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dolci-leads-90-in-sitdown-on-lag-in-sicilian-project.html | Dolci Leads 90 in Sit-Down On Lag in Sicilian Project | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bishop-consecrated-for-india.html | Bishop Consecrated for India | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/new-executive-director-is-chosen-for-st-regis.html | New Executive Director Is Chosen for St. Regis | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/horowitz-beams-on-the-day-after-pianist-assesses-triumph-as.html | HOROWITZ BEAMS ON THE DAY AFTER; Pianist Assesses Triumph as Bouquets Pour In | | By Milton Esterow | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/nuclear-process-clarified.html | Nuclear Process Clarified | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/kenyon-eckhardt-names-three.html | Kenyon & Eckhardt Names Three | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/japan-urged-to-cut-her-us-purchases.html | JAPAN URGED TO CUT HER U.S. PURCHASES | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/thurgood-marshall-honored.html | Thurgood Marshall Honored | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cabin-cruiser-sinks-in-sound.html | Cabin Cruiser Sinks in Sound | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/sales-officer-named-by-cement-company.html | Sales Officer Named By Cement Company | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/casey-hurt-at-west-point-will-direct-mets-tonight.html | Casey, Hurt at West Point, Will Direct Mets Tonight | True | By William N. Wallace | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/250000-in-jersey-to-elect-officials-today-in-22-areas.html | 250,000 in Jersey To Elect Officials Today in 22 Areas | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dinner-menu-for-tonight.html | Dinner Menu For Tonight | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/brazil-rearrests-politician.html | Brazil Rearrests Politician | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/2millionth-auto-produced-by-gm-ford-tops-1-million-mark-record.html | 2-MILLIONTH AUTO PRODUCED BY G.M.; Ford Tops 1 Million Mark; Record Paces Are Set | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/man-loses-job-shoots-3.html | Man Loses Job, Shoots 3 | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/not-a-candidate-gilhooley-insists-commissioner-to-be-out-of-country.html | NOT A CANDIDATE, GILHOOLEY INSISTS; Commissioner to Be Out of Country on Selection Date | True | By Richard L. Madden | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/laborrelations-firm-with-tie-to-the-mafia-is-dissolved-here.html | Labor-Relations Firm With Tie To the Mafia Is Dissolved Here | True | By Charles Grutzner | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/donovan-leaving-education-board-at-end-of-june-president-cites.html | DONOVAN LEAVING EDUCATION BOARD AT END OF JUNE; President Cites Family and Business Obligations – Elections Due Today | True | By Leonard Buder | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/students-still-rule-fordham-football.html | STUDENTS STILL RULE FORDHAM FOOTBALL | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/chief-named-for-goodall.html | Chief Named for Goodall | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/princess-is-guest-of-lynda-johnson.html | PRINCESS IS GUEST OF LYNDA JOHNSON | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/signs-of-revolt-high-prices-and-guns-on-lawn-any-meal-in-santo.html | Signs of Revolt: High Prices and Guns on Lawn; Any Meal in Santo Domingo Hotel is $4.50 – Bullet Holes Deface Rooms | True | By Martin Arnold | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/opening-dates-for-beaches-on-long-island-are-listed.html | Opening Dates for Beaches On Long Island Are Listed | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/92-temperature-ties-1896-record-showers-predicted.html | 92 Temperature Ties 1896 Record; Showers Predicted | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/henry-jansen.html | HENRY JANSEN | True | Special to Tile ,New York Tlms | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mrs-james-f-oleary.html | MRS. JAMES F. O'LEARY | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/irish-rider-is-first-at-rome.html | Irish Rider Is First at Rome | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/charles-j-stamler.html | CHARLES J. STAMLER | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/henry-f-wolff-jr-partner-in-a-jersey-city-law-firm.html | Henry F. Wolff Jr., Partner In a Jersey City Law Firm | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/girl-hurt-in-newark-crash.html | Girl Hurt in Newark Crash | True | Special to The New York Times5 | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/9000-negro-students-boycott-5-schools-in-protest-at-houston.html | 9,000 Negro Students Boycott 5 Schools in Protest at Houston | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cubs-fine-bertell-for-excess-weight.html | CUBS FINE BERTELL FOR EXCESS WEIGHT | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/head-of-rio-algom-mines-reportedly-set-to-resign.html | Head of Rio Algom Mines Reportedly Set to Resign | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/tillman-captures-two-races-in-north-american-finn-series.html | Tillman Captures Two Races In North American Finn Series | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lozoff-brodn.html | Lozoff – BrodN | True | Special to Th New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/the-screen-ken-murrays-hollywoodchronicle-of-film-folk-at-golden.html | The Screen: Ken Murray's Hollywood;Chronicle of Film Folk at Golden Theater | True | By Howard Thompson | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/insurers-score-a-medicare-plan-senators-told-fee-program-perils.html | INSURERS SCORE A MEDICARE PLAN; Senators Told Fee Program Perils Private Concerns | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dealers-criticize-big-oil-concerns-marketing-practice-outlined-in.html | DEALERS CRITICIZE BIG OIL CONCERNS; Marketing Practice Outlined In an F.T.C. Inquiry | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/first-loss-for-roberts.html | First Loss for Roberts | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/city-budget-gap-put-up-to-state-wagner-plans-unusual-step-of.html | CITY BUDGET GAP PUT UP TO STATE; Wagner Plans Unusual Step of Letting Albany Decide on Raising $250 Million CITY BUDGET GAP PUT UP TO STATE | True | By Clayton Knowles | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/data-units-studied-by-liouor-industry.html | DATA UNITS STUDIED BY LIOUOR INDUSTRY | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/citys-antipoverty-drive-approaches-action-stage-citys-18-million.html | City's Antipoverty Drive Approaches Action Stage; City's $18 Million Antipoverty Drive Approaching Action Stage | True | By Fred Powledge | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/the-beagle-him-is-back-home.html | The Beagle Him Is Back Home | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/role-of-tobacco-vital-in-rhodesia-key-export-may-be-lost-if.html | ROLE OF TOBACCO VITAL IN RHODESIA; Key Export May Be Lost if Independence Is Seized | True | By Lawrence Fellowsspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/crozier-wins-calder-trophy.html | Crozier Wins Calder Trophy | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/columbia-summons-students-in-protest.html | COLUMBIA SUMMONS STUDENTS IN PROTEST | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/wood-field-and-stream-for-woman-who-wants-the-unusual-canoe-is.html | Wood, Field and Stream; For Woman Who Wants the Unusual, Canoe Is Perfect (?) Mother's Day Gift | True | By Oscar Godbout | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/and-now-colombia.html | And Now Colombia! | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dr-william-harold-blake-dies-taught-english-at-horace-mann.html | Dr. William Harold Blake Dies; Taught English at Horace Mann | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/californias-senate-votes-district-plan-ending-rural-rule.html | California's Senate Votes District Plan Ending Rural Rule | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/62-on-trial-in-malawi-attack.html | 62 on Trial in Malawi Attack | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/saigon-suffers-heavy-loss.html | Saigon Suffers Heavy Loss | True | By Jack Langguth | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/board-to-control-youth-delinquency-set-up-in-nassau.html | Board to Control Youth Delinquency Set Up in Nassau | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/guiana-fights-new-terror.html | Guiana Fights New Terror | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/kennedy-accepts-bid-by-steingut-plan-to-speak-in-brooklyn-is-viewed.html | KENNEDY ACCEPTS BID BY STEINGUT; Plan to Speak in Brooklyn Is Viewed as Aid to Leader | True | By Richard Witkin | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/newark-curbs-newark-as-water-ban-begins.html | Newark Curbs Newark as Water Ban Begins | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/new-delhi-asserts-quiet-is-restored-in-kashmir.html | New Delhi Asserts Quiet Is Restored in Kashmir | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/boston-district-attorney-links-politics-to-clay-liston-city-seen.html | Boston District Attorney Links Politics to Clay-Liston; CITY SEEN FORCED TO ACCEPT FIGHT Byrne Cites Letter by State Boxing Head Referring to Political Pressures | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/arthur-odger-52-a-radio-engineer.html | ARTHUR ODGERS, 52, A RADIO ENGINEER | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/5-rise-is-predicted-in-retail-sales-profits.html | 5% Rise Is Predicted In Retail Sales, Profits | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/garden-clubs-urged-to-fight-misuse-of-public-lands.html | Garden Clubs Urged to Fight Misuse of Public Lands | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/15-groups-protest-cut-in-airport-aid.html | 15 GROUPS PROTEST CUT IN AIRPORT AID | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/pottery-school-plans-its-9th-ceramic-bazaar.html | Pottery School Plans Its 9th Ceramic Bazaar | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/key-potato-price-registers-a-gain-trade-leaders-watch-may-contract.html | KEY POTATO PRICE REGISTERS A GAIN; Trade Leaders Watch May Contract Expire Strong Commodities: Key May Contract for Potatoes Expires on Strong and Orderly Note TRADE LEADERS PRAISE EXCHANGE Watch Future Stage Final Advance Despite Fear of Last-Minute Dumping | True | By H.j. Maidenberg | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/pakistanchina-visa-pact.html | Pakistan-China Visa Pact | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/aniline-makes-big-board-debut-stock-opens-at-32-14-following-a.html | Aniline Makes Big Board Debut; Stock Opens at 32 1/4 Following a Delay of 28 Minutes -- Third Most Active | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/erhard-to-see-de-gaulle.html | Erhard to See de Gaulle | True | By Arthur J. Olsenspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/red-cross-head-renamed-to-his-sixth-3-year-term.html | Red Cross Head Renamed To His Sixth 3-Year Term | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/senate-unit-votes-a-rise-in-imf-quota-for-us.html | Senate Unit Votes a Rise In I.M.F. Quota for U.S. | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-psychologist-killed-inethiopia-new-jersey-native-is-victim-when.html | U.S. PSYCHOLOGIST KILLED INETHIOPIAI; New Jersey Native Is Victim When Light Plane Crashes | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/white-sox-option-gibson.html | White Sox Option Gibson | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/adenauer-suffers-shock.html | Adenauer Suffers Shock | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/districting-case-judge-sterry-robinson-waterman.html | Districting Case Judge Sterry Robinson Waterman | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mohawk-airlines-to-get-jet.html | Mohawk Airlines to Get Jet | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lucky-debonair-swift-ruler-and-tom-rolfe-work-for-preakness.html | Lucky Debonair, Swift Ruler and Tom Rolfe Work for Preakness Saturday; WINNER OF DERBY GOES MILE IN 1:41 Trainer of Swift Ruler Is Seeking Replacement for Spraker on His Mount | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/oas-truce-unit-gets-new-power-mission-in-143-vote-told-to-assume.html | O.A.S. TRUCE UNIT GETS NEW POWER; Mission, in 14-3 Vote, Told to Assume Responsibility in Dominican Crisis O.A.S. TRUCE BODY GETS NEW POWERS | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/common-market-countries-ask-more-trade-with-reds.html | Common Market Countries ASK More Trade With Reds | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/con-ed-accused-of-harming-fish-ottinger-says-indian-point-plant.html | CON ED ACCUSED OF HARMING FISH; Ottinger Says Indian Point Plant Kill Is Hushed Up | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/frei-facing-hostility-of-chiles-right-and-left-regime-feels-actions.html | Frei Facing Hostility of Chile's Right and Left; Regime Feels Actions of U.S. Have Aided Opposition Austerity Program Is Hurting Government's Popularity | True | By Juan de Onisspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dodgers-win-32-with-run-in-10th-fairlys-single-drives-in-johnson-to.html | DODGERS WIN, 3-2, WITH RUN IN 10TH; Fairly's Single Drives In Johnson to Beat Astros | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/in-the-nation-from-administration-hero-to-ada-villain.html | In The Nation: From Administration Hero to A.D.A. Villain | True | By Arthur Krock | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/the-reapportionment-decision.html | The Reapportionment Decision | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/shah-ends-visit-to-brazil.html | Shah Ends Visit to Brazil | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/safe-cigarette-held-unlikely-within-the-next-five-years.html | Safe Cigarette Held Unlikely Within the Next Five Years | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/output-of-steel-fell-last-week-22-drop-is-reporter-but-optimism.html | OUTPUT OF STEEL FELL LAST WEEK; 2.2% Drop Is Reporter but Optimism Continues | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cairo-asks-death-for-2-in-spy-case-german-couple-accused-of-trying.html | CAIRO ASKS DEATH FOR 2 IN SPY CASE; German Couple Accused of Trying to Kill Rocket Men | True | By Hedrick Smith | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/tv-salute-to-sibelius-finnish-ensemble-performs-finlandia-on-cbs.html | TV: Salute to Sibelius; Finnish Ensemble Performs 'Finlandia' On C.B.S. After Early Bird Relay | True | By Jack Gould | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/news-of-realty-4-million-deal-general-bronze-contracts-to-sell-its.html | NEWS OF REALTY: $4 MILLION DEAL; General Bronze Contracts to Sell Its Garden City Plant | True | By Thomas W. Ennis | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/final-data-on-cotton-crop-show-output-fell-in-1964.html | Final Data on Cotton Crop Show Output Fell in 1964 | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/goodyear-acquires-tire-center-units.html | GOODYEAR ACQUIRES TIRE CENTER UNITS | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/ben-bella-to-see-hassan.html | Ben Bella to See Hassan | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/yanks-lose-to-red-sox-32-as-yastrzemski-outslugs-mantle-2-homers-to.html | Yanks Lose to Red Sox, 3-2, as Yastrzemski Outslugs Mantle 2 Homers to 1; LOSS IS SEVENTH IN LAST9 GAMES | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/matzoh-factory-and-ingenuity-equal-home-two-couples-did-the-job-in.html | Matzoh Factory and Ingenuity Equal Home; Two Couples Did the Job In Free Time | True | By Lisa Hammel | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mcgowan-callahan.html | McGowan -- Callahan | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/hammermill-hires-negro-for-paper-plant-in-selma.html | Hammermill Hires Negro For Paper Plant in Selma | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/offcolor-talk-in-army-scored-general-says-drill-leaders-may-harm.html | OFF-COLOR TALK IN ARMY SCORED; General Says Drill Leaders May Harm Public Image | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/move-to-equalize-taxes-considered-white-house-studies-excise-cuts.html | MOVE TO EQUALIZE TAXES CONSIDERED; White House Studies Excise Cuts on Jan. 1 to Offset Social Security Rise MOVE TO EQUALIZE TAXES IS WEIGHED | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/union-head-hopeful-on-garment-strike.html | UNION HEAD HOPEFUL ON GARMENT STRIKE | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/vice-president-elected-by-smith-barney-co.html | Vice President Elected By Smith, Barney & Co. | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/police-trial-hears-1965-drama-sex-and-the-single-cop.html | Police Trial Hears 1965 Drama: 'Sex And the Single Cop' | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/wr-grace-earnings-set-a-record-companies-hold-annual-meetings.html | W.R. Grace Earnings Set a Record; COMPANIES HOLD ANNUAL MEETINGS | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/nationwide-fight-pressed.html | Nationwide Fight Pressed | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/kessler-institute-will-gain.html | Kessler Institute Will Gain | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/eisenhower-car-looted-while-parked-in-capital.html | Eisenhower Car Looted While Parked in Capital | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/abc-may-relay-european-races-hopes-to-televise-le-mans-and-dublin.html | A.B.C. MAY RELAY EUROPEAN RACES; Hopes to Televise Le Mans and Dublin Events Live | True | By Val Adams | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cairo-said-to-drop-new-airfare-cut-us-agencies-are-called-unwilling.html | CAIRO SAID TO DROP NEW AIR-FARE CUT; U.S. Agencies Are Called Unwilling to Sell Plan | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/suffolk-to-appoint-panel-to-study-apportionment.html | Suffolk to Appoint Panel To Study Apportionment | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/pennsy-may-sell-long-island-road-plans-to-start-negotiations-this.html | PENNSY MAY SELL LONG ISLAND ROAD; Plans to Start Negotiations This Week With State -- New Haven Talks Set Pennsy Maps Talks on Sale of Long Island Road to New York | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/most-issues-drop-on-american-list-tv-company-gains.html | Most Issues Drop On American List; TV Company Gains | True | By Alexander R. Hammer | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/frederick-walter.html | FREDERICK WALTER | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/st-josephs-lead-expects-to-match-1964-earnings.html | St. Joseph Lead Expects To Match 1964 Earnings | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bright-monarch-wins-at-aqueduct-devils-tattoo-disqualified-for-foul.html | BRIGHT MONARCH WINS AT AQUEDUCT; Devil's Tattoo Disqualified for Foul in Fifth Race | True | By Michael Strauss | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/nieporte-shares-lead-with-kuna-both-card-70-as-long-island-open.html | NIEPORTE SHARES LEAD WITH KUNA; Both Card 70 as Long Island Open Tournament Starts | True | By William J. Briordyspecial to the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/fete-for-princess-leads-to-a-suit-robbins-to-ask-court-to-bar-city.html | FETE FOR PRINCESS LEADS TO A SUIT; Robbins to Ask Court to Bar City From Paying Bill | True | By Eric Pace | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/excerpts-from-majority-and-dissenting-opinions-on-legislative.html | Excerpts From Majority and Dissenting Opinions on Legislative Reapportionment | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/soviet-film-shows-missiles-in-action.html | SOVIET FILM SHOWS MISSILES IN ACTION | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/cards-in-shadow-of-reds-dodgers.html | Cards in Shadow Of Reds, Dodgers | True | By Leonard Koppett | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/farewell-to-atkinson.html | Farewell to Atkinson | True | ROBERT ANDERSON | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/libyans-protest-election-halting-business-in-tripoli.html | Libyans Protest Election, Halting Business in Tripoli | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/senators-back-auto-controls.html | Senators Back Auto Controls | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/new-zealand-hurt-by-fielding-lapses.html | NEW ZEALAND HURT BY FIELDING LAPSES | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/accountants-elect-chief.html | Accountants Elect Chief | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-attacked-anew-at-talks-in-mexico.html | U.S. ATTACKED ANEW AT TALKS IN MEXICO | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/jersey-sets-date-for-redistricting-convention-to-meet-by-june-1966.html | JERSEY SETS DATE FOR REDISTRICTING; Convention to Meet by June, 1966, on Reapportionment | True | By Walter H. Waggonerspecial to the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dr-king-returns-to-alabama-drive-says-civil-rights-slayings-should.html | DR. KING RETURNS TO ALABAMA DRIVE; Says Civil Rights Slayings Should Be U.S. Crime | True | By Roy Reedspecial To The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/drowned-man-identified.html | Drowned Man Identified | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bonds-government-and-corporate-market-quiet-as-dealers-await-18.html | Bonds: Government and Corporate Market Quiet as Dealers Await 18 Offerings; CALIFORNIA MAPS 100 MILLION ISSUE One Dealer Laments That the Only Thing Hot Was Monday's Weather | True | By Robert Frost | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dominican-resentment-us-support-of-national-council-evokes-surge-of.html | Dominican Resentment; U.S. Support of National Council Evokes Surge of Hostility in People | True | By Tad Szulcspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/wilson-orders-spying-inquiry-2-britons-get-long-sentences-wilson.html | Wilson Orders Spying Inquiry; 2 Britons Get Long Sentences; Wilson Orders Spying Inquiry; 2 Britons Get Long Sentences | True | By James Feron | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/38-million-renewal-plan-filed-with-us-by-yonkers.html | $3.8 Million Renewal Plan Filed With U.S. by Yonkers | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/santana-reaches-rome-net-final-downs-pietrangeli-in-5-sets-mulligan.html | SANTANA REACHES ROME NET FINAL; Downs Pietrangeli in 5 Sets -- Mulligan Ousts Gisbert | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/award-for-blau-and-irving.html | Award for Blau and Irving | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/printed-sweaters-bring-paris-here.html | Printed Sweaters Bring Paris Here | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/inequitable-draft-law.html | Inequitable Draft Law | True | WALTER A. BORROW | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/sports-of-the-times-the-unwanted.html | Sports of The Times; The Unwanted | True | By Arthur Daley | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/charles-byron-of-art-gallery-weds-elizabeth-sverbeyeau.html | Charles Byron of Art Gallery Weds Elizabeth Sverbeyeau | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/british-pound-shows-small-gain-but-commercial-buying-is-slow.html | British Pound Shows Small Gain But Commercial Buying Is Slow | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mishap-shuts-london-station.html | Mishap Shuts London Station | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/panel-opens-hearings-on-reforming-congress.html | Panel Opens Hearings On Reforming Congress | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/index-of-commodity-prices-shows-a-04-drop-to-1051.html | Index of Commodity Prices Shows a.04 Drop to 105.1 | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/macy-credit-plans-offering.html | Macy Credit Plans Offering | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/prices-on-london-stock-market-move-within-narrow-limits-but-gain-at.html | Prices on London Stock Market Move Within Narrow Limits but Gain at Close; STEEL ISSUES RISE IN WARY DEALINGS | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/advertising-secrecy-covers-open-parley.html | Advertising Secrecy Covers 'Open' Parley | True | By Walter Carlson | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bodies-of-carole-tyler-and-pilot-are-recovered.html | Bodies of Carole Tyler and Pilot Are Recovered | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/gittelsons-trial-on-perjury-opens-screvane-to-be-prosecution.html | GITTELSON'S TRIAL ON PERJURY OPENS; Screvane to Be Prosecution Witness in Meter Scandal | True | By David Anderson | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/miss-anderson-joins-board.html | Miss Anderson Joins Board | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/american-can-elects-director.html | American Can Elects Director | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/irving-berlin-77-today-will-say-it-with-music.html | Irving Berlin, 77 Today, Will 'Say It With Music' | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/new-approach-on-excises.html | New Approach on Excises | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/politicians-bank-records-sought-in-buffalo-inquiry.html | Politicians' Bank Records Sought in Buffalo Inquiry | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-jet-reported-hit-in-laos.html | U.S. Jet Reported Hit in Laos | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/church-actors-rehearse-for-noyes-fludde-small-children-drill-to.html | Church Actors Rehearse for 'Noye's Fludde'; Small Children Drill to Become Animals Rescued by Ark | True | By Richard D. Freed | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/inquiry-in-death-of-heiress.html | Inquiry in Death of Heiress | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/nickerson-to-urge-check-on-governor.html | NICKERSON TO URGE CHECK ON GOVERNOR | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/jean-louise-pigman-i-planning-marriage.html | Jean Louise Pigman I Planning Marriage | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/hedy-lamarr-seeks-divorce.html | Hedy Lamarr Seeks Divorce | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/24-hurt-in-schoolbus-crash.html | 24 Hurt in Schoolbus Crash | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/greeks-and-turks-confer-on-cyprus.html | GREEKS AND TURKS CONFER ON CYPRUS | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/patterson-signs-for-2-fights.html | Patterson Signs For 2 Fights | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/air-cargo-up-645-on-atlantic-routes.html | AIR CARGO UP 64.5% ON ATLANTIC ROUTES | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/expoliceman-in-jersey-jailed-in-post-office-thefts.html | Ex-Policeman in Jersey Jailed in Post Office Thefts | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/j-a-higgolqs-dies-broker-since-24-commodity-dealer-66-was-spokesman.html | J. A. HIGGOI&S DIES; BROKER SINCE '24; Commodity Dealer, 66, Was Spokesman for Exchanges | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/37-elevated-to-fellows-by-architects-institute.html | 37 Elevated to Fellows By Architects Institute | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/5-ferryboats-run-in-service-to-si.html | 5 FERRYBOATS RUN IN SERVICE TO S.I. | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/a-preaching-member-of-a-new-priesthood.html | A Preaching Member of a New Priesthood | True | By Charles Poore | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/victims-of-cancer.html | Victims of Cancer | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/traffic-lanes-set-for-dover-strait-twoway-system-is-aimed-at.html | TRAFFIC LANES SET FOR DOVER STRAIT; Two-Way System Is Aimed at Reducing Collisions | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/family-court-barred-in-trial-of-56-pickets-at-schools.html | Family Court Barred in Trial Of 56 Pickets at Schools | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/delay-on-junior-high.html | Delay on Junior High | True | HAROLD SIEGEL Director United Parents AssociationROGER STARR Executive Director Citizens' Housing and Planning CouncilFREDERICK McLAUGHLIN Director Public Education Association | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/red-trade-urged.html | Red Trade Urged | | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/dixie-hotel-is-modernized.html | Dixie Hotel Is Modernized | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/goodyear-of-canada-lifts-prices-of-its-tire-lines.html | Goodyear of Canada Lifts Prices of Its Tire Lines | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/rivals-still-wary-of-yankees-slide.html | Rivals Still Wary Of Yankees' Slide | | By Joseph DursoSpecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/israelis-fashions-chic-in-any-land-designer-adapts-new-ideas-from.html | Israeli's Fashions Chic in Any Land; Designer Adapts New Ideas From Paris to Classic Taste | True | By Bernadine Morris | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/shulton-names-3-to-posts.html | Shulton Names 3 to Posts | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/stage-debut-set-by-lila-kedrova-zorba-oscar-winner-gets-cherry.html | STAGE DEBUT SET BY LILA KEDROVA; 'Zorba' Oscar Winner Gets 'Cherry Orchard' Role | True | By Sam Zolotow | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/ashland-makes-bid-for-pure-oil-stock-sale-held-unlikely-ashland.html | Ashland Makes Bid For Pure Oil Stock; Sale Held Unlikely; ASHLAND SEEKING PURE OIL ASSETS | True | By J.h. Carmical | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/eagles-enroll-quarterback.html | Eagles Enroll Quarterback | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/labor-wins-commons-test-on-budget-bill-by-3-votes.html | Labor Wins Commons Test On Budget Bill by 3 Votes | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/sovietalgeria-aid-pact.html | Soviet-Algeria Aid Pact | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/jersey-standard-fills-post.html | Jersey Standard Fills Post | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bill-permitting-city-banks-to-move-to-suffolk-opposed.html | Bill Permitting City Banks To Move to Suffolk Opposed | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/brooklyn-navy-man-drowns.html | Brooklyn Navy Man Drowns | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/aid-bill-introduced.html | Aid Bill Introduced | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/treasury-bill-rate-declines-and-falls-below-39-level.html | Treasury Bill Rate Declines, And Falls Below 3.9% Level | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/phils-beat-cards-on-homer-in-10th-briggss-hit-decides-42-after-he.html | PHILS BEAT CARDS ON HOMER IN 10TH; Briggs's Hit Decides, 4-2, After He Ties Score in 9th | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/australian-concedes-election.html | Australian Concedes Election | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/todays-blood-donations.html | Today's Blood Donations | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lakes-pollution-vexes-governors-they-agree-only-that-some-action-on.html | LAKES POLLUTION VEXES GOVERNORS; They Agree Only That Some Action on Erie Is Needed | True | By Gladwin HillSpecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mafia-member-and-gambler-convicted-on-wax-charges.html | Mafia Member and Gambler Convicted on Wax Charges | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/observer-muffled-by-oceans-of-cosmos.html | Observer: Muffled by Oceans of Cosmos | True | By Russell Baker | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/publisher-groups-to-study-merger-council-and-textbook-unit-find.html | PUBLISHER GROUPS TO STUDY MERGER; Council and Textbook Unit Find Interests Similar | True | By Harry Gilroy | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/a-community-in-bloom-touches-of-individualism-are-blurring-the.html | A Community in Bloom; Touches of Individualism Are Blurring the Prefabricated Outlines of Levittown, L.I. Levittown, Built Upon Potato Farms, Confounds Forecasts of Slum Future | True | By McCandlish Phillipsspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/walter-scott-austin-st-99-co-founder-of-auto-club.html | [Walter Scott Austin St., 99, Co. Founder of Auto Club | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/blind-girl-to-be-postulant.html | Blind Girl to Be Postulant | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/wessin-agrees-to-resign-then-changes-his-mind-wessin-reported.html | Wessin Agrees to Resign, Then Changes His Mind; WESSIN REPORTED DECIDING TO STAY | True | By Peter Kihss | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-quakers-denied-visas-to-send-envoys-to-hanoi.html | U.S. Quakers Denied Visas To Send Envoys to Hanoi | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/navy-asks-its-men-to-stay-in-service-urges-extension-of-tours-to.html | NAVY ASKS ITS MEN TO STAY IN SERVICE; Urges Extension of Tours to Meet 'Present Challenge' | True | BY Evert Clark | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/italian-liner-calls-at-halifax.html | Italian Liner Calls at Halifax | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/benjamin-f-lawrence.html | BENJAMIN F. LAWRENCE | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/vote-tightens-red-control-in-resort-town-in-italy.html | Vote Tightens Red Control In Resort Town in Italy | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/5-nyu-alumni-are-cited-for-meritorious-service.html | 5 N.Y.U. Alumni Are Cited For Meritorious Service | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/a-vote-on-offtrack-betting.html | A Vote on Off-Track Betting | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/peking-gives-stand-on-attack-on-us.html | PEKING GIVES STAND ON ATTACK ON U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/franklin-roosevelt-jr-to-head-equal-job-opportunity-agency-panel.html | Franklin Roosevelt Jr. to Head Equal Job Opportunity Agency; Panel, Created in Rights Act, Will Begin Work in July -- Other Members Named RIGHTS POST GOES TO ROOSEVELT JR. | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/our-1881-legislature-in-1965.html | Our 1881 Legislature -- in 1965 | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/negroes-presence-brings-quiet-changes-to-alabama-university.html | Negroes' Presence Brings Quiet Changes to Alabama University | True | By Gay Talese | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mind-drugs-helped-alcoholics-to-quit-habit-scientists-report.html | Mind Drugs Helped Alcoholics To Quit Habit, Scientists Report | True | By John A. Osmundsen | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/joyful-republicans-look-for-victory-at-the-polls-some-democrats-are.html | Joyful Republicans Look For Victory at the Polls; Some Democrats Are Privately Pleased by U.S. Court's Backing for Plan A, but Most Are Bitter and Glum | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/watsons-team-posts-a-65-to-win-proamateur-golf.html | Watson's Team Posts a 65 To Win Pro-Amateur Golf | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/body-found-with-delgados-identified-as-secretarys.html | Body Found With Delgado's Identified as Secretary's | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-exports-rise-to-28-billion.html | U.S. Exports Rise to $2.8 Billion | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/philadelphia-naacp-head-under-attach-over-picketing-mayor-is-irate.html | Philadelphia N.A.A.C.P. Head Under Attach Over Picketing; Mayor Is Irate About 'Tirade' -- Line at Girard College Outnumbered by Police | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/800-soldiers-leave-jakarta-on-crush-malaysia-mission.html | 800 Soldiers Leave Jakarta On 'Crush Malaysia' Mission | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/sunbeam-corp-raises-profit-for-year-to-a-record.html | Sunbeam Corp. Raises Profit for Year to a Record | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/bank-account-with-donations-to-powell-is-frozen.html | Bank Account With Donations to Powell Is Frozen | True | By Robert E. Tomasson | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/arms-talk-urged-again-by-algeria-un-delegate-implies-parley-might.html | ARMS TALK URGED AGAIN BY ALGERIA; U.N. Delegate Implies Parley Might Discuss Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/market-weakens-as-trading-slows-stock-prices-advance-then-ease.html | MARKET WEAKENS AS TRADING SLOWS; Stock Prices Advance, Then Ease During Profit Taking in the Late Turnover VOLUME IS 5.6 MILLION R.C.A., Up 1/8 to 37 1/8, Tops Most Active List -- Aniline Dips on Day of Its Debut MARKET WEAKENS AS TRADINGS SLOWS | True | ROBERT METZ | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/hafer-to-head-curry-college.html | Hafer to Head Curry College | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/jets-to-oppose-oilers-aug-7.html | Jets to Oppose Oilers Aug. 7 | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/house-panel-weighs-sharp-cut-in-tourists-duty-free-liquor.html | House Panel Weighs Sharp Cut In Tourists' Duty-Free Liquor | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/newsday-being-sued-by-waldemar-fund.html | NEWSDAY BEING SUED BY WALDEMAR FUND | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/siamese-twins-6-separated-by-italian-surgeons-team.html | Siamese Twins, 6, Separated By Italian Surgeons' Team | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/i-cardinals-sign-first-baseman.html | I Cardinals Sign First Baseman | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/seton-hall-gets-60000-grant.html | Seton Hall Gets $60,000 Grant | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/jet-offered-mrs-kennedy.html | Jet Offered Mrs. Kennedy | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/sidelights-billionaire-club-added-4-in-64.html | Sidelights; Billionaire Club Added 4 in '64 | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/decision-is-2-to-1-order-applies-only-to-1965-winners-to-serve-one.html | DECISION IS 2 TO 1; Order Applies Only to 1965 -- Winners to Serve One Year U.S. COURT ORDERS A STATE ELECTION | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/plans-to-build-un-school-on-welfare-island-assailed.html | Plans to Build U.N. School On Welfare Island Assailed | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/health-research-backed-by-house-280-million-is-voted-for.html | HEALTH RESEARGH BACKED BY HOUSE; $280 Million Is Voted for Construction of Centers | True | By Marjorie Hunter | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/a-study-is-urged-of-water-needs-arizona-project-backed-by-the.html | A STUDY IS URGED OF WATER NEEDS; Arizona Project Backed by the Budget Bureau | True | By William M. Blairspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/community-role-pressed-by-labor-aflcio-names-aide-to-spur.html | COMMUNITY ROLE PRESSED BY LABOR; A.F.L.-C.I.O. Names Aide to Spur Antipoverty Drive | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/carnegie-institution-names-leader.html | Carnegie Institution Names Leader | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/millard-w-merrill.html | MILLARD W. MERRILL | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/goodrich-names-ce-lee.html | Goodrich Names C.E. Lee | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/machen-is-held-to-a-draw-by-rush-in-bout-on-coast.html | Machen Is Held to a Draw By Rush in Bout on Coast | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/ballerina-feted-in-circusy-tent-on-staten-island-dame-margot.html | Ballerina Feted In 'Circusy' Tent On Staten Island; Dame Margot Fonteyn Is Guest at Party That Costs About $10,000 | True | By Charlotte Curtis | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mets-offer-of-500000-for-torre-gets-laugh.html | Mets' Offer of $500,000 For Torre Gets Laugh | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/beverly-aadlands-mother-dies.html | Beverly Aadland's Mother Dies | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/truman-receives-statue-of-himself.html | TRUMAN RECEIVES STATUE OF HIMSELF | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lyric-ensemble-shows-its-range-several-centuries-spanned-in-town.html | LYRIC ENSEMBLE SHOWS ITS RANGE; Several Centuries Spanned in Town Hall Concert | True | RAY.ION [ tRICO N. | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-abbey-puts-brandy-on-market.html | U.S. Abbey Puts Brandy On Market | True | By Nan Ickeringill | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-will-not-assist-cambodia-tourists.html | U.S. WILL NOT ASSIST CAMBODIA TOURISTS | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/russians-to-visit-ghana.html | Russians to Visit Ghana | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/lawmakers-ease-scholarship-law-assembly-and-senate-vote-to-permit.html | LAWMAKERS EASE SCHOLARSHIP LAW; Assembly and Senate Vote to Permit Use of Grants at Out-of-State Colleges | True | By Douglas Robinson | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-upholds-role-on-germany-spurns-paris-plan-on-settlement.html | U.S. Upholds Role on Germany, Spurns Paris Plan on Settlement | True | By Drew Middletonspecial To the New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/harvards-crew-heads-seedings-cornell-also-ranked-for-all-6-regatta.html | HARVARD'S CREW HEADS SEEDINGS; Cornell Also Ranked for All 6 Regatta Events Saturday | True | By Allison Danzig | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/us-and-britain-prolong-student-exchange-accord.html | U.S. and Britain Prolong Student Exchange Accord | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/henry-h-miller.html | HENRY H. MILLER | True | Special to The New York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/mrs-carl-j-diel.html | MRS. CARL J. DIEL | True | Special [o The | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/martin-r-lang.html | MARTIN R. LANG | True | Special to The ,ew York Times | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-11 | 1965-05-11 | https://www.nytimes.com/1965/05/11/archives/university-of-vienna-is-600.html | University of Vienna Is 600 | True | | 1993-05-05 | RE0000622427 | B00000188091 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/index-of-commodity-prices-shows-a-01-gain-to-1052.html | Index of Commodity Prices Shows a 0.1 Gain to 105.2 | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/miss-whitworth-increases-her-lead-in-golf-earnings.html | Miss Whitworth Increases Her Lead in Golf Earnings | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/newberry-staff-loses-stock-plan-in-surprise-move-holders-reject.html | NEWBERRY STAFF LOSES STOCK PLAN; In Surprise Move Holders Reject Management Bid | True | By Isadore Barmash | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/two-named-for-monaco-race.html | Two Named for Monaco Race | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/olin-mathieson-names-top-official-for-metals.html | Olin Mathieson Names Top Official for Metals | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/space-agency-names-aide.html | Space Agency Names Aide | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bridge-many-college-students-graduate-as-life-masters.html | Bridge; Many College Students Graduate as Life Masters | True | By Alan Truscott | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/appeals-court-holds-tavern-not-subject-to-rights-act.html | Appeals Court Holds Tavern Not Subject to Rights Act | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/talks-in-argentina-shifted-to-avert-antius-protests.html | Talks in Argentina Shifted To Avert Anti-U.S. Protests | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bonn-is-cautious-on-bond-selling-government-units-are-told-to-wait.html | BONN IS CAUTIOUS ON BOND SELLING; Government Units Are Told to Wait as Interest Dips | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/nyerere-set-back-by-zanzibar-move-ruling-council-surrenders-power.html | NYERERE SET BACK BY ZANZIBAR MOVE; Ruling Council Surrenders Power to Karume Party | True | By Lawrence Fellows | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/daphnis-and-chloe-at-met.html | Daphnis and Chloe' at Met | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/soviet-lifter-breaks-mark.html | Soviet Lifter Breaks Mark | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/union-pacific.html | Union Pacific | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dr-king-to-widen-drive-in-alabama.html | DR. KING TO WIDEN DRIVE IN ALABAMA | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/2-fair-officials-say-police-beat-them.html | 2 FAIR OFFICIALS SAY POLICE BEAT THEM | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jumping-jupiter-takes-aqueduct-hurdle-race-molterer-second-to.html | Jumping Jupiter Takes Aqueduct Hurdle Race; MOLTERER SECOND TO ROKEBY HORSE Jumping Jupiter Scores to Pay $6.90 -- National Is First by 4 Lengths | True | By Michael Strauss | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/oldman-berra-to-play-no-more-says-hes-definitely-through-as-a.html | OLD-MAN BERRA TO PLAY NO MORE; Says He's Definitely Through as a Player This Time | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/chinese-praises-stalin-in-soviet-but-moscow-seems-to-limit-impact.html | CHINESE PRAISES STALIN IN SOVIET; But Moscow Seems to Limit Impact of New View of Him | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/northeasts-case-returned-to-cab.html | NORTHEAST'S CASE RETURNED TO C.A.B. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/garnett-arrived-in-october.html | Garnett Arrived in October | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/powell-defaults-in-a-211500-suit-fails-to-appear-in-court-for.html | POWELL DEFAULTS IN A $211,500 SUIT; Fails to Appear in Court for Financial Examination | True | By Robert E. Tomasson | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/united-sets-passenger-record.html | United Sets Passenger Record | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mrs-johnson-leads-a-tour-to-promote-seeamerica-theme.html | Mrs. Johnson Leads a Tour to Promote See-America Theme | True | By Nan Robertsonspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/south-vietnam-industry-rising-despite-war-development-viewed-as-a.html | South Vietnam Industry Rising Despite War; Development Viewed as a Show of Faith in the Future | True | By Emerson Chapin | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/california-u-report-calls-for-autonomy-california-study-urges.html | California U. Report Calls for Autonomy; CALIFORNIA STUDY URGES AUTONOMY | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/cuba-delays-clerics-trial.html | Cuba Delays Clerics' Trial | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/israeli-culture-hero-teddy-kollek.html | Israeli Culture Hero; Teddy Kollek | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/study-suggests-life-on-jupiter-bacteria-and-fungi-thrive-in-a.html | STUDY SUGGESTS LIFE ON JUPITER; Bacteria and Fungi Thrive In a Jovian Atmosphere | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/magma-copper-raises-dividend.html | Magma Copper Raises Dividend | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/westchester-gets-savewater-plan.html | Westchester Gets Save-Water Plan | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/oakars-team-leads-abc.html | Oakar's Team Leads A.B.C. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/air-force-starts-tests.html | Air Force Starts Tests | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ann-jensen-betrothed-to-alvin-louis-stem.html | Ann Jensen Betrothed To Alvin Louis Stem | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ferry-service-continues-as-strike-ends-8th-day.html | Ferry Service Continues As Strike Ends 8th Day | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/havana-expecting-italian-reds-visit.html | HAVANA EXPECTING ITALIAN REDS' VISIT | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/twins-win-in-9th-on-infield-hit-32-killebrew-single-off-chance.html | TWINS WIN IN 9TH ON INFIELD HIT, 3-2; Killebrew Single Off Chance Sends Angels to Defeat | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/merger-is-planned-by-three-utilities-three-utilities-plan-for.html | Merger Is Planned By Three Utilities; THREE UTILITIES PLAN FOR MERGER | True | By Gene Smith | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/geore-ky-e-chief-aldtiorl-in-city-controllers-officel.html | Geor.e Ky.e. Chief Aldtiorl In City Controller's Officel | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/giusti-of-astros-beats-dodgers-21-rookie-takes-6th-victory-as.html | GIUSTI OF ASTROS BEATS DODGERS, 2-1; Rookie Takes 6th Victory as Gaines Hits 2-Run Homer | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/houston-negro-leaders-plan-to-repeat-school-boycott.html | Houston Negro Leaders Plan To Repeat School Boycott | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/market-soaks-up-taxexempt-rush-100-million-california-issue-sets-a.html | MARKET SOAKS UP TAX-EXEMPT RUSH; 100 Million California Issue Sets a Fast Sales Pace | True | By Robert Frost | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dr-king-denounces-action.html | Dr. King Denounces Action | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/sea-unions-find-unity-is-not-easy-nmu-is-reported-piqued-seafarers.html | SEA UNIONS FIND UNITY IS NOT EASY; N.M.U. Is Reported Piqued -- Seafarers 'Disappointed' | True | By George Horne | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/commodities-no-news-apparently-good-for-copper-as-futures-advance.html | Commodities: 'No News' Apparently Good for Copper as Futures Advance Sharply; COCOA CONTRACTS DECLINE TO LOWS Report of Rise in Offerings in London Cited -- Maine Potato Prices Gain | True | By H.J. Maidenberg | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bonn-is-urged-to-aid-jews-barred-from-filing-claims.html | Bonn Is Urged to Aid Jews Barred From Filing Claims | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mrs-harry-c-hagerty.html | MRS. HARRY C. HAGERTY | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/civil-suit-is-filed-against-texas-gulf.html | CIVIL SUIT IS FILED AGAINST TEXAS GULF | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/british-testing-plastic-seaweed-in-effort-to-halt-beach-erosion.html | British Testing Plastic Seaweed In Effort to Halt Beach Erosion; Danish Idea Is Put Into Practice at Bournemouth, Where Sea Carries Off Some of Best Bathing Areas | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/quarantine-station-in-jersey-kept-busy.html | Quarantine Station In Jersey Kept Busy | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tear-gas-is-sprayed-on-jailed-marchers.html | TEAR GAS IS SPRAYED ON JAILED MARCHERS | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ray-hackney-union-officer-since-1936-dies-in-capital.html | Ray Hackney, Union Officer Since 1936, Dies in Capital | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-not-surprised.html | U.S. Not Surprised | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-presses-for-coalition-of-2-dominican-factions-us-is-pressing-for.html | U.S. Presses for Coalition Of 2 Dominican Factions; U.S. Is Pressing for a Coalition of the Dominican Factions REGIME WOULD SIT UNTIL ELECTIONS Officials Think It Politically Possible to Bring Imbert and Caamano Together | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/antiindian-bias-hinted-by-judge-oklahoma-justice-repeats-denial-in.html | ANTI-INDIAN BIAS HINTED BY JUDGE; Oklahoma Justice Repeats Denial in Bribery Case | True | By Donald Jansonspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/key-executive-named-by-suburbia-savings.html | Key Executive Named By Suburbia Savings | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/nickerson-seeks-inquiry-minutes-governor-ordered-to-explain-reasons.html | NICKERSON SEEKS INQUIRY MINUTES; Governor Ordered to Explain Reasons for Secrecy | True | By Roy R. Silverspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ex-governor-freed-in-brazil.html | Ex. Governor Freed in Brazil | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/navy-rolls-out-the-disputed-f111b-fighter-officials-defend-craft.html | Navy Rolls Out the Disputed F-111B Fighter; Officials Defend Craft During Showing at Grumman Plant | True | By Edward Hudson | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mantle-and-edwards-connect-as-stottlemyre-halts-red-sox.html | Mantle and Edwards Connect As Stottlemyre Halts Red Sox | True | By Joseph Durso | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/rockefeller-trust-aids-lincoln-center-lincoln-center-aided-by-trust.html | Rockefeller Trust Aids Lincoln Center; LINCOLN CENTER AIDED BY TRUST | True | By Milton Esterow | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/police-commission-member-gives-resignation-in-darien.html | Police Commission Member Gives Resignation in Darien | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/new-saigon-observer-at-un.html | New Saigon Observer at U.N. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/moses-is-given-pass-so-he-can-see-all-of-fair-some-pavilions-had.html | Moses Is Given Pass So He Can See All of Fair; Some Pavilions Had Refused to Let Him Enter Free Letter Sent Out Urging All to Inform Employes | True | By Tania Long | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/plane-wreckage-recovered.html | Plane Wreckage Recovered | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/crampton-posts-276-to-win-colonial-golf-by-3-strokes-knudson-second.html | Crampton Posts 276 to Win Colonial Golf by 3 Strokes; KNUDSON SECOND AS RAIN LETS UP | True | By Lincoln A. Werden | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/connecticut-lottery-rejected.html | Connecticut Lottery Rejected | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/shipboard-party-is-planned-in-aid-of-graham-home-port-of-call.html | Shipboard Party Is Planned in Aid Of Graham Home; ' Port of Call' Dinner on the Independence Is Listed for June 1 | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bundy-to-defend-vietnam-policies-to-debate-cornells-kahin-in.html | BUNDY TO DEFEND VIETNAM POLICIES; To Debate Cornell's Kahin in Capital Teach-in | True | By Max Frankel | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/phillipsvan-heusen-elects-chief-for-a-unit.html | Phillips-Van Heusen Elects Chief for a Unit | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/expolice-surgeon-convicted.html | Ex-Police Surgeon Convicted | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/bonds-flood-of-corporate-issues-quickly-sold-in-a-busy-day-showing.html | Bonds: Flood of Corporate Issues Quickly Sold in a Busy Day; SHOWING LINKED TO HIGHER YIELDS | True | By John H. Allan | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/red-cross-sends-latin-expert.html | Red Cross Sends Latin Expert | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/earthquake-rocks-alaska-no-damage-is-reported.html | Earthquake Rocks Alaska; No Damage Is Reported | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/night-patrol-cost-put-at-6182508-mayor-asks-city-council-to-provide.html | NIGHT PATROL COST PUT AT $6,182,508; Mayor Asks City Council to Provide Budget for Amount — Subway Crime Drops | True | By Charles G. Bennett | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/offtrack-betting-beaten-in-albany-democrats-also-lose-senate-move.html | OFFTRACK BETTING BEATEN IN ALBANY; Democrats Also Lose Senate Move to Override Veto of Minimum Wage Bill OFFTRACK BETTING BEATEN IN SENATE | True | By Sydney H. Schanberg special To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/custodian-honored-by-hamilton-house.html | CUSTODIAN HONORED BY HAMILTON HOUSE | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/senate-rollcall-vote-on-banning-poll-tax.html | Senate Roll-Call Vote On Banning Poll Tax | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lloyd-raymond-ney.html | LLOYD RAYMOND NEY | True | Special lo The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/outoftown-exchange-elects.html | Out-of-Town Exchange Elects | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/blood-available-for-all.html | Blood Available for All | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/opinion-twoway-on-oneway-cabbies-yes-stores-yes-and-no.html | Opinion Two-Way on One-Way: Cabbies Yes, Stores Yes and No | True | By Franklin Whitehouse | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mason-gets-bosleys-role.html | Mason Gets Bosley's Role | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/legislator-cited-in-ethics-inquiry-senator-begley-and-road-designer.html | LEGISLATOR CITED IN ETHICS INQUIRY; Senator Begley and Road Designer Called by Jury | True | By Richard L. Madden | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/fashion-award-announced.html | Fashion Award Announced | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/senate-rejects-ban-on-poll-tax-by-vote-of-4945-southerners-and-gop.html | SENATE REJECTS BAN ON POLL TAX BY VOTE OF 49-45; Southerners and G.O.P. Aid Leadership in Defeating Liberals' Amendment SENATE REJECTS BAN ON POLL TAX | True | By E.w. Kenworthy special To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/soviet-ousts-us-cultural-aide-as-inciter-of-african-students-us.html | Soviet Ousts U.S. Cultural Aide As Inciter of African Students; U.S. CULTURE AIDE OUSTED BY SOVIET | True | By Henry Tanner | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/boxer-in-critical-condition-undergoes-brain-surgery.html | Boxer in Critical Condition, Undergoes Brain Surgery | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/school-board-reelects-donovan-after-members-praise-services-no.html | School Board Re-elects Donovan After Members Praise Services; No Opposition Is Heard to President, Who Will Step Down on June 30 -- Garrison Is Also Renamed EDUCATION BOARD RETAINS DONOVAN | True | By Leonard Buder | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mrs-iw-kahn-to-head-agency-campaign-unit.html | Mrs. I.W. Kahn to Head Agency Campaign Unit | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mrs-walter-e-cooper.html | MRS. WALTER E. COOPER | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/manhattan-club-home-to-be-sold-to-investor.html | Manhattan Club Home To Be Sold to Investor | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tv-producer-rates-st-louis-high-for-food.html | TV Producer Rates St. Louis High for Food | True | By Craig Claiborne special To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/herman-p-felber.html | HERMAN P. FELBER | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/c-h-toffler-70-gty-hall-figlire-expoliceman-who-lost-job-over.html | C. H. STOFFERS, 70, G'TY HALL FIGLIRE Ex-Policeman; Who Lost Job Over Politics Is Dead I | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/liberties-union-to-stress-rights-will-aid-the-legal-defense-of.html | LIBERTIES UNION TO STRESS RIGHTS; Will Aid the Legal Defense of Workers in the South | True | By Theodore Jones | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/st-louissan-francisco.html | St. Louis-San Francisco | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/missing-mans-wife-gets-note.html | Missing Man's Wife Gets Note | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lindsay-backed-by-rockefeller-3-other-gop-aspirants-willing-to-step.html | LINDSAY BACKED BY ROCKEFELLER; 3 Other G.O.P. Aspirants Willing to Step Aside | True | By Clayton Knowles | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/navy-crew-is-evacuated-from-drifting-ice-island.html | Navy Crew Is Evacuated From Drifting Ice Island | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/high-management-post-is-filled-at-abbott-labs.html | High Management Post Is Filled at Abbott Labs | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mr-donovan-steps-down.html | Mr. Donovan Steps Down | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/miss-diana-n-bacon.html | Miss Diana N. Bacon | True | Special to The New York Times / | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/kennedy-sees-no-danger-to-fish-at-hudson-con-ed.html | Kennedy Sees No Danger To Fish at Hudson Con Ed | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mob-attacks-us-concern.html | Mob Attacks U.S. Concern | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/52-refugees-reach-san-juan.html | 52 Refugees Reach San Juan | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/two-join-repertory-board.html | Two Join Repertory Board | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/westmoreland-in-121st-airdrop.html | Westmoreland in 121st Airdrop | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/fulbright-urges-conciliatory-line-says-in-vienna-west-must-seek.html | FULBRIGHT URGES CONCILIATORY LINE; Says in Vienna West Must Seek Closer Red Ties | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/colleges-discuss-problems.html | Colleges Discuss Problems | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/hammermill-raises-dividend-and-sees-strong-profit-gain.html | Hammermill Raises Dividend And Sees Strong Profit Gain | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tv-an-inundated-fleet-eye-on-new-york-views-the-plight-of-a-waning.html | TV: An Inundated Fleet; 'Eye on New York' Views the Plight of a Waning Merchant Marine | True | JOHN P. CALLAHAN. | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/japan-gives-views-on-us-troop-moves.html | JAPAN GIVES VIEWS ON U.S. TROOP MOVES | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/retailers-stress-credit-sales-use-installments-termed-means-to.html | RETAILERS STRESS CREDIT SALES USE; Installments Termed Means to Increase Customers | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/still-another-disciple-of-william-faulkner.html | Still Another Disciple of William Faulkner | True | By Orville Prescott | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/end-papers.html | End Papers | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/central-savings-bank-selects-new-trustee.html | Central Savings Bank Selects New Trustee | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/title-executive-joins-the-fair-of-his-heart.html | Title Executive Joins The Fair of His Heart | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/catholics-and-jews-plan-20-dialogues.html | CATHOLICS AND JEWS PLAN 20 DIALOGUES | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/2-more-wholesalers-held-in-a-p-meat-bribery.html | 2 More Wholesalers Held In A. & P. Meat Bribery | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tax-rise-slashes-cigarette-sales-city-reports-24-decline-after.html | TAX RISE SLASHES CIGARETTE SALES; City Reports 24% Decline After Doubling of Levy | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/change-in-policy.html | Change in Policy? | True | STEPHEN GILLERS | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/colorado-bank-aides-accused-in-passing-of-false-securities.html | Colorado Bank Aides Accused In Passing of False Securities | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/teller-and-yang-to-teach-in-fall-at-state-schools.html | Teller and Yang To Teach in Fall At State Schools | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jobs-plan-loses-labors-support-decision-will-bring-collapse-of.html | JOBS PLAN LOSES LABOR'S SUPPORT; Decision Will Bring Collapse of Training Program | True | By John D. Pomfret | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/europe-and-payments-continent-bids-us-end-its-deficit-by-closing-the.html | Europe and Payments; Continent Bids U.S. End Its Deficit By Closing the Gap in Interest Rates | True | By M.j. Rossant | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ellis-isle-made-national-shrine-president-proclaims-it-part-of-the.html | ELLIS ISLE MADE NATIONAL SHRINE; President Proclaims It Part of the Statue of Liberty Monument in Harbor REHABILITATION IS DUE Job Corps to Beautify Area and Build Jersey City Park -- Immigration Plea Made | True | By Charles MohrspecIal To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/johnson-cautions-on-failing-to-act-alluding-to-critics-he-cites.html | JOHNSON CAUTIONS ON FAILING TO ACT; Alluding to Critics, He Cites Risk of Losing Peace | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mca-profit-rose-in-first-quarter-record-earnings-equal-80c-a-share.html | MCA PROFIT ROSE IN FIRST QUARTER; Record Earnings Equal 80c a Share, Up From 71c | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/maria-bueno-and-mulligan-take-italian-titles-miss-richey-bows-to.html | Maria Bueno and Mulligan Take Italian Titles; MISS RICHEY BOWS TO BRAZILIAN GIRL Miss Bueno Captures Rome Tennis 3d Time -- Mulligan Tops Santana in 4 Sets | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ilgwu-urges-national-pacts-wider-contracts-asked-as-big-companies.html | I.L.G.W.U. URGES NATIONAL PACTS; Wider Contracts Asked as Big Companies Increase | True | By Damon Stetson | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/russians-mistake-us-disk-jockey-for-a-spaceman.html | Russians Mistake U.S. Disk Jockey for a Spaceman | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/pilot-loses-wheel-in-texas-but-lands-plane-safely.html | Pilot Loses Wheel in Texas But Lands Plane Safely | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/borden-co-seeks-packer-in-florida.html | Borden Co. Seeks Packer in Florida | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/johnson-will-address-the-nation-tomorrow.html | Johnson Will Address The Nation Tomorrow | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/controller-general-asserts-books-are-closed-to-us.html | Controller General Asserts Books Are Closed to U.S. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/steelmaker-maps-big-plant-outlay-youngstown-sheet-and-tube-to-spend.html | STEELMAKER MAPS BIG PLANT OUTLAY; Youngstown Sheet and Tube to Spend $375 Million in the Chicago Area MIDWEST TREND JOINED $225 Million of Four-Year Program Earmarked for East Chicago Plant | True | By Gerd Wilcke | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/illiteracy-seen-on-us-economy-brandname-meeting-urged-to-spur-high.html | ILLITERACY SEEN ON U.S. ECONOMY; Brand-Name Meeting Urged to Spur Public Education | True | By James J. Nagle | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ma-sir-brunel-cohen-78dies-befriended-britains-veterans.html | Maj. Sir Brunel Cohen, 78,Dies; Befriended Britain's Veterans | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/democrats-act-to-bar-special-election.html | Democrats Act to Bar Special Election | True | By R.w. Apple Jr.special To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/city-reorganizes-drive-on-poverty-two-boards-formed-to-give-the.html | CITY REORGANIZES DRIVE ON POVERTY; Two Boards Formed to Give the Poor More Power City Reorganizes Antipoverty Drive | True | By Fred Powledge | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/2-holders-ousted-as-comsat-meets-mrs-soss-and-gilbert-are-ejected.html | 2 HOLDERS OUSTED AS COMSAT MEETS; Mrs. Soss and Gilbert Are Ejected in Shouting Match -- Mrs. Davis in Fray 2 HOLDERS OUSTED AS COMSAT MEETS | True | By Evert Clarkspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/two-more-bodies-found-after-sinking-of-freighter.html | Two More Bodies Found After Sinking of Freighter | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/prices-move-irregularly-on-london-stock-exchange-in-a-second.html | Prices Move Irregularly on London Stock Exchange in a Second Listless Day; STEELS SHOW DIP ON PROFIT TAKING Oils, Chemicals and Autos Post Small Advances - Gold Shares Decline | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/wallace-plans-a-conference-to-oppose-us-on-schools.html | Wallace Plans a Conference To Oppose U.S. on Schools | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ann-scovell-engaged-to-dr-allan-d-gordon.html | Ann Scovell Engaged To Dr. Allan D. Gordon | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lindsay-in-shift-considers-race-against-wagner-a-yes-expected.html | LINDSAY, IN SHIFT, CONSIDERS RACE AGAINST WAGNER; A 'YES' EXPECTED Congressman 'Deeply Troubled' About the City, Says Aide Lindsay Considering Race for Mayor | | By Thomas P. Ronan | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/albany-to-reject-drinking-age-rise-2house-report-to-say-move-would.html | ALBANY TO REJECT DRINKING AGE RISE; 2-House Report to Say Move Would Not Solve Problem | True | By Ronald Sullivanspecial To The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/episcopal-conclave-backs-equal-job-opportunities.html | Episcopal Conclave Backs Equal Job Opportunities | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/preakness-field-reduced-to-nine-turn-to-reason-taken-out-of.html | PREAKNESS FIELD REDUCED TO NINE; Turn to Reason Taken Out of Saturday's Stakes | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/judge-and-social-worker-get-naomi-lehman-awards.html | Judge and Social Worker Get Naomi Lehman Awards | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/wife-of-peron-in-new-york.html | Wife of Peron in New York | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/experts-talk-about-nursery-schools-views-aired-informally-at.html | Experts Talk About Nursery Schools; Views Aired Informally at Unusual Meeting in Washington | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/libraries-to-house-films-of-tv-shows-back-to-1948.html | Libraries to House Films of TV Shows Back to 1948 | True | By Val Adams | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jersey-city-keeps-whelan-in-office-mayor-is-reelected-easily-with.html | JERSEY CITY KEEPS WHELAN IN OFFICE; Mayor Is Re-elected Easily With Kenny's Backing | True | By Walter H. Waggoner | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mayor-discloses-plans-for-housing-in-harlem.html | Mayor Discloses Plans For Housing in Harlem | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/church-gets-first-woman-minister.html | Church Gets First Woman Minister | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/big-legal-fee-set-in-alleghany-case.html | BIG LEGAL FEE SET IN ALLEGHANY CASE | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/change-in-hawaii-law-postpones-6-divorces.html | Change in Hawaii Law Postpones 6 Divorces | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/waterman-lines-sold-to-walshes-exstates-marine-officials-head.html | WATERMAN LINES SOLD TO WALSHES; Ex-States Marine Officials Head Investment Group | True | By Werner Bamberger | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/hartford-fire-insurance-elects-aide-to-top-post.html | Hartford Fire Insurance Elects Aide to Top Post | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/pope-and-president-of-lebanon-confer.html | POPE AND PRESIDENT OF LEBANON CONFER | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/general-arrested-in-korea-in-plot-to-oust-president.html | General Arrested in Korea In Plot to Oust President | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/173-million-in-stock-of-union-carbide-placed.html | $17.3 Million in Stock Of Union Carbide Placed | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/osbornes-play-will-bar-public-private-showings-to-avoid-lord.html | OSBORNE'S PLAY WILL BAR PUBLIC; Private Showings to Avoid Lord Chamberlain's Ban | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/stampeders-sign-litzinger.html | Stampeders Sign Litzinger | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/paperboard-output-104over-64-rate.html | PAPERBOARD OUTPUT 10.4% OVER '64 RATE | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mets-buy-chuck-hiller.html | Mets Buy Chuck Hiller | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/change-at-the-air-academy.html | Change at the Air Academy | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dance-on-may-22-to-aid-children-with-brain-injury-new-york-hilton.html | Dance on May 22 To Aid Children With Brain Injury ; New York Hilton Association's Benefit Will Be Held at New York Hilton | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dr-robert-w-metzger-55-of-bairymens-cooperative.html | Dr. Robert W. Metzger, 55, Of Bairymen's Cooperative | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/philadelphia-magistrate-defends-his-27-colleagues.html | Philadelphia Magistrate Defends His 27 Colleagues | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/crime-in-state-up-195.html | Crime in State Up 19.5% | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/pickets-in-philadelphia.html | Pickets in Philadelphia | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/city-is-promoted-as-movie-locale-5-major-film-units-assured-of.html | CITY IS PROMOTED AS MOVIE LOCALE; 5 Major Film Units Assured of Official Cooperation | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-opposes-proposal-for-thant-to-report-on-dominican-dispute.html | U.S. Opposes Proposal For Thant To Report on Dominican Dispute | True | By Thomas J. Hamilton | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mao-denounces-us-for-dominican-role.html | MAO DENOUNCES U.S. FOR DOMINICAN ROLE | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/assembly-votes-textbook-loans-aid-to-private-or-parochial-schools.html | ASSEMBLY VOTES TEXTBOOK LOANS; Aid to Private or Parochial Schools Put at $3 Million | True | By Douglas Robinson | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/schools-planning-integration-shift-25000-seats-available-for.html | SCHOOLS PLANNING INTEGRATION SHIFT; 25,000 Seats Available for Minority Group Pupils | True | By Robert H. Terte | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/national-video-dips-in-active-trading-on-american-board.html | National Video Dips In Active Trading On American Board | True | By Alexander R. Hammer | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/missouri-pacific.html | Missouri Pacific | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/road-agency-chided-on-a-cultural-detour.html | Road Agency Chided On a Cultural Detour | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/trial-set-in-conspiracy.html | Trial Set In Conspiracy | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/india-is-seeking-private-aid-here-but-trade-session-is-told-curbs.html | INDIA IS SEEKING PRIVATE AID HERE; But Trade Session Is Told Curbs Are Still Imposed | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/giants-down-cubs-30.html | Giants Down Cubs, 3-0 | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/a-derailment-at-ossining-delays-central-commuters.html | A Derailment at Ossining Delays Central Commuters | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dr-louis-spiegel-66-dies-at-montefiore-for-35-years.html | Dr. Louis Spiegel, 66, Dies; At Montefiore for 35 Years | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/state-trial-lawyers-urge-us-rightsmurder-law.html | State Trial Lawyers Urge U.S. Rights-Murder Law | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/rebels-in-bid-to-france.html | Rebels in Bid to France | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/six-more-jurors-selected-in-gittelson-perjury-trial.html | Six More Jurors Selected In Gittelson Perjury Trial | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mexican-rally-condemns-us.html | Mexican Rally Condemns U.S. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/levine-honored-by-managers.html | Levine Honored by Managers | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/western-allies-at-nato-talk-end-rift-on-germany-western-allies-end.html | Western Allies, at NATO Talk, End Rift on Germany; Western Allies End Rift on Germany | True | By Anthony Lewis | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/harriman-heckled-at-cornell.html | Harriman Heckled at Cornell | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/yonkers-ends-meet-tonight-30000-expected-to-see-cane-pace.html | Yonkers Ends Meet Tonight; 30,000 EXPECTED TO SEE CANE PACE | True | By Louis Effrat | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/new-rules-asked-for-light-planes-faas-plan-would-require-2way-radio.html | NEW RULES ASKED FOR LIGHT PLANES; F.A.A.'s Plan Would Require 2-Way Radio Equipment | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/world-harbors-group-sets-tokyo-for-1967-conference.html | World Harbors Group Sets Tokyo for 1967 Conference | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/broadstreets-elects-wynn.html | Broadstreet's Elects Wynn | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/sudanese-rightists-win-in-parliamentary-election.html | Sudanese Rightists Win In Parliamentary Election | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/washington-vietnam-the-caribbean-and-the-draft.html | Washington: Vietnam, the Caribbean and the Draft | True | By James Reston | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/house-backs-bill-to-pay-for-vietnam-evacuations.html | House Backs Bill to Pay For Vietnam Evacuations | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/metromedia-fills-posts-on-board.html | Metromedia Fills Posts on Board | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/shells-explode-near-home-of-high-us-aide-in-saigon.html | Shells Explode Near Home Of High U.S. Aide in Saigon | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/zaretzki-sees-passage-of-bill-to-legalize-city-rent-strikes-measure.html | Zaretzki Sees Passage of Bill To Legalize City Rent Strikes; Measure Would Let the Civil Court Hold Funds Pending Repair of Slum Housing | True | By Samuel Kaplanspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/security-council-to-hear-charges-by-senegal-today.html | Security Council to Hear Charges by Senegal Today | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/milwaukee-road-votes-merger-with-north-western.html | Milwaukee Road Votes Merger With North Western | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/5-slain-army-men-identified.html | 5 Slain Army Men Identified | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/wood-field-and-stream-theres-something-to-be-said-after-all-for-the.html | Wood, Field and Stream; There's Something to Be Said, After All, for the "Good Old Days" in Angler Lore | True | By Oscar Godbout | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/visitors-to-atomsville-have-energy-to-burn-childs-exhibit-gets.html | Visitors to Atomsville Have Energy to Burn; Child's Exhibit Gets Repaired At End of Day | True | By Joan Cook | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/legislature-gets-rail-agency-bill-authority-would-supervise.html | LEGISLATURE GETS RAIL AGENCY BILL; Authority Would Supervise Operations of L.I.R. R. | True | By Richard Witkinspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/pirates-reliever-halts-braves-43.html | PIRATES RELIEVER HALTS BRAVES, 4-3 | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/wessin-denies-resignation.html | Wessin Denies Resignation | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/steel-men-move-on-labors-offer-but-wilson-seems-to-press-again-for.html | STEEL MEN MOVE ON LABOR'S OFFER; But Wilson Seems to Press Again for Total Take-over | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-planes-drive-vietcong-raiders-from-a-key-town-reds-dig-in-at.html | U.S. PLANES DRIVE VIETCONG RAIDERS FROM A KEY TOWN; Reds Dig In at River After Holding a Province Capital for First Time in 4 Years | True | By Jack Langguth | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/latin-america-gets-a-42-million-fund.html | LATIN AMERICA GETS A $42 MILLION FUND | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/late-surge-pares-early-stock-loss-action-is-centered-in-auto-and.html | LATE SURGE PARES EARLY STOCK LOSS; Action Is Centered in Auto and Aluminum Issues -Chrysler Most Active | True | By Robert Metz | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/panel-bids-sweden-restrain-economy.html | PANEL BIDS SWEDEN RESTRAIN ECONOMY | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/passing-the-buck-on-city-taxes.html | Passing the Buck on City Taxes | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/67-seized-in-erie-in-protest-over-selma-factory.html | 67 Seized in Erie in Protest Over Selma Factory | True | By Richard Phalon | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/india-eases-stand-on-cutch-dispute-shastri-says-he-is-willing-to.html | INDIA EASES STAND ON CUTCH DISPUTE; Shastri Says He Is Willing to Agree to Arbitration in Clash With Pakistanis INDIA EASES STAND ON CUTCH DISPUTE | True | By J. Anthony Lukasspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ama-head-sees-decline-in-care-says-medicare-would-mean-overuse-of.html | A.M.A. HEAD SEES DECLINE IN CARE; Says Medicare Would Mean Overuse of Services | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/universal-oil-sees-growth.html | Universal Oil Sees Growth | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/times-sq-traffic-shortcircuited-drivers-and-walkers-clash-over-the.html | TIMES SQ. TRAFFIC SHORT-CIRCUITED; Drivers and Walkers Clash Over the Right-of-Way as Traffic Lights Fail | True | By Richard J.h. Johnston | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mrs-mw-thompson.html | MRS. M. W. THOMPSON | True | Special to Tile New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/30foot-whale-refuses-to-leave-jersey-sandbar.html | 30-Foot Whale Refuses To Leave Jersey Sandbar | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/teenager-cheered.html | Teen-Ager Cheered | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/teachers-boycott-in-oklahoma-ordered-in-protest-by-nea.html | Teachers' Boycott in Oklahoma Ordered in Protest by N.E.A. | True | By John D. Morrisspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/fr-strawbridge-of-store-family-philadelphia-executive-dies-active.html | F. R, STRAWBRIDGE OF STORE FAMILY; Philadelphia Executive Dies -- Active as Yachtsman | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/appellate-division-disbars-schildhaus-long-a-foe-of-city.html | Appellate Division Disbars Schildhaus, Long a Foe of City | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/uar-said-to-arm-south-arabias-foes.html | U.A.R. SAID TO ARM SOUTH ARABIA'S FOES | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/state-asked-to-investigate-clayliston-bout-transfer.html | State Asked to Investigate Clay-Liston Bout Transfer | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/article-1--no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mississippi-republicans-elect-nominees-in-municipal-races.html | Mississippi Republicans Elect Nominees in Municipal Races | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/james-blands-have-son.html | James Blands Have Son | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/our-dominican-policy.html | Our Dominican Policy | True | THEODORE DRAPER | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/quartet-offers-laderman-work-claremont-strings-heard-in-carnegie.html | QUARTET OFFERS LADERMAN WORK; Claremont Strings Heard in Carnegie Recital Hall | True | By Howard Klein | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/gromyko-arrives-in-hungary.html | Gromyko Arrives in Hungary | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tax-for-night-parking.html | Tax for Night Parking | True | WILLIAM A. VAN SICLEN | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/radioisotopes-to-east-europe.html | Radioisotopes to East Europe | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dominican-junta-primes-economy.html | DOMINICAN JUNTA PRIMES ECONOMY | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/paul-bloustein-fiance-of-miss-eileen-sichel-wisl-file.html | Paul Bloustein Fiance Of Miss Eileen Sichel ;w:isl ,; 'File | True | :oew york Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/air-ouicer-fiance-o-betty-s-spillers-i.html | Air Ou[icer Fiance Of Betty S. Spillers i | True | ......,pecial to The .:e" 'k'r|rk Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dispatch-of-the-times-london.html | Dispatch Of The Times. London | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/city-may-call-a-school-on-west-side-churchill.html | City May Call a School On West Side Churchill | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/charlotte-kerr.html | CHARLOTTE KERR | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/teachers-vote-boycott.html | Teachers Vote Boycott | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/johnsons-envoy-visits-caamano-wessin-changes-mind-about-quitting.html | JOHNSON'S ENVOY VISITS CAAMANO; Wessin Changes Mind About Quitting Dominican Post | True | By Tad Szulc | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/reds-crush-phils-routing-3-pitchers-for-a-91-triumph.html | Reds Crush Phils, Routing 3 Pitchers For a 9-1 Triumph | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jumping-without-chute-a-violation-us-says.html | Jumping Without Chute A Violation, U.S. Says | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/2-apologize-for-reporting-haydens-death-in-textbook.html | 2 Apologize for Reporting Hayden's Death in Textbook | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/gains-are-sighted-by-central-road-2dquarter-profit-expected-to.html | GAINS ARE SIGHTED BY CENTRAL ROAD; 2d-Quarter Profit Expected to Exceed $9.8 Million RAILROADS STAGE ANNUAL MEETINGS | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/guys-and-dolls-scores.html | Guys and Dolls' Scores | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/advertising-national-tv-policy-is-sought.html | Advertising National TV Policy Is Sought | True | By Walter Carlson | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/frank-j-heller.html | FRANK J. HELLER | True | Special to The New York Time | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/raymond-a-holme.html | RAYMOND A. HOLME | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/the-theater-flora-the-red-menace-spoof-of-communists-in-us-begins.html | The Theater: 'Flora, the Red Menace'; Spoof of Communists in U.S. Begins Here | True | By Howard Taubman | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/a-elliott-bates-70-church-controller.html | A. ELLIOTT BATES, 70, CHURCH CONTROLLER | True | Special to Tile New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/long-island-open-won-by-nieporte-piping-rock-pro-cards-213-borek.html | LONG ISLAND OPEN WON BY NIEPORTE; Piping Rock Pro Cards 213 — Borek, Mazur at 217 | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/sports-of-the-times-the-stricken-leader.html | Sports of The Times; The Stricken Leader | True | By Arthur Daley | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ninth-series-is-offered-in-nuveen-bond-fund.html | Ninth Series Is Offered In Nuveen Bond Fund | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/us-lowers-estimates-on-crop-of-winter-wheat.html | U.S. Lowers Estimates On Crop of Winter Wheat | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/sinatra-to-sing-on-july-910-at-forest-hills-music-fete.html | Sinatra to Sing on July 9-10 At Forest Hills Music Fete | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/foreign-affairs-mao-moscow-and-monsoons.html | Foreign Affairs: Mao, Moscow and Monsoons | True | By C.I. Sulzberger | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jews-score-soviet-before-house-unit.html | JEWS SCORE SOVIET BEFORE HOUSE UNIT | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/sidelights-steel-inventories-high-in-case.html | Sidelights; Steel Inventories High --In Case | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/childrens-agency-reelects.html | Children's Agency Re-elects | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/south-bend-schools-struck-by-teachers.html | SOUTH BEND SCHOOLS STRUCK BY TEACHERS | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/company-changes-name.html | Company Changes Name | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/congress-hears-plans-on-reform-major-changes-are-sought-first-time.html | CONGRESS HEARS PLANS ON REFORM; Major Changes Are Sought First Time in 20 Years | True | By Cabell Phillips | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/panel-acts-to-cut-dutyfee-goods-votes-to-curb-value-of-items.html | PANEL ACTS TO CUT DUTY-FEE GOODS; Votes to curb Value of Items Tourists May Bring Back | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/celler-proposes-poverty-inquiry-says-the-veil-of-secrecy-in-program.html | CELLER PROPOSES POVERTY INQUIRY; Says the 'Veil of Secrecy' in Program Must Go | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/blood-to-be-given-at-sing-sing.html | Blood to Be Given at Sing Sing | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/orioles-win-in-11th.html | Orioles Win in 11th | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/reapportionment-next-steps.html | Reapportionment: Next Steps | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/foster-scores-a-gift-triumph-in-north-american-firm-sailing.html | Foster Scores a 'Gift' Triumph In North American Firm Sailing | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tennis-unit-opposes-soviet-on-ouster-of-south-africa.html | Tennis Unit Opposes Soviet On Ouster of South Africa | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tv-on-early-bird-problem-to-fcc-agency-has-to-decide-who-will.html | TV ON EARLY BIRD PROBLEM TO F.C.C.; Agency Has to Decide Who Will Control Transmission | True | By Jack Gould | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/man-iii-on-dutch-ship-arrives-on-shalom-today.html | Man III on Dutch Ship Arrives on Shalom Today | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/omaha-mayor-beaten.html | Omaha Mayor Beaten | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lawyers-role-in-civil-rights-struggle-hailed.html | Lawyers' Role in Civil Rights Struggle Hailed | True | JEFFERSON B. FORDHAM | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lpeter-grose-to-wed-miss-claudia-kerr.html | lPeter Grose to Wed Miss Claudia Kerr | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/2-are-named-by-johnson-to-advisory-commission.html | 2 Are Named by Johnson To Advisory Commission | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/use-of-rubber-up-in-march.html | Use of Rubber Up in March | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/dec-drafted-by-royals.html | Dec Drafted by Royals | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/state-says-con-ed-barred-inspectors-from-building.html | State Says Con Ed Barred Inspectors From Building | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/ward-chain-maps-a-public-offering-registration-of-huge-issue-is.html | WARD CHAIN MAPS A PUBLIC OFFERING; Registration of Huge Issue Is Termed 'Imminent' | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/storm-damage-27-millions.html | Storm Damage $2.7 Millions | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/the-dominican-morass.html | The Dominican Morass | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/carl-k-loven-architect58dies-glen-rock-designer-is-stricken-on-trip.html | CARL. K. LOVEN, ARCHITECT,58,DIES; Glen Rock Designer Is Stricken on Trip | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/jakarta-urged-to-retaliate-for-seizure-of-ship-in-us.html | Jakarta Urged to Retaliate For Seizure of Ship in U.S. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/british-pound-shows-decline-canadian-dollar-also-retreats.html | British Pound Shows Decline; Canadian Dollar Also Retreats | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/china-rebuffs-rusk-on-vietnam-offer.html | CHINA REBUFFS RUSK ON VIETNAM OFFER | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/vote-in-the-state-senate-on-offtrack-betting-bill.html | Vote in the State Senate On Offtrack Betting Bill | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/johnson-says-drive-sets-up-25558-jobs.html | JOHNSON SAYS DRIVE SETS UP 25,558 JOBS | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/hovercraft-crosses-north-sea.html | Hovercraft Crosses North Sea. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/columbia-urged-to-be-lenient-in-student-protest-professors-call-on.html | Columbia Urged to Be Lenient in Student Protest; Professors Call on School to Ease Disciplinary Action | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/lange-deplores-american-stand-vietnam-and-dominican-role-criticized.html | LANGE DEPLORES AMERICAN STAND; Vietnam and Dominican Role Criticized by Norwegian | True | By Drew Middletonspecial To the New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/eisenhowers-oxygen-kit-is-recovered-in-maryland.html | Eisenhower's Oxygen Kit Is Recovered in Maryland | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tories-gain-in-local-voting.html | Tories Gain in Local Voting | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/mets-bow-to-cards-43-and-lose-hunt-indefinitely-y-ankees-triumph-53.html | Mets Bow to Cards, 4-3, and Lose Hunt Indefinitely; Yankees Triumph, 5-3; BERRA IS PLACED ON WAIVERS LIST | True | By Leonard Koppett | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/change-is-urged-on-va-closings-committee-asks-president-to-reverse.html | CHANGE IS URGED ON V.A. CLOSINGS; Committee Asks President to Reverse Decision | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/top-500-qualifier-may-have-to-beat-160-miles-an-hour.html | Top 500 Qualifier May Have to Beat 160 Miles an Hour | True | By Frank M. Blunk | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/teamster-picketing-halted-after-clash.html | TEAMSTER PICKETING HALTED AFTER CLASH | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/news-of-realty-40-million-loan-aetna-life-to-finance-new-uris.html | NEWS OF REALTY: $40 MILLION LOAN; Aetna Life to Finance New Uris Building on Park Ave. | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/tigers-beat-senators.html | Tigers Beat Senators | True | | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/horace-w-harding-70-dies-stamford-realty-developer.html | Horace W. Harding, 70, Dies; Stamford Realty Developer | True | Special to The New York Times | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-12 | 1965-05-12 | https://www.nytimes.com/1965/05/12/archives/5th-and-madison-will-go-oneway-early-next-year-barnes-also-says.html | 5TH AND MADISON WILL GO ONE-WAY EARLY NEXT YEAR; Barnes Also Says Broadway From 23d to 14th Will Be Made Southbound 5TH AND MADISON WILL GO ONE-WAY | True | By Joseph C. Ingraham | 1993-05-05 | RE0000622425 | B00000188089 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/21-are-arrested-in-demopolis-ala.html | 21 ARE ARRESTED IN DEMOPOLIS, ALA. | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/classes-in-sketching-to-be-held-outdoors.html | Classes in Sketching To Be Held Outdoors | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/exdelaware-back-joins-bills.html | Ex-Delaware Back Joins Bills | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/authority-extends-richmond-bus-runs.html | AUTHORITY EXTENDS RICHMOND BUS RUNS | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/noramco-inc-names-a-new-vice-president.html | Noramco, Inc., Names A New Vice President | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/stocks-of-gasoline-off-in-latest-week.html | STOCKS OF GASOLINE OFF IN LATEST WEEK | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dominican-countryside-cool-to-revolt.html | Dominican Countryside Cool to Revolt | True | By Martin Arnold | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/tv-review-merv-griffin-relies-on-actors-for-talk.html | TV Review; Merv Griffin Relies on Actors for Talk | True | By Jack Gould | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/ricketts-prize-to-dr-dulbecco.html | Ricketts Prize to Dr. Dulbecco | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/adelphis-opera-group-will-benefit-on-friday.html | Adelphi's Opera Group Will Benefit on Friday | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/harriman-analyzes-red-role-in-uprising.html | HARRIMAN ANALYZES RED ROLE IN UPRISING | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/convention-plan-on-districts-wins-voters-to-decide-on-setting-up.html | CONVENTION PLAN ON DISTRICTS WINS; Voters to Decide on Setting Up Constitutional Panel | True | By Sydney H. Schanberg | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bard-college-fund-to-gain.html | Bard College Fund to Gain | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bonds-trade-optimistic-in-wake-of-tuesdays-big-and-successful-sales.html | Bonds: Trade Optimistic in Wake of Tuesday's Big and Successful Sales; BALANCES PARED FOR NEW ISSUES | True | By John H. Allan | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hofstra-wins-in-lacrosse.html | Hofstra Wins in Lacrosse | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sweden-arrests-6-as-neonazis.html | Sweden Arrests 6 as Neo-Nazis | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/nuclear-test-in-nevada.html | Nuclear Test in Nevada | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/department-of-mental-health.html | Department of Mental Health? | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/central-commuters-delayed-over-mishap-near-ossining.html | Central Commuters Delayed Over Mishap Near Ossining | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dodgers-triumph-over-astros-42-fairlys-2run-single-helps-drysdale.html | DODGERS TRIUMPH OVER ASTROS, 4-2; Fairly's 2-Run Single Helps Drysdale Gain 5th Victory | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/capital-reaction-calm.html | Capital Reaction Calm | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/menus-for-the-weekend.html | Menus for the Weekend | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/writers-become-westport-stars-shaw-bills-illustrate-shift-in.html | WRITERS BECOME WESTPORT STARS; Shaw Bills Illustrate Shift in Emphasis at Playhouse | True | By Milton Esterow | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/robyn-k-elzufon-to-wed.html | Robyn K. Elzufon to Wed | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/amusement-park-in-jersey-denied-license-renewal.html | Amusement Park In Jersey Denied License Renewal | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sound-of-silence-to-close.html | Sound of Silence' to Close | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-german-countess-will-marry-aug-i.html | A German Countess Will Marry Aug. I | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/donald-c-stuart-3d-is-fiance-of-miss-sheila-field-murphy.html | Donald C. Stuart 3d Is Fiance Of Miss Sheila Field Murphy | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sundestine-wins-fashion-by-nose-defeats-favored-inyala-and-pays.html | SUNDESTINE WINS FASHION BY NOSE; Defeats Favored Inyala and Pays $14.10 at Aqueduct | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/cross-brown-names-executives.html | Cross & Brown Names Executives | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/news-of-realty-queens-site-sold-daily-news-buys-national-sugars.html | NEWS OF REALTY: QUEENS SITE SOLD; Daily News Buys National Sugar's 24-Acre Tract | True | By Francis X. Clines | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/texture-of-moon-is-vital-question-17-us-shots-will-probe-it-more-by.html | TEXTURE OF MOON IS VITAL QUESTION; 17 U.S. Shots Will Probe It --- More by Soviet Due | True | By Walter Sullivan | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/six-on-un-council-unable-to-end-dominican-impasse.html | Six on U.N. Council Unable To End Dominican Impasse | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/high-style-low-price-is-motto-of-new-shop.html | High Style, Low Price Is Motto of New Shop | True | By Angela Taylor | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/court-knocks-down-redistricting-plan.html | COURT KNOCKS DOWN REDISTRICTING PLAN | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/britain-gaining-time-massive-imf-loan-allows-breather-in-fight-to.html | Britain Gaining Time; Massive I.M.F. Loan Allows Breather In Fight to Overcome Economic Woes | True | By Clyde H. Farnsworth | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/construction-of-new-belmont-park-is-scheduled-to-start-within-90.html | Construction of New Belmont Park Is Scheduled to Start Within 90 Days; STATE APPROVAL EXPECTED TODAY | True | By Frank M. Blunk | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/radiation-probe-a-success.html | Radiation Probe a Success | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/coach-hails-sports-in-dispute-with-academicians.html | Coach Hails Sports in Dispute With Academicians | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/coast-exchange-to-add-fund-unit-waddell-reed-subsidiary-to-take-its.html | COAST EXCHANGE TO ADD FUND UNIT; Waddell & Reed Subsidiary to Take Its Seat Today | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/west-german-ties-broken-by-iraqis.html | WEST GERMAN TIES BROKEN BY IRAQIS | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/franz-j-kallmann-psychiatrist-and-genetics-researcher-dies.html | Franz J. Kallmann, Psychiatrist And Genetics Researcher, Dies | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/fox-activated-by-astros.html | Fox Activated by Astros | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/harlem-residents-ask-columbia-aid-in-their-relocation.html | Harlem Residents Ask Columbia's Aid In Their Relocation | True | By Samuel Kaplan | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/parliament-to-study-reform-of-penalties-for-homosexuality.html | Parliament to Study Reform of Penalties for Homosexuality | True | By Gloria Emerson | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hugh-s-williamson.html | HUGH S. WILLIAMSON | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/stoddard-b-colby.html | STODDARD B. COLBY | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hovercraft-capsizes.html | Hovercraft Capsizes | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/gielgud-will-film-ages-of-man-show-for-cbs-program.html | Gielgud Will Film 'Ages of Man' Show for C.B.S. Program | True | By Val Adams | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/police-to-add-1000-to-parks-patrols-in-summer-months.html | Police to Add 1,000 To Parks' Patrols In Summer Months | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/johnson-to-nominate-knott-as-general-services-chief.html | Johnson to Nominate Knott As General Services Chief | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/wards-4-hits-help-white-sox-defeat-athletics-74-and-64.html | Ward's 4 Hits Help White Sox Defeat Athletics 74 and 64 | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/coleman-picked-for-court-post-johnson-chooses-moderate-for-southern.html | COLEMAN PICKED FOR COURT POST; Johnson Chooses Moderate for Southern Bench | True | By Fred P. Grahamspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/peking-army-chief-urges-a-war-plans-chinese-general-asks-awar-plan.html | Peking Army Chief Urges A-War Plans; CHINESE GENERAL ASKS A-WAR PLAN | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/short-sales-cited-in-windfall-mines.html | SHORT SALES CITED IN WINDFALL MINES | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/its-a-luna-officially-a-lunik-colloquially.html | It's a Luna Officially, A Lunik Colloquially | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/columbia-opens-protest-inquiry-students-called-by-board-to-tell-of.html | COLUMBIA OPENS PROTEST INQUIRY; Students Called by Board to Tell of Demonstration | True | By Philip Benjamin | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/banana-split-tops-royal-visit.html | Banana Split Tops Royal Visit | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/poverty-chief-for-city-arthur-courtney-logan.html | Poverty Chief for City; Arthur Courtney Logan | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/14-billion-lent-britain-by-imf-financial-package-will-aid-battle-to.html | $1.4 BILLION LENT BRITAIN BY I.M.F.; Financial Package Will Aid Battle to Defend Pound -- 11 Currencies Involved TOTAL DEBT $2.4 BILLION Drawing Is Second One in 5 Months -- Government Measures Endorsed $1.4 BILLION LENT BRITAIN BY I.M.F. | True | By Edward Cowanspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/exconvict-reports-on-bank-forgeries.html | EX-CONVICT REPORTS ON BANK FORGERIES | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/iowa-outlaws-strikebreakers.html | Iowa Outlaws Strikebreakers | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-boycott-of-medicare-by-doctors-in-several-states-called-a.html | A Boycott of Medicare by Doctors in Several States Called a Possibility | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sterling-slips-in-quiet-trading-canadian-dollar-drops-sharply.html | Sterling Slips in Quiet Trading, Canadian Dollar Drops Sharply | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/travel-freedom.html | Travel Freedom | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/malawi-names-envoy-to-us.html | Malawi Names Envoy to U.S. | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/action-on-bill-promised-powell-ends-rift-on-poverty-drive.html | Action on Bill Promised; POWELL ENDS RIFT ON POVERTY DRIVE | True | By Marjorie Hunter | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/23-basque-nationalists-sentenced-to-jail-terms.html | 23 Basque Nationalists Sentenced to Jail Terms | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/new-material-for-balloons.html | New Material for Balloons | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-congress-unit-on-budget-urged-proxmire-backs-independent-review.html | A CONGRESS UNIT ON BUDGET URGED; Proxmire Backs Independent Review by Auditors | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/odwyer-will-run-against-screvane-reform-democrat-is-said-to-feel.html | O'DWYER WILL RUN AGAINST SCREVANE; Reform Democrat Is Said to Feel Council Has Become Mayor's Rubber Stamp O'Dwyer Will Face Screvane In Test for Council Presidency | True | By Richard Witkin | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/123-a-week-called-familys-minimum.html | $123 A WEEK CALLED FAMILY'S MINIMUM | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bouton-is-beaten-by-monbouquette-bressoud-hits-homer-in-5th-and.html | BOUTON IS BEATEN BY MONBOUQUETTE; Bressoud Hits Homer in 5th and Boston Gets Unearned Tally in Sixth Inning | True | By Joseph Durso | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/drive-to-weaken-dock-agency-stirs-debate-here-and-in-albany.html | Drive to Weaken Dock Agency Stirs Debate Here and in Albany | True | By George Horne | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-man-who-can-be-mayor.html | A Man Who Can Be Mayor | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/eagles-sign-two-tackles.html | Eagles Sign Two Tackles | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/west-german-response-cool.html | West German Response Cool | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/gall-noble-is-married-to-john-elston-sims-jr.html | Gall Noble Is Married To John Elston Sims Jr. | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/honduras-offers-troops.html | Honduras Offers Troops | True | By John W. Finneyspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/chile-not-pressing-copper-price-rises.html | CHILE NOT PRESSING COPPER PRICE RISES | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/restaurant-chain-faces-acquisition-companies-plan-sales-mergers.html | Restaurant Chain Faces Acquisition; COMPANIES PLAN SALES, MERGERS | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/yale-treasurer-to-retire-gage-62-served-since-54.html | Yale Treasurer to Retire; Gage, 62, Served Since '54 | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/london-gets-plan-of-steel-industry.html | LONDON GETS PLAN OF STEEL INDUSTRY | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/the-chips-are-up-for-pointer-kennel-run-by-remondi.html | The Chips Are Up For Pointer Kennel Run by Remondi | True | By Walter R. Fletcher | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/itt-lifts-profit-for-quarter-itt-increases-earnings-by-12.html | I.T.&T. Lifts Profit for Quarter; I.T.&T. INCREASES EARNINGS BY 12% | True | By Robert E. Bedingfieldspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/commodities-prices-of-copper-futures-register-sharp-decline-in.html | Commodities: Prices of Copper Futures Register Sharp Decline in Active Trading; SLIDE IN LONDON IS A FACTOR HERE July and September Months Show Largest Drops -- Move Held Technical | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/boxers-condition-still-critical.html | Boxer's Condition Still Critical | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/construction-din-unites-its-foes-group-on-6th-avenue-wants-muffling.html | Construction Din Unites Its Foes; Group on 6th Avenue Wants Muffling of Noisy Machines | True | By Philip H. Dougherty | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/holders-of-chrysler-snap-up-huge-offering-of-the-companys-stock.html | Holders of Chrysler Snap Up Huge Offering of the Company's Stock; Chrysler's Huge Stock Offering Is Snapped Up by Its Holders | True | By Robert Frost | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/francis-mintyre-dimocratig-aide-lw-asociate-of-walker-diesmled.html | FRAnCIS M'INTYRE, DIMOCRATIG AIDE; Lw Asociate of Walker Diesmled National Club | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/electricity-output-64-over-64-rate.html | ELECTRICITY OUTPUT 6.4% OVER '64 RATE | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/care-seeks-funds-to-feed-dominican-republic-children.html | CARE Seeks Funds to Feed Dominican Republic Children | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/samuel-dauber-book-dealer-82-partner-in-5th-avenue-firm-dies-sold.html | SAMUEL DAUBER, BOOK DEALER, 82,; Partner in 5th Avenue Firm Dies -- Sold Rare Works | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/strike-is-reported-over-libyan-poll.html | STRIKE IS REPORTED OVER LIBYAN POLL | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/parents-sue-ohio-teacher.html | Parents Sue Ohio Teacher | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/2-reporters-hurt-in-crash-in-yemen-flown-to-beirut.html | 2 Reporters, Hurt in Crash In Yemen, Flown to Beirut | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/un-agency-urged-to-act-to-reduce-drift-to-cities.html | U.N. Agency Urged to Act To Reduce Drift to Cities | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/2-business-writers-given-loeb-awards.html | 2 BUSINESS WRITERS GIVEN LOEB AWARDS | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/carrier-in-salute-to-michelangelo-italian-flagship-is-hailed-on.html | CARRIER IN SALUTE TO MICHELANGELO; Italian Flagship Is Hailed on Maiden Departure | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bill-that-proposed-curb-on-confessions-is-killed-in-albany.html | Bill That Proposed Curb on Confessions Is Killed in Albany | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/ban-on-poll-tax-backed-in-house-judiciary-committee-retains-plan.html | BAN ON POLL TAX BACKED IN HOUSE; Judiciary Committee Retains Plan Senate Defeated | | By E.w. Kenworthy | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hogan-to-inspect-powell-account-court-upholds-subpoena-of-court.html | HOGAN TO INSPECT POWELL ACCOUNT; Court Upholds Subpoena of Court Congressional Records | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/monks-in-italy-linked-to-tobacco-smuggling.html | Monks in Italy Linked To Tobacco Smuggling | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/wood-field-and-stream-streams-on-new-yorkvermont-border-in-prime.html | Wood, Field and Stream; Streams on New York-Vermont Border in Prime Shape for the Trout Seekers | True | By Oscar Godboutspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/wallace-vetoes-a-poverty-grant-action-on-birmingham-aid-is.html | WALLACE VETOES A POVERTY GRANT; Action on Birmingham Aid Is Attributed to Politics | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/soviet-spaceship-strikes-the-moon-but-attempt-at-soft-landing-to.html | SOVIET SPACESHIP STRIKES THE MOON; But Attempt at Soft Landing to Preserve Instruments Seems to Have Failed A Soviet Spaceship Strikes the Moon | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/volunteer-fund-raisers.html | Volunteer Fund Raisers | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/vietnamese-press-retreating-reds-us-planes-strike-vietcong-forces.html | VIETNAMESE PRESS RETREATING REDS; U.S. Planes Strike Vietcong Forces After They Leave Provincial Capital | True | By Emerson Chapin | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/blast-under-consuls-car.html | Blast Under Consul's Car | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/end-papers-harriet-beecher-stowe-the-known-and-the-unknown-by.html | End Papers; HARRIET BEECHER STOWE: The Known and the Unknown. By Edward Wagenknecht. 267 pages. Oxford, $6. | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/simons-rembrandt-gets-british-permit-for-shipment-here.html | Simon's Rembrandt Gets British Permit For Shipment Here | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/fairs-financial-woes-experts-say-debts-are-reaching-critical-stage.html | Fair's Financial Woes; Experts Say Debts Are Reaching Critical Stage as Attendance Lags | True | By Robert Alden | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/inaction-on-liquor-laid-to-democrats.html | INACTION ON LIQUOR LAID TO DEMOCRATS | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/art-dedicated-to-realistic-delineation-soviets-pavel-korin-opens.html | Art: Dedicated to Realistic Delineation; Soviet's Pavel Korin Opens Show Here | True | By John Canaday | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/proceedings-in-the-u-n.html | Proceedings in the U. N. | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/house-votes-river-funds.html | House Votes River Funds | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/budget-rising-half-billion-to-a-record-wagner-says-total-will-be-38.html | Budget Rising Half Billion To a Record, Wagner Says; Total Will Be $3.8 Billion -- Borrowing in Anticipation of 20% Increase in Realty Tax to Be Recommended Budget Increasing $514 Million To $3.8 Billion, Mayor Reports | True | By Charles G. Bennett | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/frenci-princess-wed-to-spaniard-daughter-of-count-of-paris-bride-of.html | FRENCI PRINCESS WED TO SPANIARD; Daughter of Count of Paris Bride of Bourbon Nobleman By HENRY 13! | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/missing-ketch-safe-off-florida.html | Missing Ketch Safe off Florida | | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/double-by-klaus-in-7th-is-decisive-hit-drives-in-swoboda-fisher.html | DOUBLE BY KLAUS IN 7TH IS DECISIVE; Hit Drives In Swoboda -- Fisher Scores First Met Run After Singling in 3d | True | By Leonard Koppett | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/text-of-letter-from-shrivar-to-powell-on-policy.html | Text of Letter From Shrivar to Powell on Policy | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/annual-decrease-is-foreseen-in-ranks-of-apparel-concerns-rise-in.html | Annual Decrease Is Foreseen In Ranks of Apparel Concerns; RISE IN MERGERS SEEN FOR APPAREL | True | By Leonard Sloane | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/pastor-calls-russian-church-active.html | Pastor Calls Russian Church Active | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/edmund-wilsons-group-portrait-of-the-canadians.html | Edmund Wilson's Group Portrait of the Canadians | True | By Charles Poore | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/unilever-posts-sharp-rise-in-net-dutch-and-british-concerns-report.html | UNILEVER POSTS SHARP RISE IN NET; Dutch and British Concerns Report Sizable Gains COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/kenya-curbs-envoys-travel.html | Kenya Curbs Envoys' Travel | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/to-what-lengths-can-art-go.html | To What Lengths Can Art Go?; To 85 Feet in This Case, and Buyer Has a Problem | True | By Richard F. Shepard | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/us-offers-laotians-13-million-aid-plan.html | U.S. OFFERS LAOTIANS $13 MILLION AID PLAN | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/nato-is-preparing-for-frances-exit-us-and-britain-said-to-map-plans.html | NATO IS PREPARING FOR FRANCE'S EXIT; U.S. and Britain Said to Map Plans to Maintain Alliance | True | By Drew Middleton | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/humphrey-cites-deficit.html | Humphrey Cites Deficit | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/un-gets-irish-plea-for-a-nuclear-pact.html | U.N. GETS IRISH PLEA FOR A NUCLEAR PACT | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/index-of-commodity-prices-shows-a-02-drop-to-1050.html | Index of Commodity Prices Shows a 0.2 Drop to 105.0 | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/alcohol-and-drug-caused-joshua-macmillan-death.html | Alcohol and Drug Caused Joshua Macmillan Death | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/commons-denies-burmah-oil-claim-nullifies-move-by-lords-for-more.html | COMMONS DENIES BURMAH OIL CLAIM; Nullifies Move by Lords for More War Compensation | True | By James Feronspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/white-pupils-to-transfer-to-promote-integration.html | White Pupils to Transfer To Promote Integration | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sylvester-disputes-group.html | Sylvester Disputes Group | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/man-50-ends-84day-fast-protesting-vietnam-policy.html | Man, 50, Ends 84-Day Fast Protesting Vietnam Policy | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/senate-in-albany-votes-abolition-of-death-penalty-47-to-9-margin.html | SENATE IN ALBANY VOTES ABOLITION OF DEATH PENALTY; 47-to-9 Margin Surprises Zaretzki -- Exceptions Are Made in 2 Categories | True | By Douglas Robinson | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/republicans-in-mississippi-see-gain-in-primary-vote.html | Republicans in Mississippi See Gain in Primary Vote | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/young-dillinger.html | Young Dillinger' | True | EUGENE ARCHER. | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/public-housing-agency-sells-195-million-of-loan-notes.html | Public Housing Agency Sells $195 Million of Loan Notes | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/downey-blatchford.html | Downey -- Blatchford | True | Special to The New York Timel | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dominican-youth-killed-by-gi-pentagon-says.html | Dominican Youth Killed By G.I., Pentagon Says | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bret-hanover-takes-cane-pace-by-3-12-lengths-in-yonkers-finale.html | Bret Hanover Takes Cane Pace by 3 1/2 Lengths in Yonkers Finale; UNDEFEATED COLT CAPTURES NO. 26 Pacer Survives Mishap in $125,236 Race as 50-1 Shot Finishes Second | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/harlan-m-scott-publisher-of-marine-engineeringlog.html | iHarlan M. Scott, Publisher' Of Marine EngineeringiLog | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/udall-conducts-mountain-climb-he-and-mrs-johnson-lead-parties-in.html | UDALL CONDUCTS MOUNTAIN CLIMB; He and Mrs. Johnson Lead Parties in Virginia Tour | True | By Nan Robertson | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/tigers-top-senators-52-horton-stars-with-3-hits.html | Tigers Top Senators, 5-2; Horton Stars With 3 Hits | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/harris-upham-elevates-aide.html | Harris, Upham Elevates Aide | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/robert-mitchum-stars-as-mister-moses.html | Robert Mitchum Stars as 'Mister Moses' | True | By A.h. Weiler | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/alien-students-in-belgrade-in-antius-protest-march.html | Alien Students in Belgrade in Anti-U.S. Protest March | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/girls-styles-added-by-boys-designer.html | Girls' Styles Added By Boys' Designer | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/mormac-officials-advanced.html | Mormac Officials Advanced | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/lewis-mumford-awarded-emerson-thoreau-medal.html | Lewis Mumford Awarded Emerson-Thoreau Medal | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/new-president-named-by-cyprus-mines-corp.html | New President Named By Cyprus Mines Corp. | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/observer-the-klan-plays-with-dynamite.html | Observer: The Klan Plays With Dynamite | True | By Russell Baker | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/oas-mediators-meet-both-sides-in-santo-domingo-outlook-for-prompt.html | O.A.S. MEDIATORS MEET BOTH SIDES IN SANTO DOMINGO; Outlook for Prompt Accord Held Dim as Insurgents Split Over Procedure | True | By Tad Szulc | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/the-theater-kiss-me-kate-returns-city-center-stage-is-scene-of.html | The Theater: 'Kiss Me, Kate' Returns; City Center Stage Is Scene of Revival | True | By Howard Taubman | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/advertising-clients-reviewing-fee-system.html | Advertising Clients Reviewing Fee System | True | By Walter Carlson | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dr-manuel-a-pulido.html | DR. MANUEL A. PULIDO | True | Special to The New York Tims | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/subsidiary-of-revlon-names-vice-president.html | Subsidiary of Revlon Names Vice President | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/king-scores-senate-at-rally-in-nassau.html | KING SCORES SENATE AT RALLY IN NASSAU | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/caroline-gives-britons-a-big-hello.html | Caroline Gives Britons a Big Hello | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/complaint-on-mine-union-vote.html | Complaint on Mine Union Vote | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bogota-students-score-us.html | Bogota Students Score U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/orioles-4-in-first-beat-indians-42-bliars-homer-paces-surge.html | ORIOLES' 4 IN FIRST BEAT INDIANS, 4-2; Bliar's Homer Paces Surge -- McNally Wins on 5-Hitter | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hartfield-stores-inc-fills-three-of-its-top-positions.html | Hartfield Stores, Inc., Fills Three of Its Top Positions | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/greece-and-turkey-plan-cyprus-talks.html | GREECE AND TURKEY PLAN CYPRUS TALKS | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/fund-sought-for-lincoln-trail.html | Fund Sought for Lincoln Trail | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/31-of-2305-in-us-open-exempt-from-all-qualifying.html | 31 of 2,305 in U.S. Open Exempt From All Qualifying | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/cubs-are-victors-over-giants-73-santo-hits-2run-homer-to-pace.html | CUBS ARE VICTORS OVER GIANTS, 7-3; Santo Hits 2-Run Homer to Pace Chicago Attack | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/indian-renews-attack-on-us.html | Indian Renews Attack on U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/city-group-opens-office-in-paris-to-attract-foreign-conventions.html | City Group Opens Office in Paris To Attract Foreign Conventions | True | By Martin Gansberg | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/state-begins-inquiry-into-feud-between-nickerson-and-cahn.html | State Begins Inquiry Into Feud Between Nickerson and Cahn | True | By Richard L. Madden | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/whale-in-raritan-bay-washed-ashore-dead.html | Whale in Raritan Bay Washed Ashore Dead | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/how-senators-voted-on-the-death-penalty.html | How Senators Voted On the Death Penalty | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/son-for-mrs-neusner.html | Son for Mrs. Neusner | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/crimenews-policy-proposed-in-jersey.html | CRIME-NEWS POLICY PROPOSED IN JERSEY | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/slaughter-of-armenians.html | Slaughter of Armenians | True | GRACE NIGOSIAN | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/48-in-poll-on-li-oppose-an-agency-to-direct-railroad.html | 48% in Poll on L.I. Oppose an Agency To Direct Railroad | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/paris-conciliatory-in-split-with-us.html | Paris Conciliatory in Split With U.S. | True | By Henry Giniger | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/scientists-arrive-in-iceland.html | Scientists Arrive in Iceland | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/industrials-show-a-firm-trend-on-quiet-london-stock-market.html | Industrials Show a Firm Trend On Quiet London Stock Market | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/46500-us-troops-in-vietnam.html | 46,500 U.S. Troops in Vietnam | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/comsat-is-awarded-sole-responsibility-for-3-land-bases-comsat-wins.html | Comsat Is Awarded Sole Responsibility For 3 Land Bases; COMSAT WINS BID FOR 3 LAND BASES | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/banks-for-cooperatives-sets-debenture-offering.html | Banks for Cooperatives Sets Debenture Offering | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/billie-j-paddock-will-be-married-to-yale-senior-student-at.html | Billie J. Paddock Will Be Married To Yale Senior; Student at Briarcliff Is Betrothed to Richard Laing Gallaudet | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/festival-of-towels.html | Festival of Towels | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/javits-for-expansion.html | Javits for Expansion | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/songhe-closeup-dead-gi-clutches-knife-wounded-he-fought-hand-to.html | Songhe Close-up: Dead G.I. Clutches Knife; Wounded, He Fought Hand to Hand and Then Collapsed | True | By Jack Langguth | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/mayor-confident-he-could-defeat-a-bid-by-lindsay-but-other.html | MAYOR CONFIDENT HE COULD DEFEAT A BID BY LINDSAY; But Other Democrats Think Congressman Can Make the Campaign Close | True | By Clayton Knowles | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/west-germans-seek-to-join-danube-river-commission.html | West Germans Seek to Join Danube River Commission | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/mehrens-to-address-club.html | Mehrens to Address Club | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/killebrew-homers-help-twins-score-over-angels-4-to-3.html | Killebrew Homers Help Twins Score Over Angels, 4 to 3 | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sidelights-you-can-be-sure-if-its-a-winner.html | Sidelights; You Can Be Sure If It's a Winner | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/roger-vaillahd-writer-5v-dies-french-author-of-the-lawi-i-was.html | ROGER VAILLAHD, WRITER, 5V, DIES; { French Author of 'The Law'I I Was Resistance Fighter { | True | Special to The New York Times { | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-fire-bomb-blasts-car-in-new-orleans.html | A FIRE BOMB BLASTS CAR IN NEW ORLEANS | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sports-of-the-times-the-redhead.html | Sports of The Times; The Redhead | True | By Arthur Daley | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/-gypsy-cab-driver-gets-long-term-in-rape-theft.html | ' Gypsy' Cab Driver Gets Long Term in Rape, Theft | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/ballet-brides-and-turtles-in-dance-program-avantgarde-throng-turns.html | Ballet: Brides and Turtles in Dance Program; Avant-Garde Throng Turns Out for Show by Rauschenberg | True | By Grace Glueck | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/phillips-oil-quota-set.html | Phillips Oil Quota Set | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/scouts-will-help-city-save-water-they-will-give-out-leaflets-to.html | SCOUTS WILL HELP CITY SAVE WATER; They Will Give Out Leaflets to Householders Detailing Conservation Measures | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/aluminum-makers-raise-their-prices.html | ALUMINUM MAKERS RAISE THEIR PRICES | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dubinsky-praises-us-foreign-steps-unionist-backs-johnson-on-vietnam.html | DUBINSKY PRAISES U.S. FOREIGN STEPS; Unionist Backs Johnson on Vietnam and Caribbean | True | By Damon Stetsonspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/iowa-republicans-oppose-flood-disaster-designation.html | Iowa Republicans Oppose Flood Disaster Designation | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/avery-robinson-songwriteri-known-for-water-boy-dies-i.html | Avery Robinson, SongWriteri Known for 'Water Boy,' Dies| ......i I | True | Spec!al to The :='e' York Timr | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/2-pulitzer-jurors-resign-in-protest-members-of-65-music-panel-irked.html | 2 PULITZER JURORS RESIGN IN PROTEST; Members of '65 Music Panel Irked by Rejection of Ellington Citation | True | By Theodore Strongin | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/botein-would-cut-jury-room-waits-he-proposes-to-permit-200-of-700.html | BOTEIN WOULD CUT JURY ROOM WAITS; He Proposes to Permit 200 of 700 Weekly Veniremen to Await Phone Summons | True | By Robert E. Tomasson | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/vatican-proceeding-with-draft-on-jews.html | VATICAN PROCEEDING WITH DRAFT ON JEWS | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/us-study-vexes-republic-steel-report-to-johnson-termed-poorly-timed.html | U.S. STUDY VEXES REPUBLIC STEEL; Report to Johnson Termed Poorly Timed and Wrong in Its Implications | True | By Gerd Wilcke | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/market-stages-a-brisk-advance-leading-averages-register-historic.html | MARKET STAGES A BRISK ADVANCE; Leading Averages Register Historic Highs in Heavy Volume of Trading PHONE STOCKS STRONG A.T.&T. Achieves a Major Gain as I.T.&T. and General Follow Suit MARKET STAGES A BRISK ADVANCE | True | By Robert Metz | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/jury-is-completed-in-gittelson-trial.html | JURY IS COMPLETED IN GITTELSON TRIAL | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/changes-in-chinese-rail-traffic-hint-at-weapons-flow-to-hanoi-route.html | Changes in Chinese Rail Traffic Hint at Weapons Flow to Hanoi; Route in South Is One That Would Be Used by Soviet to Deliver Missiles | True | By Seymour ToppingSpecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/2-garment-units-sign-with-union-major-accords-leave-only-1000-still.html | 2 GARMENT UNITS SIGN WITH UNION; Major Accords Leave Only 1,000 Still on Strike | True | By Murray Seeger | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/pantomimes-at-y.html | Pantomimes at 'Y' | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/vice-president-named-by-macdonald-co.html | Vice President Named By MacDonald & Co. | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/furness-is-offering-to-buy-royal-mail.html | FURNESS IS OFFERING TO BUY ROYAL MAIL | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sales-pace-eases-for-taxexempts-1284-million-sacramento-issue.html | SALES PACE EASES FOR TAX-EXEMPTS; $12.84 Million Sacramento Issue Biggest Yesterday | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/us-actions-at-santo-domingo-stir-puerto-rican-nationalism.html | U.S. Actions at Santo Domingo Stir Puerto Rican Nationalism | True | By Homer Bigart.special To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/manhattan-beats-liu-ties-for-lead.html | MANHATTAN BEATS L.I.U., TIES FOR LEAD | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-court-is-urged-in-dock-disputes-tribunal-suggested-to-help.html | A COURT IS URGED IN DOCK DISPUTES; Tribunal Suggested to Help Maintain Labor Peace | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hough-novelist-is-dead-in-blaze-was-the-author-of-cocktail-hour-at.html | HOUGH, NOVELIST, IS DEAD IN BLAZE; Was the Author of 'Cocktail Hour At Jackson Hole' | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/phantom-rail-gets-trial-at-monticello-track-device-for-providing.html | Phantom Rail Gets Trial at Monticello Track; Device for Providing Racing Room Has a Succesful Debut | True | By Gerald Eskenazi | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/franklin-fried-joins-play.html | Franklin Fried Joins Play | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/244285-is-raised-by-park-festival-but-shakespeare-program-still.html | $244,285 IS RAISED BY PARK FESTIVAL; But Shakespeare Program Still Needs $679,715 | True | By Sam Zolotow | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/jason-john-nassau.html | JASON JOHN NASSAU | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/birch-founder-is-picketed-in-west-texas-appearance.html | Birch Founder Is Picketed In West Texas Appearance | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/boy-hit-by-discus-dies.html | Boy Hit by Discus Dies | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/frankstonerautlority-on-porcelain-dies-at-70.html | Frank-Stoner,-AutLoritY On Porcelain, Dies at 70 | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/vigil-at-pentagon-scores-bombings-interfaith-group-protests-to.html | VIGIL AT PENTAGON SCORES BOMBINGS; Interfaith Group Protests to McNamara on Vietnam | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/us-aides-see-soviet-lead.html | U.S. Aides See Soviet Lead | True | By Evert Clark | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/submarine-tender-ordered.html | Submarine Tender Ordered | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/bridge-tournament-players-alter-meaning-of-standard-bids.html | Bridge: Tournament Players Alter Meaning of Standard Bids | True | By Alan Truscott | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/mrs-chaney-sues-5-cafes.html | Mrs. Chaney Sues 5 Cafes | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/ball-at-embassy-in-capital-to-aid-society-for-opera-chef-will-be.html | Ball at Embassy in Capital to Aid Society for Opera; Chef Will Be Flown In From Paris for June 4 'Evening at Maxim's' | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/aberdeen-manufacturing-markets-a-stock-offering.html | Aberdeen Manufacturing Markets a Stock Offering | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/screvane-gets-no-2-post-surgeon-to-head-new-poverty-unit.html | Screvane Gets No. 2 Post; SURGEON TO HEAD NEW POVERTY UNIT | True | By Fred Powledge | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/president-seeks-federal-pay-rise-asks-853-million-and-right-to-give.html | PRESIDENT SEEKS FEDERAL PAY RISE; Asks $853 Million and Right to Give Future Increases | True | By Charles Mohr | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/montclair-banning-skateboard.html | Montclair Banning Skateboard | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/in-the-nation-a-bureaucratic-explosion.html | In The Nation: A Bureaucratic Explosion | True | By Arthur Krock | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/nato-ends-talks-is-silent-on-rift-london-parley-closes-with-a.html | NATO ENDS TALKS; IS SILENT ON RIFT; London Parley Closes With a Hopeful Communique | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/pennsy-names-three-executives.html | Pennsy Names Three Executives | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/two-swiss-banks-under-court-rule-trujillo-fortune-reported-involved.html | TWO SWISS BANKS UNDER COURT RULE; Trujillo Fortune Reported Involved in Financings TWO SWISS BANKS UNDER COURT RULE | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/shastri-in-moscow-praises-soviet-understanding-shastri-on-visit.html | Shastri, in Moscow, Praises Soviet 'Understanding'; SHASTRI, ON VISIT, PRAISES MOSCOW | True | By Henry Tanner | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/victims-kin-cited-in-550000-theft-wife-and-daughter-accused-in.html | VICTIM'S KIN CITED IN $550,000 THEFT; Wife and Daughter Accused in Greenville, S.C., Case | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/two-homers-help-braves-triumph-over-pirates-54.html | Two Homers Help Braves Triumph Over Pirates, 5-4 | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/senga-mucci-bride-oi-dwight-davis-d.html | Senga Mucci Bride Oi Dwight Davis Sd | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/spring-symphony-listed.html | Spring Symphony' Listed | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/poverty-a-prison.html | Poverty a Prison | True | CAROL D. BUCELLA | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/chess-easing-tile-pressure-helps-only-when-position-is-right.html | Chess: Easing tile Pressure Helps Only When Position Is Right | True | By Al Horowitz | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/welcomes-diplomats.html | Welcomes Diplomats | True | PETER J. MCQUILLAN | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/ballet-ashtons-daphnis-and-chloe-dame-margot-at-her-best-in-a.html | Ballet: Ashton's 'Daphnis and Chloe'; Dame Margot at Her Best in a Revival | True | By Allen Hughes | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/rights-vow-given-by-hammermill-pledge-on-plant-in-alabama-ends.html | RIGHTS VOW GIVEN BY HAMMERMILL; Pledge on Plant in Alabama Ends Dispute at Erie | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/as-we-were-saying-on-water.html | As We Were Saying -- On Water | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/brandnames-group-cites-111-concerns.html | BRAND-NAMES GROUP CITES 111 CONCERNS | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/planners-accept-bronx-coop-city-reject-protests-on-housing-at.html | PLANNERS ACCEPT BRONX CO-OP CITY; Reject Protests on Housing at Freedomland Site | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/art-boom-hits-makeup-field.html | Art Boom Hits Make-up Field | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hearings-set-in-chicago.html | Hearings Set in Chicago | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/spy-ring-seizure-reported-by-cuba-31-arrested-in-carnaguey-execution.html | SPY RING SEIZURE REPORTED BY CUBA; 31 Arrested in Carnaguey --Execution Possible | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hundreds-of-pakistanis-may-be-dead-in-storm.html | Hundreds of Pakistanis May Be Dead in Storm | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/sec-chief-does-not-expect-blackout-as-result-of-ore-suit-woodside.html | S.E.C. Chief Does Not Expect 'Blackout' as Result of Ore Suit; Woodside Believes Executives Will Talk of Prospects Despite Mining Case S.E.C. Chief Does Not Expect 'Blackout' as Result of Ore Suit | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/general-rich-to-8th-army-post.html | General Rich to 8th Army Post | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/dining-well-is-a-tradition-on-busch-familys-estate-many-parties-are.html | Dining Well Is a Tradition On Busch Family's Estate; Many Parties Are Given at Grant Farm | True | By Craig Claiborne | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/times-military-value.html | Time's Military Value | True | GEORGE FIELDING ELIOT | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/tillman-of-us-is-first-twice-to-widen-bermuda-sail-lead.html | Tillman of U.S. Is First Twice To Widen Bermuda Sail Lead | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/stocks-are-weak-in-active-trading-on-american-list.html | Stocks Are Weak In Active Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/insiders-are-active-in-pan-am-sulphur-sulphur-shares-sold-by.html | Insiders Are Active In Pan Am Sulphur; SULPHUR SHARES SOLD BY OFFICIAL | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/assignments-set-in-the-preakness-knapp-is-named-as-jockey-on-swift.html | ASSIGNMENTS SET IN THE PREAKNESS; Knapp Is Named as Jockey On Swift Ruler Saturday | True | By Joe Nichols | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/15-vessels-a-year-said-to-disappear-daily-position-reports-are.html | 15 VESSELS A YEAR SAID TO DISAPPEAR; Daily Position Reports Are Urged to Spur Rescues | True | By Werner Bamberger | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/oklahoma-justices-finances-are-aired-at-impeachment-trial.html | Oklahoma Justice's Finances Are Aired at Impeachment Trial | True | By Don Janson | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-red-m-f-ranklurter-59-dies-writer-was-editor-of-art-news-scholar.html | A /fred M. F ranklurter, 59, Dies; Writer Was Editor of Art News; Scholar, Critic and Historian Is Stricken in Israel After Attending Museum Opening | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/insurer-reports-gains.html | Insurer Reports Gains | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/a-poppy-for-the-president.html | A Poppy for the President | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/shastris-soviet-trip-moscow-is-believed-likely-to-profit-from.html | Shastri's Soviet Trip; Moscow Is Believed Likely to Profit From Strains in Indian Ties to U.S. | True | By J. Anthony Lukas | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/buenos-aires-groups-clash-at-protest-on-us-actions.html | Buenos Aires Groups Clash At Protest on U.S. Actions | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/lindsays-yes-is-awaited-by-jubilant-gop-chiefs-lindsays-yes-awaited.html | Lindsay's 'Yes' Is Awaited By Jubilant G.O.P. Chiefs; Lindsay's 'Yes' Awaited by Jubilant G.O.P. Chiefs | True | By Thomas P. Ronan | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/vietcong-weapons.html | Vietcong Weapons | True | I.F. STONE | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/british-twin-bill.html | British Twin Bill | True | HOWARD THOMPSON. | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/integration-delay-asked-in-alabama.html | INTEGRATION DELAY ASKED IN ALABAMA | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/black-day-for-kashmir.html | Black Day for Kashmir | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/hudson-not-potable.html | Hudson Not Potable | True | ARMAND D'ANGELO Commissioner | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/president-to-speak-in-june-at-party-fundraising-fete.html | President to Speak in June At Party Fund-Raising Fete | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/tote-board-will-give-instant-prices-on-odds-new-system-to-flash.html | Tote Board Will Give Instant Prices on Odds; New System to Flash Probable Win, Place Westbury Payoffs | True | By James Tuite | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/draper-daniels-forming-agency.html | Draper Daniels Forming Agency | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/deal-on-grace-bank-is-voted-by-midland.html | DEAL ON GRACE BANK IS VOTED BY MIDLAND | True | Special to The New York Times | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/paris-impressed-by-warhol-show-artist-speaks-of-leaving-pop.html | PARIS IMPRESSED BY WARHOL SHOW; Artist Speaks of Leaving Pop Pictures for Films | True | By Jean-Pierre Lenoir | 1993-05-05 | RE0000622428 | B00000188092 | | | |
| 1965-05-13 | 1965-05-13 | https://www.nytimes.com/1965/05/13/archives/reds-2run-7th-sinks-phils-43-ellis-wins-5th-in-row-with-relief-aid.html | REDS 2-RUN 7TH SINKS PHILS, 4-3; Ellis Wins 5th in Row With Relief Aid From O'Toole | True | | 1993-05-05 | RE0000622428 | B00000188092 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/to-hcm-from-lbj.html | To HCM From LBJ | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/israel-economic-corp-selects-a-new-director.html | Israel Economic Corp. Selects a New Director | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/foreign-affairs-strategy-for-peace-and-war.html | Foreign Affairs: Strategy for Peace and War | True | By C.L. Sulzberger | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wider-curbs-asked-in-brazils-politics.html | WIDER CURBS ASKED IN BRAZIL'S POLITICS | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/earnings-of-a-p-decline-for-year-fall-to-212-a-share-from-234-in.html | EARNINGS OF A. & P. DECLINE FOR YEAR; Fall to $2.12 a Share From $2.34 in Longer Span COMPANIES ISSUE EARNINGS FIGURES | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/medel-outpoints-saito.html | Medel Outpoints Saito | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/philharmonic-will-perform-bruckners-fifth-symphony.html | Philharmonic Will Perform Bruckner's Fifth Symphony | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hiller-is-slated-for-utility-duty-new-mxt-in-reserve-role-reds-play.html | HILLER IS SLATED FOR UTILITY DUTY; New Mxt in Reserve Role -- Reds Play Here Tonight | True | By Deane McGowen | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/montgomery-ward-stepping-up-profit-companies-stage-annual-meetings.html | Montgomery Ward Stepping Up Profit; COMPANIES STAGE ANNUAL MEETINGS | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bolivia-to-get-us-food-aid.html | Bolivia to Get U.S. Food Aid | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/michael-stoive-dies-woman-novelist-52.html | MICHAEL STOIVE DIES; WOMAN NOVELIST, 52 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tigers-rout-senators.html | Tigers Rout Senators | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/2-young-visitors-enjoy-london-park.html | 2 Young Visitors Enjoy London Park | True | By Gloria Emerson | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/braves-triumph-54.html | Braves Triumph, 5-4 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cartiers-suggests-gift-of-pearls-plus.html | Cartier's Suggests Gift of Pearls Plus | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/un-official-resigning.html | U.N. Official Resigning | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/arthur-burger.html | ARTHUR BURGER | True | Special to The ,New York Time | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/city-offering-free-job-training-in-six-trades-unemployed-and-relief.html | City Offering Free Job Training in Six Trades; Unemployed and Relief Cases Have Priority -- Effort Part of Antipoverty Campaign | True | By Charles Grutzner | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cars-of-high-officials-to-go-in-economy-drive.html | Cars of High Officials To Go in Economy Drive | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/residence-and-relief.html | Residence and Relief | True | PAUL L. MULLANEY President | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/freeport-trustee-seized-on-charge-of-extorting-bribe.html | Freeport Trustee Seized on Charge Of Extorting Bribe | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hershkowitz-team-gains.html | Hershkowitz Team Gains | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/city-colleges-charter-day-notes-118th-anniversary.html | City College's Charter Day Notes 118th Anniversary | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/race-time-wins-rich-realization-at-westbury-opening-castleton-star.html | Race Time Wins Rich Realization at Westbury Opening; CASTLETON STAR TRIUMPHS IN PACE Race Time Is Victor Over Vicar Hanover by Two Lengths at Westbury | True | By Louis Effratspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/naacp-is-waging-a-war-of-attrition-at-girard-college.html | N.A.A.C.P. Is Waging a 'War of Attrition' at Girard College | True | By Edward C. Burksspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/zeckendorf-remaining-hopeful-in-spite-of-reorganization-steps.html | Zeckendorf Remaining Hopeful In Spite of Reorganization Steps | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/twins-lose-in-10th.html | Twins Lose in 10th | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/merger-with-erie-opposed-by-n-w-deal-barred-unless-deficit-commuter.html | MERGER WITH ERIE OPPOSED BY N. & W.; Deal Barred Unless Deficit Commuter Runs Cease | True | By Robert E. Bedingfield | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/johnson-is-honored-at-cabinet-meeting.html | JOHNSON IS HONORED AT CABINET MEETING | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sports-of-the-times-not-so-debonair.html | Sports of The Times; Not So Debonair | True | By Arthur Daley | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/klan-investigation-panel-to-include-4-southemers.html | Klan Investigation Panel To Include 4 Southerners | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/credit-slowing-urged.html | Credit Slowing Urged | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/orioles-down-indians.html | Orioles Down Indians | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/schools-receive-billion-in-budget-rise-of-94-million-brings.html | SCHOOLS RECEIVE BILLION IN BUDGET; Rise of $94 Million Brings Allocation to Record | True | By Robert H. Terte | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/william-j-massey.html | WILLIAM J. MASSEY | True | S7e1 | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/industrials-drop-steels-are-firm-government-bonds-weaken-on-light.html | INDUSTRIALS DROP; STEELS ARE FIRM; Government Bonds Weaken on Light Selling -- Gold Mining Shares Fall | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/music-a-sparkling-edith-peinemann-german-violinist-plays-bartok.html | Music: A Sparkling Edith Peinemann; German Violinist Plays Bartok Concerto | True | By Harold C. Schonberg | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bank-clearings-increase.html | Bank Clearings Increase | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/msgr-g-h-mweeney.html | MSGR. G. H. M'WEENEY | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/humphrey-defends-policy-in-vietnam.html | HUMPHREY DEFENDS POLICY IN VIETNAM | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/commodities-index-shows-slight-gain.html | COMMODITIES INDEX SHOWS SLIGHT GAIN | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/patterson-herring-in-battle-tonight.html | PATTERSON, HERRING IN BATTLE TONIGHT | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/concert-ensemble-presents-moderns.html | CONCERT ENSEMBLE PRESENTS MODERNS | True | THEODORE STRONGIN. | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/florida-man-aided-after-phoning-here-in-a-suicide-threat.html | Florida Man Aided After Phoning Here In a Suicide Threat | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/nation-to-follow-allday-teachin-vietnam-to-be-debated-in-washington.html | NATION TO FOLLOW ALL-DAY TEACH-IN; Vietnam to Be Debated in Washington Tomorrow | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/fowler-to-limit-advice-on-excises-will-confer-on-size-of-cut-but.html | FOWLER TO LIMIT ADVICE ON EXCISES; Will Confer on Size of Cut but Won't Suggest Items | True | By Eileen Shanahan | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/discount-corporation-shifts-several-of-its-top-officials.html | Discount Corporation Shifts Several of Its Top Officials | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/the-text-of-rep-lindsays-declaration-of-candidacy.html | The Text of Rep. Lindsay's Declaration of Candidacy | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/3-international-scholars-named-to-nyu-faculty.html | 3 International Scholars Named to N.Y.U. Faculty | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/woman-astronaut-gets-prize.html | Woman Astronaut Gets Prize | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/the-education-of-harry-roskolenko.html | The Education of Harry Roskolenko | True | By Orville Prescott | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/us-seeking-german-solution-that-cuts-wests-arms-burden.html | U.S. Seeking German Solution That Cuts West's Arms Burden | True | By Drew Middleton | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lindsay-says-he-will-run-against-wagner-to-halt-decline-and-fall-of.html | LINDSAY SAYS HE WILL RUN AGAINST WAGNER TO HALT 'DECLINE AND FALL' OF CITY; TOURS 5 BOROUGHS | True | By Thomas P. Ronan | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/nickerson-is-busy-on-upstate-trail-nassau-democrat-follows-grueling.html | NICKERSON IS BUSY ON UPSTATE TRAIL; Nassau Democrat Follows Grueling Speech Schedule | True | By Warren Weaver Jr.special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/moore-coast-architect-to-head-school-at-yale-berkeley-chairman.html | Moore, Coast Architect, to Head School at Yale; Berkeley Chairman Replacing Paul Rudolph on July 1 Leading Designer Will Also Be Added to Faculty | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/peking-scorns-a-plan-by-india-on-vietnam.html | Peking Scorns a Plan By India on Vietnam | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/carolina-enrolls-92-arts-students.html | CAROLINA ENROLLS 92 ARTS STUDENTS | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/twochildcare-groups-merge-services-here.html | Two-Child-Care Groups Merge Services Here | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-harry-markow-is-dead-brooklyn-allergist-was-75.html | Dr. Harry Markow Is Dead; ! Brooklyn Allergist Was 75 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/fete-for-israeli-canceled-in-india-step-aims-to-avert-move-by.html | FETE FOR ISRAELI CANCELED IN INDIA; Step Aims to Avert Move by Arab-Conscious Regime | True | By J. Anthony Lukas | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tanzania-denies-a-report-of-jailing-of-envoy-to-us.html | Tanzania Denies a Report Of Jailing of Envoy to U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/students-send-petition.html | Students Send Petition | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wants-school-on-un-site.html | Wants School on U.N. Site | True | LORI BERLINER | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/basutoland-chief-projects-closer-ties-to-south-africa.html | Basutoland Chief Projects Closer Ties to South Africa | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/daughter-to-mrs-blare.html | Daughter to Mrs. Blare | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/racing-reopens-at-monticello-drivers-and-bettors-back-in-action-at.html | RACING REOPENS AT MONTICELLO; Drivers and Bettors Back in Action at Harness Track | True | By Gerald Eskenazispecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/un-health-agency-budget-up.html | U.N. Health Agency Budget Up | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/doctor-assails-outpatient-care-he-says-most-wards-are-inadequate.html | DOCTOR ASSAILS OUTPATIENT CARE; He Says Most Wards Are Inadequate and Unhygienic | True | By Morris Kaplan | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/washington-the-stirring-of-the-nations.html | Washington: The Stirring of the Nations | True | By James Reston | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/nba-stars-win-in-italy.html | N.B.A. Stars Win in Italy | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/seaboard-merger-blocked-by-court-but-bid-to-coast-line-road-is-sent.html | SEABOARD MERGER BLOCKED BY COURT; But Bid to Coast Line Road Is Sent Back to the I.C.C., Leaving the Door Open | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wise-ship-scores-in-hurdles-race-wins-2d-time-in-row-as-jumper-at.html | WISE SHIP SCORES IN HURDLES RACE; Wins 2d Time in Row as Jumper at Aqueduct | True | By Michael Strauss | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/michaelian-on-road-panel.html | Michaelian on Road Panel | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/ruth-gordon-play-scheduled.html | Ruth Gordon Play Scheduled | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/gap-in-payments-shortened-by-us-fowler-cautiouson-improved-outlook.html | GAP IN PAYMENTS SHORTENED BY U.S.; Fowler Cautiouson Improved Outlook for March and April -Gold Stock Dips | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/goldwater-tells-of-tv-show-plans.html | GOLDWATER TELLS OF TV SHOW PLANS | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/grafensteinhirzn.html | GrafensteinHirzN, | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/canadian-bill-rate-falls.html | Canadian Bill Rate Falls | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/moss-hart-play-sold-for-film.html | Moss Hart Play Sold for Film | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/senate-panel-weighs-baker-report.html | Senate Panel Weighs Baker Report | True | By Cabell Phillipsspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/a-cancer-influence-on-children-sought.html | A CANCER INFLUENCE ON CHILDREN SOUGHT | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/jury-is-studying-school-contracts-fraud-alleged-in-bills-for-paving.html | JURY IS STUDYING SCHOOL CONTRACTS; Fraud Alleged in Bills for Paving and Landscaping School Playgrounds | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/a-red-ink-city-budget.html | A Red-Ink City Budget | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cotton-crop-slash-urged-in-new-bill.html | COTTON CROP SLASH URGED IN NEW BILL | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/south-bend-warns-absent-teachers.html | SOUTH BEND WARNS ABSENT TEACHERS | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/koufax-of-dodgers-checks-astros-30-strikes-out-13-men.html | Koufax of Dodgers Checks Astros, 3-0; Strikes Out 13 Men | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/russian-engineer-calls-soft-landing-on-moon-difficult.html | Russian Engineer Calls Soft Landing On Moon Difficult | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bomb-rips-interior-of-a-negro-church-near-anniston-ala.html | Bomb Rips Interior Of a Negro Church Near Anniston, Ala. | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/publisher-shifts-conference-over-discrimination-charge.html | Publisher Shifts Conference Over Discrimination Charge | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/decentralizing-the-schools.html | Decentralizing the Schools | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/eisenhower-bids-us-back-johnson-calls-on-public-to-support-foreign.html | EISENHOWER BIDS U.S. BACK JOHNSON; Calls on Public to Support Foreign Policy Moves | True | By Felix Belair | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/us-taking-steps-aide-says.html | U.S. Taking Steps, Aide Says | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/48-more-arrested-in-demopolis-ala.html | 48 MORE ARRESTED IN DEMOPOLIS, ALA. | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/train-derails-at-princeton.html | Train Derails at Princeton | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/high-court-scored-on-crime-rulings-bars-against-confessions.html | HIGH COURT SCORED ON CRIME RULINGS; Bars Against Confessions, Searches and Seizures Attacked by Murphy | True | By Sidney E. Zion | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/truth-said-to-be-best-for-doomed-children.html | Truth Said to Be Best For Doomed Children | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/white-sox-beat-athletics-6-t0-3-victory-7th-in-10-games-rookies.html | WHITE SOX BEAT ATHLETICS, 6 T0 3; Victory, 7th in 10 Games -- Rookie's First Hit a Homer | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/books-authors.html | Books -- Authors | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/schlumberger-ltd.html | Schlumberger, Ltd. | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lifeboat-race.html | Lifeboat Race | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/floridas-choice.html | Florida's Choice | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/assessment-in-israel.html | Assessment in Israel | True | By W. Granger Blair | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/state-university-swears-in-gould-cost-of-ceremony-put-at-22000.html | State University Swears In Gould; Cost of Ceremony, Put at $22,000, Scored in Albany | True | By Gene Currivan | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sullivan-drawings-sold-to-columbia-u-by-wrights-widow.html | Sullivan Drawings Sold to Columbia U. By Wright's Widow | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/johnsons-boyhood-home-opened-to-public-intimate-mail-goes-on.html | Johnson's Boyhood Home Opened to Public; Intimate Mail Goes on Display in New Texas Landmark | True | By Nan Robertson | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tv-coverage-here.html | TV Coverage Here | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/aid-to-fair-by-big-exhibitors-is-now-considered-uncertain.html | Aid to Fair by Big Exhibitors Is Now Considered Uncertain | True | By Robert Alden | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/us-plywood-fills-top-position.html | U.S. Plywood Fills Top Position | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/vassar-names-dean.html | Vassar Names Dean | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/philippine-senators-to-cut-help-planned-for-vietnam.html | Philippine Senators to Cut Help Planned for Vietnam | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dresses-by-pappagallo-sticking-to-shops-last.html | Dresses by Pappagallo Sticking to Shop's Last | True | By Marylin Bender | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/avnet-names-executives.html | Avnet Names Executives | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/francis-pi-kimball-70-dies-retired-state-publicity-aide.html | Francis Pi Kimball, 70, Dies; Retired State Publicity Aide | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/us-pilot-dies-in-german-jet.html | U.S. Pilot Dies in German Jet | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/a-weighty-document.html | A Weighty Document | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/durable-dominican-antonio-imbert-barreras.html | Durable Dominican Antonio Imbert Barreras | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-louis-hussakof-expert-on-fossil-fish-at-museum.html | Dr. Louis Hussakof, Expert On Fossil Fish at Museum | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/italian-singers-left-flat-by-baltimore-impresario.html | Italian Singers Left Flat By Baltimore Impresario | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/narcotic-peddlers-hunted-at-oxford.html | NARCOTIC PEDDLERS HUNTED AT OXFORD | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/senators-wives-preview-exhibit-at-the-white-house.html | Senators' Wives Preview Exhibit at the White House | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/the-arabs-split-again.html | The Arabs Split Again | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/huge-peking-rally-condemns-the-us.html | HUGE PEKING RALLY CONDEMNS THE U.S. | True | 1965 by the Globe and Mail | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/500-reported-dead-in-pakistan-cyclone.html | 500 REPORTED DEAD IN PAKISTAN CYCLONE | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wood-field-and-stream-all-forecasts-point-to-ideal-weekend-for.html | Wood, Field and Stream; All Forecasts Point to Ideal Weekend for Anglers Along East Coast | True | By Oscar Godbout | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/editor-bids-congress-alter-government-information-act.html | Editor Bids Congress Alter Government Information Act | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/howell-van-gerbig-63-is-found-dead-in-florida.html | Howell Van Gerbig, 63, Is Found Dead in Florida | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/i-gen-w-d-eekhout-i-dutch-nato-aide-471.html | I GEN. W. D. EEKHOUT, I DUTCH NATO AIDE, 471 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/executive-is-selected-for-the-s-klein-stores.html | Executive Is Selected For the S. Klein Stores | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/savings-bank-women-elect.html | Savings Bank Women Elect | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/gimbel-daughter-robbed-in-duplex-of-40000-jewelry.html | Gimbel Daughter Robbed in Duplex Of $40,000 Jewelry | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bettors-divided-over-computer-are-united-in-quest-of-winners.html | Bettors, Divided Over Computer, Are United in Quest of Winners | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/legislators-split-on-city-budget-as-they-get-revenue-measures.html | Legislators Split on City Budget As They Get Revenue Measures | True | By Ronald Sullivan | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/denmark-asks-arms-voice-at-geneva-for-red-china.html | Denmark Asks Arms Voice At Geneva for Red China | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/iraqi-president-going-to-cairo.html | Iraqi President Going to Cairo | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/softcoal-output-rises.html | Soft-Coal Output Rises | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/foyt-timed-at-161-mph-malones-novi-smacks-wall.html | Foyt Timed at 161 M.P.H.; Malone's Novi Smacks Wall | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/algiers-severs-relations.html | Algiers Severs Relations | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/pulitzer-fellowship-awarded.html | Pulitzer Fellowship Awarded | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/planes-of-dominican-junta-blast-rebel-radio-off-air-rebels-radio.html | Planes of Dominican Junta Blast Rebel Radio Off Air; REBELS RADIO HIT BY JUNTA PLANES | True | By Martin Arnold | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/portugal-assailed-by-african-in-un.html | PORTUGAL ASSAILED BY AFRICAN IN U.N. | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/donald-duncan-50-i-a-magazine-editori.html | DONALD DUNCAN, 50, I A MAGAZINE EDITORI | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/transcript-of-address-by-president-on-vietnam-war-and-chinas-role.html | Transcript of Address by President on Vietnam War and China's Role | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/johnson-gets-report.html | Johnson Gets Report | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/rivals-vie-for-role.html | Rivals Vie for Role | True | By Thomas J. Hamilton | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/yugoslavia-leads-rhodesia-by-20-in-davis-cup-tennis.html | Yugoslavia Leads Rhodesia By 2-0 in Davis Cup Tennis | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tv-network-in-japan-to-soften-war-film.html | TV NETWORK IN JAPAN TO SOFTEN WAR FILM | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hassanben-bella-talk-seen-as-aid-to-asiaafrica-parley.html | Hassan-Ben Bella Talk Seen As Aid to Asia-Africa Parley | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/pentagon-denies-plane-aid.html | Pentagon Denies Plane Aid | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/actors-workshop-names-director-26.html | ACTOR'S WORKSHOP NAMES DIRECTOR, 26 | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/screvane-bribe-is-perjury-issue-gittelson-on-trial-quoted-on-1961.html | SCREVANE 'BRIBE' IS PERJURY ISSUE; Gittelson, on Trial, Quoted on 1961 Meter Case | True | By David Anderson | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/5-dead-of-carbon-monoxide.html | 5 Dead of Carbon Monoxide | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/government-victory-in-delta.html | Government Victory in Delta | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/democrats-drop-plan-for-recess-decide-to-adjourn-by-may-29-so.html | DEMOCRATS DROP PLAN FOR RECESS; Decide to Adjourn by May 29 So Members Can Get Pay | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tripoli-quiet-again-after-vote-dispute.html | TRIPOLI QUIET AGAIN AFTER VOTE DISPUTE | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tillman-keeps-sailing-lead-air-force-captain-paces-finn-class.html | Tillman Keeps Sailing Lead; AIR FORCE CAPTAIN PACES FINN CLASS | True | By John Rendel | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/abc-plans-domestic-satellite-to-replace-ground-relay-of-tv-abc.html | A.B.C. Plans Domestic Satellite To Replace Ground Relay of TV; A.B.C. Plan's Domestic Satellite To Replace Ground Relay of TV | True | By Jack Gould | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mine-inspection-bill-gains.html | Mine Inspection Bill Gains | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/japanese-criticize-us-on-airline-pact.html | JAPANESE CRITICIZE U.S. ON AIRLINE PACT | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hilsman-sees-us-alienating-nations.html | HILSMAN SEES U.S. ALIENATING NATIONS | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/neonazi-leader-in-sweden-called-texas-klan-member.html | Neo-Nazi Leader in Sweden Called Texas Klan Member | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/oklahoma-judge-ousted-by-senate-he-is-convicted-of-taking-bribes-on.html | OKLAHOMA JUDGE OUSTED BY SENATE; He Is Convicted of Taking Bribes on High Court | True | By Donald Janson | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/teenage-waif-group-meets-hero-tomorrow.html | Teen-age WAIF Group Meets Here Tomorrow | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/planes-confused-by-garage-doors-signals-from-radio-device-creating.html | PLANES CONFUSED BY GARAGE DOORS; Signals From Radio Device Creating Interference | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/country-furniture-comes-to-the-city.html | Country Furniture Comes to the City | True | By Lisa Hammel | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/exairman-given-30-years-as-a-spy-judge-declares-thompson-undermined.html | EX-AIRMAN GIVEN 30 YEARS AS A SPY; Judge Declares Thompson Undermined U.S. Security | True | By Ronald Maiorana | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/auto-output-dips-slightly.html | Auto Output Dips Slightly | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/taiwan-shifts-diplomats.html | Taiwan Shifts Diplomats | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/li-inquiry-declines-to-call-governor.html | L.I. INQUIRY DECLINES TO CALL GOVERNOR | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/columbia-pickets-decry-exclusion-others-in-protest-ask-to-be.html | COLUMBIA PICKETS DECRY EXCLUSION; Others in Protest Ask to Be Included in Inquiry | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/britains-trade-gap-widened-in-april-as-import-level-rose-seasonally.html | Britain's Trade Gap Widened In April as Import Level Rose; Seasonally Adjusted Rate Had $212.8 Million Deficit -Raw Figures Improved | | By Clyde H. Farnsworth | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/screen-the-yellow-rollsroyce-at-music-hallthree-stories-linked-by.html | Screen: The Yellow Rolls-Royce' at Music Hall:Three Stories Linked by Car's Ownership | True | By A.h. Weiler | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/churchill-stamp-on-sale.html | Churchill Stamp on Sale | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bullets-name-seymour-to-succeed-jeannette.html | Bullets Name Seymour To Succeed Jeannette | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bonds-market-simmers-down-after-burst-of-underwriting-early-in-the.html | Bonds: Market Simmers Down After Burst of Underwriting Early in the Week; GOVERNMENT LIST SHOWS STABILITY | True | By John H. Allan | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/connie-francis-in-benefit.html | Connie Francis in Benefit | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/air-pollution-index.html | Air Pollution Index | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/12-held-as-panama-terrorists.html | 12 Held as Panama Terrorists | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mistakes-in-policy.html | Mistakes in Policy | True | JAMES A. BUCKLEY | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/credit-clearing-house-elects.html | Credit Clearing House Elects | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/british-laborites-set-back-by-tories-in-local-elections.html | British Laborites Set Back By Tories in Local Elections | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/phillies-defeat-reds-in-10th-74-stuart-scores-deciding-run-on-bad.html | PHILLIES DEFEAT REDS IN 10TH, 7-6; Stuart Scores Deciding Run on Bad Throw by Johnson | | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/continental-oil-co-names-four-as-vice-presidents.html | Continental Oil Co. Names Four as Vice Presidents | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/aiding-the-disturbed.html | Aiding the Disturbed | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/jersey-mayor-helps-out.html | Jersey Mayor Helps Out | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/big-baldwinlima-holder-sues-to-block-merger-into-armour.html | Big Baldwin-Lima Holder Sues To Block Merger Into Armour | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/fbi-seizes-two-as-gamblers.html | F.B.I. Seizes Two as Gamblers | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/erhard-and-eshkol-letters.html | Erhard and Eshkol Letters | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/captain-declines-to-give-testimony-refuses-crossexamination-in.html | CAPTAIN DECLINES TO GIVE TESTIMONY; Refuses Cross-Examination in Straits Crash Inquiry | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dominican-rebel-protests-to-un-security-council-will-hear-antius.html | DOMINICAN REBEL PROTESTS TO U.N.; Security Council Will Hear Anti-U.S. Complaint Today | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dutch-call-carlos-royal.html | Dutch Call Carlos Royal | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/un-group-to-leave-may-21-on-criticized-african-trip.html | U.N. Group to Leave May 21 On Criticized African Trip | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/one-text-of-bible-is-goal-of-society-version-acceptable-to-all.html | ONE TEXT OF BIBLE IS GOAL OF SOCIETY; Version Acceptable to All Christians to Be Sought | True | By George Dugan | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-donovan-asks-decentralizing-of-school-setup-autonomous-districts.html | DR. DONOVAN ASKS DECENTRALIZING OF SCHOOL SETUP; Autonomous Districts Urged in Reorganization Plan -- Passage Expected Dr. Donovan Urges Autonomy For 30 Local School Districts | True | By Fred M. Hechinger | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bonn-and-israelis-establish-relations-arabs-cutting-ties-bonn-and.html | Bonn and Israelis Establish Relations; Arabs Cutting Ties; BONN AND ISRAELIS DECREE FULL TIES | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/first-oas-troops-due.html | First O.A.S. Troops Due | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mrs-cape-with-a-net-80-wins-in-new-jersey-golf.html | Mrs. Cape, With a Net 80, Wins in New Jersey Golf | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/expressway-plan-faces-new-delay-mayor-may-put-off-approval-of-lower.html | EXPRESSWAY PLAN FACES NEW DELAY; Mayor May Put Approval of Lower Manhattan Road Because of Lindsay Race Mayor May Delay Expressway Because of Lindsay Candidacy | | By Samuel Kaplan | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/matson-top-star-in-games-on-coast.html | MATSON TOP STAR IN GAMES ON COAST | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-irwin-granniss.html | DR. IRWIN GRANNISS | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/santo-domingo-grocers-are-serving-as-bankers.html | Santo Domingo Grocers Are Serving as Bankers | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/elizabeth-w-taylor-will-wed-in4ugut.html | Elizabeth W. Taylor will Wed in,4ugut | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/red-sox-hand-yankees-sixth-loss-in-eight-games-by-scoring-41.html | Red Sox Hand Yankees Sixth Loss in Eight Games by Scoring 4-1 Triumph; BOSTON SCORES 4 OFF FORD IN THIRD Mantilla's Triple Big Blow as 3 Walks Aid Red Sox -- Morehead Wins 5-Hitter | True | By Joseph Dursospecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/candidate-tours-the-five-boroughs.html | Candidate Tours the Five Boroughs | True | By Bernard Weinraub | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/department-store-sales-register-7-advance.html | Department Store Sales Register 7% Advance | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/robert-louis-teweles-ito-marry-miss-pakula.html | Robert Louis Teweles iTo Marry Miss Pakula' | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mcgruder-named-director-of-transportation-office.html | McGruder Named Director Of Transportation Office | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lonergan-tells-of-being-beaten-says-he-was-hit-repeatedly-before.html | LONERGAN TELLS OF BEING BEATEN; Says He Was Hit Repeatedly Before 1943 Confession | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sheraton-buys-hawaii-hotel.html | Sheraton Buys Hawaii Hotel | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mayor-proposes-deficit-spending-in-record-budget-asks-255-million.html | MAYOR PROPOSES DEFICIT SPENDING IN RECORD BUDGET; Asks $255 Million in Bonds Pending Realty Tax Rise - Cites 'Essential Needs' Mayor Proposes Deficit Financing in a Record Expense Budget for 1965-1966 ASKS BORROWING OF $255 MILLION Requests Realty Tax Rise -- Defends Cost of Helping Poor and Policing City | True | By Clayton Knowles | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/retail-sales-in-us-register-8-gain.html | RETAIL SALES IN U.S. REGISTER 8% GAIN | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/housing-chief-in-britain-called-lax-on-security.html | Housing Chief in Britain Called Lax on Security | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/digest-of-mayors-budget-message-calling-for-record-expenditure-of.html | Digest of Mayor's Budget Message Calling for Record Expenditure of $3.87 Billion | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/textbook-house-bought-by-dell-noble-noble-is-added-as-wholly-owned.html | TEXTBOOK HOUSE BOUGHT BY DELL; Noble & Noble Is Added as Wholly Owned Subsidiary | True | By Harry Gilroy | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/state-senator-is-ordered-to-appear-before-inquiry.html | State Senator Is Ordered To Appear Before Inquiry | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mrs-vogels-team-triumphs-with-a-75.html | MRS. VOGEL'S TEAM TRIUMPHS WITH A 75 | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/path-stations-to-undergo-19-million-repair-program.html | PATH Stations to Undergo $1.9 Million Repair Program | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/yale-paper-endorses-lindsay-class-of-44.html | Yale Paper Endorses Lindsay, Class of '44 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/united-board-skips-dividend.html | United Board Skips Dividend | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mrs-landes-has-son.html | Mrs. Landes Has Son | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/egyptian-and-yemeni-confer.html | Egyptian and Yemeni Confer | True | Dispatch of The Times, London | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/johnson-to-merge-3-nature-agencies-johnson-submits-3agency-merger.html | Johnson to Merge 3 Nature Agencies; JOHNSON SUBMITS 3-AGENCY MERGER | True | By Evert Clark | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/soviet-legalizes-sale-of-wild-game-hunters-and-fishermen-may-take.html | SOVIET LEGALIZES SALE OF WILD GAME; Hunters and Fishermen May Take Catch to Market | True | By Theodore Shabad | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wagner-urges-progress-in-war-on-poverty-and-bias.html | Wagner Urges Progress In War on Poverty and Bias | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/stocks-advance-on-broad-front-leading-indexes-set-highs-and-gains.html | STOCKS ADVANCE ON BROAD FRONT; Leading Indexes Set Highs and Gains Outpace Losses by a Wide Margin | True | By Robert Metz | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/rights-unit-hails-year-of-growth-naacp-legal-fund-lists-expanded.html | RIGHTS UNIT HAILS'YEAR OF GROWTH'; N.A.A.C.P. Legal Fund Lists Expanded 1964 Activities | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hospital-will-mark-40th-year-sunday.html | Hospital Will Mark 40th Year Sunday | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/korvette-plans-art-sales-test-419000-in-graphic-work-and-oils-going.html | KORVETTE PLANS ART SALES TEST; $419,000 in Graphic Work and Oils Going to L.I. Branch | True | By Louis Calta | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mcormack-backs-ban-on-poll-tax-speaker-splits-with-johnson-and.html | M'CORMACK BACKS BAN ON POLL TAX; Speaker Splits With Johnson and Supports House Bill | True | By E.w. Kenworthy | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/manasquan-river-golfer-leads-in-jersey-tourney.html | Manasquan River Golfer Leads in Jersey Tourney | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/us-judge-to-retire.html | U.S. Judge to Retire | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/transportation-group-elects.html | Transportation Group Elects | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/gideon-arrested-in-kentucky.html | Gideon Arrested in Kentucky | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/ilgwu-urges-repeal-of-law-rightto-work-act-assailed-2-minimum-pay.html | I.L.G.W.U. URGES REPEAL OF LAW; Right-to-Work Act Assailed — $2 Minimum Pay Backed | True | By Damon Stetsonspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/fashions-in-serving-tea-vary-with-the-designers-table-settings-go.html | Fashions in Serving Tea Vary With the Designers; Table Settings Go on View at Fair | True | By Rita Reif | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/british-pound-climbs-6-points-canadian-dollar-rises-slightly.html | British Pound Climbs 6 Points; Canadian Dollar Rises Slightly | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/inmate-29-dies-in-womens-jail-addict-had-been-committed-to-prison.html | INMATE, 29, DIES IN WOMEN'S JAIL; Addict Had Been Committed to Prison Twice Before | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/late-ballots-found-unchanged-by-radio-tv-vote-forecasts.html | Late Ballots Found Unchanged By Radio, TV Vote Forecasts | True | By Val Adams | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/william-price.html | WILLIAM PRICE | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/india-to-deport-briton.html | India to Deport Briton | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/gen-nasution-in-warsaw.html | Gen. Nasution in Warsaw | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/former-movie-executive-suas-warner-and-3-others.html | Former Movie Executive Suas Warner and 3 Others | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/rosalind-nester-wed-to-a-film-executive.html | Rosalind Nester Wed To a Film Executive | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/xerox-corp-sets-education-role-sees-new-field-to-conquer-in.html | XEROX CORP. SETS EDUCATION ROLE; Sees New Field to Conquer in Training Equipment | True | By Gene Smith | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/daughter-to-mrs-hayne.html | Daughter to Mrs. Hayne | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hofheinz-acquires-control-of-astros.html | HOFHEINZ ACQUIRES CONTROL OF ASTROS | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/clarence-e-searle-83-dead-led-worthington-corporation-accident.html | Clarence E. Searle, 83, Dead; Led Worthington Corporation; Accident Injuries Are Fatal — Marketing Expert Served Manufacturer Until '54 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/house-group-votes-povertyveto-curb-house-unit-acts-on-poverty-veto.html | House Group Votes Poverty-Veto Curb; HOUSE UNIT ACTS ON POVERTY VETO | True | By Marjorie Hunterspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sidelights-chryslers-issue-is-a-success.html | Sidelights; Chrysler's Issue Is a Success | True | JOHN H. ALLAN | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hyman-shachtman.html | Hyman -- Shachtman | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/screvane-has-no-comment.html | Screvane Has No Comment | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sapir-novick.html | Sapir -- Novick | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/rams-get-steelers-tackle.html | Rams Get Steelers' Tackle | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/statue-of-liberty-bomb-conspirator-pleads-guilty-canadian-tells.html | Statue of Liberty Bomb Conspirator Pleads Guilty; Canadian Tells Judge She Transported Dynamite | True | By Edward Ranzal | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/buenos-aires-patrolled-following-antius-riot.html | Buenos Aires Patrolled Following Anti-U.S. Riot | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/oregon-senate-votes-rail-bill.html | Oregon Senate Votes Rail Bill | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mdonald-urged-to-accept-tally-steel-unions-chief-could-ask-review.html | M'DONALD URGED TO ACCEPT TALLY; Steel Union's Chief Could Ask Review by U.S. | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/transport-news-subsidy-dropped-cab-abandons-fight-for-aid-to-3.html | TRANSPORT NEWS: SUBSIDY DROPPED; C.A.B. Abandons Fight for Aid to 3 Helicopter Lines | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/walt-disney-productions.html | Walt Disney Productions | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/fair-and-us-tax-cut-deflate-hopes-of-city.html | Fair and U.S. Tax Cut Deflate Hopes of City | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/armco-starts-production-at-new-casting-factory.html | Armco Starts Production At New Casting Factory | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/carol-r-rifkind-to-be-the-bride-of-jules-gelber-teacher-is-engaged.html | Carol R. Rifkind To Be the Bride Of Jules Gelber; Teacher Is Engaged to City College Alumnus inNuptials in June | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lasker-foundation-announces-five-awards-for-medical-journalism.html | Lasker Foundation Announces Five Awards for Medical Journalism | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/met-selling-summer-tickets.html | Met Selling Summer Tickets | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/amram-premiere-given-by-chorus-interracial-music-group-is-heard-at.html | AMRAM PREMIERE GIVEN BY CHORUS; Interracial Music Group Is Heard at Town Hall | True | RICHARD D. FREED. | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/steingut-survives-an-attempt-to-take-leadership-from-him.html | Steingut Survives an Attempt To Take Leadership From Him | True | By Martin Tolchin | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/president-named-for-royal-dutch-1stquarter-profits-of-group-total.html | PRESIDENT NAMED FOR ROYAL DUTCH; 1st-Quarter Profits of Group Total $148,369,000 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cairo-acts-against-bonn.html | Cairo Acts Against Bonn | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/vietcong-congress-held-in-south-vietnam-reds-say.html | Vietcong 'Congress' Held In South Vietnam, Reds Say | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/south-africas-bar-to-negroes-cancels-us-carriers-visit.html | South Africa's Bar to Negroes Cancels U.S. Carrier's Visit | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/indians-say-soviet-promised-vast-aid.html | INDIANS SAY SOVIET PROMISED VAST AID | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/futterman-in-stamford-deal.html | Futterman In Stamford Deal | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/decline-is-shown-in-us-gold-stock-reserve-reports-downturn-of-60.html | DECLINE IS SHOWN IN U.S. GOLD STOCK; Reserve Reports Downturn of $60 Million for Week | True | By Douglas W. Cray | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/edwin-f-colton.html | EDWIN F, COLTON | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/astrodome-raises-gate-in-baseball-over-pace-in-1964.html | Astrodome Raises Gate in Baseball Over Pace in 1964 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/us-davis-cup-team-listed-without-ralston.html | U.S. Davis Cup Team Listed Without Ralston | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/barge-line-chairman-expects-doubling-of-business-in-a-year-american.html | Barge Line Chairman Expects Doubling of Business in a Year; American Commercial Presses Expansion and Diversifies in the Transport Field | True | By George Horne | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/harriman-in-wisconsin.html | Harriman in Wisconsin | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/bridge-growth-of-clubs-shows-popularity-of-duplicate.html | Bridge: Growth of Clubs Shows Popularity of Duplicate | True | By Alan Truscott | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sonny-banks-dies-in-hospital-following-knockout-on-monday.html | Sonny Banks Dies in Hospital Following Knockout on Monday; Heavyweight Fails to Regain Consciousness -- Death Is Result of Brain Injury | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/vermont-lottery-bill-killed.html | Vermont Lottery Bill Killed | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/advertising-meanwhile-back-at-the-school.html | Advertising Meanwhile, Back at the School | True | By Walter Carlson | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/susan-carol-miller-engaged-to-marry.html | Susan Carol Miller Engaged to Marry i | True | Special to The New York Times I | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/in-new-yorks-largest-union.html | In New York's Largest Union | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/755000-awarded-to-4-whose-parents-died-in-plane-crash.html | $755,000 Awarded To 4 Whose Parents Died in Plane Crash | True | By Robert E. Tomasson | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/british-troops-fly-to-mauritius.html | British Troops Fly to Mauritius | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/moiseyev-sends-an-advance-man-dance-troupe-director-tells-of-show.html | MOISEYEV SENDS AN ADVANCE MAN; Dance Troupe Director Tells of Show Opening Tuesday | True | By Richard F. Shepard | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/t8andys-moore-fiancee-lof-gerard-jean-bureau.html | t8andy's Moore Fiancee lOf Gerard Jean Bureau | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/holders-of-grace-bank-vote-sale-to-midland.html | Holders of Grace Bank Vote Sale to Midland | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/red-policy-imperils-peace-us-says-in-reply-to-soviet.html | Red Policy Imperils Peace, U.S. Says, in Reply to Soviet | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/civil-defense-chiefs-elect.html | Civil Defense Chiefs Elect | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mays-hits-no-11-as-giants-win-63-willie-also-gets-2-doubles-as.html | MAYS HITS NO. 11 AS GIANTS WIN, 6-3; Willie Also Gets 2 Doubles as Sanford Defeats Cubs | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/safety-use-seen-for-missile-item-sofar-device-to-be-tried-in-sea.html | SAFETY USE SEEN FOR MISSILE ITEM; SOFAR Device to Be Tried in Sea and Air Travel | True | By Werner Bamberger | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lucky-debonair-suffers-ankle-injury-but-will-run-in-preakness.html | Lucky Debonair Suffers Ankle Injury, but Will Run in Preakness Tomorrow; COLT 7-5 CHOICE IN 9-HORSE FIELD | True | By Joe Nichols | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/ground-broken-by-morris-for-gracie-mansion-wing.html | Ground Broken by Morris For Gracie Mansion Wing | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/8-are-indicted-in-grain-exports-they-are-accused-of-illegal-sales.html | 8 ARE INDICTED IN GRAIN EXPORTS; They Are Accused of Illegal Sales to 8 Countries | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/johnson-asserts-peking-bars-hanoi-from-peace-move-says-the-chinese.html | JOHNSON ASSERTS PEKING BARS HANOI FROM PEACE MOVE; Says the Chinese Want War Regardless of the Damage Inflicted on Their Allies ECONOMIC AID STRESSED President, Proposing Bank for Asian Development, Bids Soviet Join in Plan JOHNSON ASSERTS CHINA BARS PEACE | | By Charles Mohrspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/nicaragua-to-send-164-men.html | Nicaragua to Send 164 Men | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/editorial-cartoonists-twitted-by-johnson.html | Editorial Cartoonists Twitted by Johnson | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hello-dolly-raises-prices.html | Hello, Dolly !' Raises Prices | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/intervention-defended.html | Intervention Defended | True | EUSTACE SELIGMAN | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/commodities-frozen-pork-bellies-achieve-records-in-prices-and.html | Commodities: Frozen Pork Bellies Achieve Records in Prices and Trading Level; POTATO FUTURES AT SEASON HIGHS | | By H.j. Maidenberg | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/tito-ends-talks-in-norway-communique-supports-un.html | Tito Ends Talks in Norway; Communique Supports U.N. | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/12-billion-budgeted-for-citys-social-services-everincreasing.html | $1.2 Billion Budgeted for City's Social Services; ' Ever-Increasing Demands' Are a Constant Challenge, the Mayor Declares | | By Theodore Jones | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/ford-grants-of-2970000-gives-to-education-abroad.html | Ford Grants of $2,970,000 Given to Education Abroad | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/clarion-society-will-raise-funds-with-tea-dance-music-group-to-meet.html | Clarion Society Will Raise Funds With Tea Dance; Music Group to Meet on Thursday at Italian Consulate Here | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/realty-secret-revealed-at-last-peter-sharp-owns-elliman-co.html | Realty Secret Revealed at Last: Peter Sharp Owns Elliman & Co. | | By William Robbins | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/reds-in-disguise-kill-8-near-saigon-mill-is-raided-by-guerrillas.html | REDS IN DISGUISE KILL 8 NEAR SAIGON; Mill Is Raided by Guerrillas -- Government Victory Seen in Battle in Delta REDS IN DISGUISE KILL 8 NEAR SAIGON | | By Jack Langguthspecial to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/driving-a-wedge-us-hopes-to-achieve-negotiations-by-prying-hanoi.html | Driving a Wedge; U.S. Hopes to Achieve Negotiations By Prying Hanoi and Peking Apart | | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cornell-regrets-snub-at-harriman-faculty-criticizes-students-for.html | CORNELL REGRETS SNUB AT HARRIMAN; Faculty Criticizes Students for Heckling Speaker | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/two-workmen-killed-in-italy.html | Two Workmen Killed in Italy | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/li-man-arrested-while-distributing-birthcontrol-data.html | L.I. Man Arrested While Distributing Birth-Control Data | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/8day-decline-ends-for-american-list-as-stocks-rebound.html | 8-Day Decline Ends For American List As Stocks Rebound | True | By Alexander R. Hammer | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/utah-safety-commissioner-accused-as-bribe-taker.html | Utah Safety Commissioner Accused as Bribe Taker | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/coast-guard-tour.html | Coast Guard Tour | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/hussein-announces-call-up-for-antiisraeli-training.html | Hussein Announces Call Up For Anti-Israeli Training | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/carloadings-show-sharp-rise-in-week.html | CARLOADINGS SHOW SHARP RISE IN WEEK | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/cut-in-rice-supply-worrying-saigon-shortages-raise-threat-of.html | CUT IN RICE SUPPLY WORRYING SAIGON; Shortages Raise Threat of Adverse Political Effects | | By Emerson Chapinspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/preakness-fans-endure-blackout-newspaper-strike-forces-racegoers-to.html | PREAKNESS FANS ENDURE BLAKOUT; Newspaper Strike Forces Racegoers to Grope | True | By Steve Cadyspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/logjam-is-easing-in-tariff-talks-tradebloc-ministers-seen-near.html | LOGJAM IS EASING IN TARIFF TALKS; Trade-Bloc Ministers Seen Near Common Viewpoint | | By Edward T. O'Toolespecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/israeli-and-syrian-forces-in-clash-near-jordan-river.html | Israeli and Syrian Forces In Clash Near Jordan River | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/us-envoy-in-jakarta-to-end-7year-task.html | U.S. ENVOY IN JAKARTA TO END 7-YEAR TASK | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mayor-twits-republicans-denies-regime-is-tired-city-republicans.html | Mayor Twits Republicans; Denies Regime Is 'Tired'; CITY REPUBLICANS CHIDED BY MAYOR | | By Richard Witkin | 1993-05-05 | RE0000622422 | B00000188086 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/nicklaus-on-65-ties-2-for-lead-littler-and-martindale-also-7-under.html | NICKLAUS, ON 65, TIES 2 FOR LEAD; Littler and Martindale Also 7 Under Par at New Orleans -- Blancas, Crawford at 66 | True | By Lincoln A. Werdenspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/court-asks-disbarment-of-steuben-county-judge.html | Court Asks Disbarment Of Steuben County Judge | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/museum-talk.html | Museum Talk | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/soviet-to-show-two-new-jets.html | Soviet To Show Two New Jets | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/staten-island-run-to-get-six-ferries.html | STATEN ISLAND RUN TO GET SIX FERRIES | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/end-papers.html | End Papers | True | HARRY SCHWARTZ. | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/city-allocates-140375-to-landmarks-agency.html | City Allocates $140,375 To Landmarks Agency | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/3-of-4-crewmen-rescued-in-crash-of-navy-plane.html | 3 of 4 Crewmen Rescued In Crash of Navy Plane | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/lb-ohapmaiidies1-5lit-professor-marine-engineering-expert-and.html | LB, OHAPMAIIDIES,1 5LT. PROFESSOR[; Marine Engineering Expert and Author Retired in '52 | True | Special to The New York Time | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wife-of-windfall-mining-chief-assails-exchange-mine-chiefs-wife.html | Wife of Windfall Mining Chief Assails Exchange; MINE CHIEF'S WIFE ASSAILS EXCHANGE | True | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/knack-and-tank-34-begin-cannes-fete.html | ' KNACK' AND 'TANK 34' BEGIN CANNES FETE | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-james-d-howlett.html | DR. JAMES D. HOWLETT | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/state-council-for-arts-made-permanent-body.html | State Council for Arts Made Permanent Body | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/calm-british-insurers-arent-so-calm-british-insurers-are-not-so.html | Calm British Insurers Aren't So Calm; BRITISH INSURERS ARE NOT SO CALM | True | By Clyde H. Farnsworthspecial To the New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/milwaukee-train-derailed.html | Milwaukee Train Derailed | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/blatnik-to-head-flood-survey.html | Blatnik to Head Flood Survey | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/wirtz-assistant-named.html | Wirtz Assistant Named | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/sales-of-new-autos-spurt-ahead-by-17-to-reach-new-high.html | Sales of New Autos Spurt Ahead by 17% To Reach New High | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/birmingham-panel-to-meet.html | Birmingham Panel To Meet | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/mayor-honors-israel-envoy.html | Mayor Honors Israel Envoy | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dr-king-exhorts-queens-students-evokes-memory-of-youth-slain-in.html | DR, KING EXHORTS QUEENS STUDENTS; Evokes Memory of Youth Slain in Mississippi | True | By McCandlish Phillips | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/dominican-flights-resumed.html | Dominican Flights Resumed | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/detroit-catholic-diocese-joins-antipoverty-plan.html | Detroit Catholic Diocese Joins Antipoverty Plan | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/work-to-start-monday-on-disputed-minnesota-power-plant.html | Work to Start Monday on Disputed Minnesota Power Plant | True | Special to The New York Times | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/st-johns-gets-18-hits-and-beats-manhattan-91.html | St. John's Gets 18 Hits And Beats Manhattan, 9-1 | True | | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-14 | 1965-05-14 | https://www.nytimes.com/1965/05/14/archives/reserve-chief-chides-france-as-a-reservecurrency-nation-accepts.html | Reserve Chief Chides France As a Reserve-Currency Nation; Accepts Concept but Asserts Country Would Not Accept Responsibility With it | True | By Robert Frost | 1993-05-05 | RE0000622422 | B00000188086 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/educational-outlets-to-show-teachin.html | Educational Outlets to Show Teach-In | True | By Val Adams | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/elliott-g-ewell-63-i-trucking-executive.html | ELLIOTT G. EWELL, 63, i TRUCKING EXECUTIVE | True | Special to The New York Time | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/14-stockholders-join-in-texas-sulphur-suit.html | 14 Stockholders Join In Texas Sulphur Suit | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hull-of-black-hawks-named-lady-byng-trophy-winner.html | Hull of Black Hawks Named Lady Byng Trophy Winner | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/fordham-nine-tops-ccny-for-5th-league-victory-50.html | Fordham Nine Tops C.C.N.Y. For 5th League Victory, 5-0 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/harvard-study-sees-benefit-in-use-of-mind-drugs.html | Harvard Study Sees Benefit in Use of Mind Drugs | True | By John A. Osmundsen | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mcdonald-goes-to-rams-in-trade-for-villanueva.html | McDonald Goes to Rams In Trade for Villanueva | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/london-stocks-close-week-with-a-gain-industrials-set-pace-of.html | London Stocks Close Week With a Gain; INDUSTRIALS SET PACE OF ADVANCE | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/program-today-will-mark-dantes-700th-anniversary.html | Program Today Will Mark Dante's 700th Anniversary | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/lightening-a-heavy-load.html | Lightening A Heavy Load | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/a-lawyers-story.html | A Lawyer's Story | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/garden-club-elects.html | Garden Club Elects | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/plant-fire-slows-9000-commuters-burning-factory-in-new-hyde-park.html | PLANT FIRE SLOWS 9,000 COMMUTERS; Burning Factory in New Hyde Park Forces Detours for Three L.I.R.R. Lines | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/demurrage-rate-faces-us-study-importers-complain-about-charges.html | DEMURRAGE RATE FACES U.S. STUDY; Importers Complain About Charges After Strike | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/jerseyans-in-santo-domingo.html | Jerseyans in Santo Domingo | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/senate-condemns-soviet-bias.html | Senate Condemns Soviet Bias | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/dominican-deterioration.html | Dominican Deterioration | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/jackson-6hitter-gains-2d-victory-hurler-survives-3run-third-smiths.html | JACKSON 6-HITTER GAINS 2D VICTORY; Hurler Survives 3-Run Third -- Smith's Double, Homer Help Pin Loss on Nuxhall | True | By Deane McGowen | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/chekhov-at-brooklyn-y.html | Chekhov at Brooklyn Y | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/india-and-japan-denounce-china-tell-arms-unit-test-is-peril-to-man.html | INDIA AND JAPAN DENOUNCE CHINA; Tell Arms Unit Test Is Peril to Man and Affront to U.N. | True | By Sam Pope Brewerspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/filipino-outpoints-scot.html | Filipino Outpoints Scot | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/votebill-change-loses-in-senate-southern-plea-on-literacy-test.html | VOTE-BILL CHANGE LOSES IN SENATE; Southern Plea on Literacy Test Rejected 53 to 14 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/market-falters-in-bid-for-highs-though-trading-is-brisk-at-586.html | MARKET FALTERS IN BID FOR HIGHS; Though Trading Is Brisk at 5.86 Million Shares, Losses Outpace Gains | True | By Robert Metz | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/second-atomic-explosion-announced-by-red-china-peking-indicates.html | Second Atomic Explosion Announced by Red China; Peking Indicates Bomb Detonated Over Western Region Was Dropped From Plane -- U.S. Calls Blast Regrettable CHINA ANNOUNCES 2D NUCLEAR BLAST | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/blaze-in-old-greenwich-kills-executive-wife-and-daughter-equitable.html | Blaze in Old Greenwich Kills Executive, Wife and Daughter; Equitable Official and Family Apparently Tried to Flee Fire in 11-Room House | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/white-jury-dooms-negro-17.html | White Jury Dooms Negro, 17 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/chairman-is-disclosed-as-seller-of-transue.html | Chairman Is Disclosed As Seller of Transue | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/actors-fund-program-set.html | Actors Fund Program Set | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/riddle-and-mangin-finish-in-tie-for-first-with-155s.html | Riddle and Mangin Finish In Tie for First With 155's | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/trinity-college-will-dedicate-its-austin-art-center-today.html | Trinity College Will Dedicate Its Austin Art Center Today | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/big-eight-record-broken-by-greene-nebraskan-timed-in-0208-for.html | BIG EIGHT RECORD BROKEN BY GREENE; Nebraskan Timed in 0:20.8 for 220-Yard Trial | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/johq-effrat-dies-broadway-figure-actors-equity-official-was.html | JOHq EFFRAT DIES; BROADWAY FIGURE; Actors Equity Official Was[ Producer and Director I | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/marilyn-joyce-goldstein-engaged-to-jdale-jelis.html | Marilyn Joyce Goldstein Engaged to J.Dale Jelis | True | Special to The New York Timl | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/stockholdings-reported-by-insiders.html | Stockholdings Reported by Insiders | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/nearly-600-policemen-hurt-in-line-of-duty-since-jan-1.html | Nearly 600 Policemen Hurt In Line of Duty Since Jan. 1 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/greek-reds-report-a-plan-by-west-to-control-cyprus.html | Greek Reds Report a Plan By West to Control Cyprus | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/buhl-hurls-cubs-past-dodgers-21-gains-4th-victory-of-season-giants.html | BUHL HURLS CUBS PAST DODGERS, 2-1; Gains 4th Victory of Season -- Giants Beat Astros, 2-1 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/metropolitan-leonty-primate-oi-russian-church-here-dies.html | Metropolitan Leonty, Primate Oi Russian Church Here, Dies | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/aid-to-needy-areas-clears-senate-unit-155-million-added.html | Aid to Needy Areas Clears Senate Unit; $155 Million Added | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/new-tricks-add-flavor-to-tomato.html | New Tricks Add Flavor To Tomato | True | By Nan Ickeringill | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/scouts-water-campaign-to-begin.html | Scouts' Water Campaign to Begin | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/screen-winner-of-the-harlow-racecarol-lynley-is-cast-as-late.html | Screen: Winner of the 'Harlow' RaceCarol Lynley Is Cast as Late Actress | True | By Howard Thompson | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/parties-will-precede-just-one-break-fete.html | Parties Will Precede Just One Break Fete | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/miss-pallemaerts-married-.html | Miss Pallemaerts Married !! | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/matson-on-6711-takes-shotput-sets-coliseum-record-but-fails-to.html | MATSON, ON 6-711, TAKES SHOT-PUT; Sets Coliseum Record but Fails to Match His 70-7 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/text-of-peking-statement.html | Test of Peking Statement | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/227-million-turkish-steel-plant-biggest-in-mideast-to-be-dedicated.html | $227 Million Turkish Steel Plant, Biggest in Mideast, to Be Dedicated; TURKS DEDICATE BIG STEEL PLANT | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/french-fine-biologist.html | French Fine Biologist | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/tories-jubilant-at-voting-gains-wilson-said-to-be-deferring-british.html | TORIES JUBILANT AT VOTING GAINS; Wilson Said to Be Deferring British General Election After Municipal Setback | True | By James Feron | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/an-improved-patricia-neal-to-begin-homeward-flight.html | An Improved Patricia Neal To Begin Homeward Flight | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-orders-pause-in-bombing-raids-on-north-vietnam-test-of-reds-seen.html | U.S. ORDERS PAUSE IN BOMBING RAIDS ON NORTH VIETNAM; TEST OF REDS SEEN Washington Is Seeking Response by Hanoi on Peace Talks U.S. ORDERS PAUSE IN VIETNAM RAIDS | True | By Max Frankelspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hofstra-class-to-hear-dr-king.html | Hofstra Class to Hear Dr. King | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hudson-symphony-to-open-sleepy-hollow-celebration.html | Hudson Symphony to Open Sleepy Hollow Celebration | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/output-registers-a-slight-advance-industrial-production-index-moves.html | OUTPUT REGISTERS A SLIGHT ADVANCE; Industrial Production Index Moves Up Despite Drop in Auto Manufacturing | True | By Eileen Shanahan | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/foreign-relations-panel-approves-4-nominations.html | Foreign Relations Panel Approves 4 Nominations | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-regrets-blast.html | U.S. Regrets Blast | True | By Evert Clark | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/nomination-is-assailed.html | Nomination Is Assailed | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/soviet-art-show-opens-in-france-critics-granted-preview-of-two.html | SOVIET ART SHOW OPENS IN FRANCE; Critics Granted Preview of Two Museums' Treasures | True | By Henry Kammspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-support-reaffirmed.html | U.S. Support Reaffirmed | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/sister-contests-leary-will.html | Sister Contests Leary Will | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mnamara-assays-antimissile-plan.html | M'NAMARA ASSAYS ANTI-MISSILE PLAN | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/trustee-is-selected-by-flushing-savings.html | Trustee Is Selected By Flushing Savings | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/to-politics-with-love-robert-price.html | To Politics, With Love; Robert Price | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/angry-denial-by-erhard.html | Angry Denial by Erhard | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/control-data-seeks-to-buy-part-of-general-precision.html | Control Data Seeks to Buy Part of General Precision | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/gi-in-dominican-republic-is-charged-with-a-murder.html | G.I. in Dominican Republic Is Charged With a Murder | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/cards-2run-ninth-downs-pirates-87.html | CARDS 2-RUN NINTH DOWNS PIRATES, 8-7 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/banks-trimming-primerate-lists-fund-pinch-brings-curb-on-4-12-loans.html | BANKS TRIMMING PRIME-RATE LISTS; Fund Pinch Brings Curb on 4 1/2% Loans to Best Risks BANKS TRIMMING PRIME-RATE LISTS | True | By Robert Frost | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/compromise-set-on-reserve-cuts-mcnamara-and-hebert-are-to-announce.html | COMPROMISE SET ON RESERVE CUTS; McNamara and Hebert Are to Announce Plan Today | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/20foot-box-aids-traveling-fair-variety-of-ideas-covered-by-patents.html | 20-Foot Box Aids Traveling Fair; Variety of Ideas Covered by Patents | True | By Stacy V. Jones | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/a-smear-disproved.html | A Smear Disproved | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/minnesota-mining-files-registration-statement.html | Minnesota Mining Files Registration Statement | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/daughter-to-mrs-isaacs.html | Daughter to Mrs. Isaacs | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/moon-dust-cloud-laid-to-rockets-observatory-says-luna-5-stirred-up.html | MOON DUST CLOUD LAID TO ROCKETS; Observatory Says Luna 5 Stirred Up a Wide Area | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/book-sale-to-aid-stokes.html | Book Sale to Aid Stokes | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/contracts-are-let-for-florida-canal.html | CONTRACTS ARE LET FOR FLORIDA CANAL | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/end-papers-the-re4wakeni_nc-e-pimo-letf-222-pagm-little-brown-475.html | End Papers; THE RE4WAKENI_NC. E. Pimo Let'f. 222 pagm. Little, BrOwn. $4.75. | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/new-director-named-by-the-ac-gilbert-co.html | New Director Named By the A.C. Gilbert Co. | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/luncheon-to-aid-hospital.html | Luncheon to Aid Hospital | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/democrats-seek-districting-bill-using-present-lines-for-fall-vote.html | Democrats Seek Districting Bill Using Present Lines for Fall Vote; DEMOCRATS PLAN NEW DISTRICT BILL. | True | By R.w. Apple Jr. | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/italian-riders-triumph.html | Italian Riders Triumph | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/4year-job-gain-by-unskilled-termed-remarkable-by-us.html | 4-Year Job Gain by Unskilled Termed 'Remarkable' by U.S. | True | By John D. Pomfretspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mcdowell-checks-senators.html | McDowell Checks Senators | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/yugoslavia-gains-in-zone-cup-play-france-italy-south-africa-spain.html | YUGOSLAVIA GAINS IN ZONE CUP PLAY; France, Italy, South Africa, Spain Lead in Tennis | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/transfusion-for-britain.html | Transfusion for Britain | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/russian-heads-un-center.html | Russian Heads U.N. Center | True | Special to The New York Times I | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/illegal-action-laid-to-baltimore-paper.html | ILLEGAL ACTION LAID TO BALTIMORE PAPER | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/milton-w-glaser.html | MILTON W. GLASER | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/british-shrine-honors-kennedy-kennedy-memorial-at-runnymede.html | British Shrine Honors Kennedy; Kennedy Memorial at Runnymede Dedicated by Queen Elizabeth | True | By Anthony Lewisspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/president-is-elected-by-financial-general.html | President Is Elected By Financial General | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/bruning-franklin-i.html | Bruning — Franklin I | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/a-daylong-debate-on-vietnam-policy-to-be-held-today.html | A Daylong Debate On Vietnam Policy To Be Held Today | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mafia-label-protested.html | Mafia' Label Protested | True | JOSEPH A. RAFFAELE Professor of Economics Drexel Institute of Technology Philadelphia, April 29, 1965 | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/some-democrats-seek-lindsay-tie-many-wagner-foes-suggest-a.html | SOME DEMOCRATS SEEK LINDSAY TIE; Many Wagner Foes Suggest a Bipartisan Ticket | True | By Richard Witkin | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/polaroid-slates-secondary-sale-camera-maker-will-offer-a.html | POLAROID SLATES SECONDARY SALE; Camera Maker Will Offer a 460,000-Share Block | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/fowler-unrevised.html | Fowler Unrevised | True | P.K. GARDE | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/what-a-treat-heads-field-of-11-for-rich-acorn-at-aqueduct.html | What A Treat Heads Field of 11 For Rich Acorn at Aqueduct | True | By Michael Strauss | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/annette-macgregor-is-engaged-to-wed.html | Annette Macgregor Is Engaged to Wed | True | Special to The New York TImet | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hartford-seeks-aid-for-gallery-trustees-to-direct-affairs-and-help.html | HARTFORD SEEKS AID FOR GALLERY; Trustees to Direct Affairs and Help Raise Money | True | By Richard F. Shepard | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/fantastic-drawings-of-gunter-grass-are-among-gallery-fare.html | Fantastic Drawings of Gunter Grass Are Among Gallery Fare | True | STUART PRESTON. | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hospital-fire-overcomes-11.html | Hospital Fire Overcomes 11 | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/long-attacks-mexico-for-curbs-on-sulphur.html | Long Attacks Mexico For Curbs on Sulphur | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/600-women-buddhists-open-convention-at-the-waldorf.html | 600 Women Buddhists Open Convention at the Waldorf | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/stocks-show-gains-in-active-trading-on-american-list.html | Stocks Show Gains In Active Trading On American List | True | By Alexander R. Hammer | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/state-law-upheld-making-distillers-guarantee-prices.html | State Law Upheld Making Distillers Guarantee Prices | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/london-assurance-urges-acceptance-of-suns-bid.html | London Assurance Urges Acceptance of Sun's Bid | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/state-of-siege-in-mauritius.html | State of Siege in Mauritius | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/ship-on-way-to-new-york.html | Ship on Way to New York | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/truman-receives-stamp-commemorating-churchill.html | Truman Receives Stamp Commemorating Churchill | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/columbia-fills-admissions-jobs.html | Columbia Fills Admissions Jobs | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/death-of-sanitation-worker-prompts-threat-of-strike.html | Death of Sanitation Worker Prompts Threat of Strike | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/bold-lads-failure-is-traced-to-anemia.html | Bold Lad's Failure Is Traced to Anemia | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/workmens-compensation-covers-death-in-softball.html | Workmen's Compensation Covers Death in Softball | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/austrians-throng-to-gls-renal-.html | AUSTRIANS THRONG To GL's r?ERAL [ | True | . Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/senate-unit-backs-air-pollution-curb.html | SENATE UNIT BACKS AIR POLLUTION CURB | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/jump-title-won-by-high-frontier-australis-2d-at-farmington-cant.html | JUMP TITLE WON BY HIGH FRONTIER; Australis 2d at Farmington -- Can't Tell Also Scores | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/son-to-mrs-alan-pearce-i.html | Son to Mrs. Alan Pearce I | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/kaplan-conducts-choral-ensemble-collegiate-singers-perform-at.html | KAPLAN CONDUCTS CHORAL ENSEMBLE; Collegiate Singers Perform at Philharmonic Hall | True | HOWARD KLEIN. | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/tillman-and-mosbacher-capture-trophies-as-bermuda-sailing-series.html | Tillman and Mosbacher Capture Trophies as Bermuda Sailing Series End; AIR FORCE OFFICER FINN CLASS VICTOR Gains North American Title -- Mosbacher Takes Prize for Dragon Skippers | True | By John Rendelspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/goodstein-official-to-retire.html | Goodstein Official to Retire | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/no-criticism-by-soviet.html | No Criticism by Soviet | True | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/miss-schueleinstesi-is-planning-nuptials.html | Miss Schuelein-Steel Is Planning Nuptials | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/crisis-in-santo-domingo-antius-feeling-surges-crisis-in-santo.html | Crisis in Santo Domingo: Anti-U.S. Feeling Surges; Crisis in Santo Domingo: Anti-U.S. Feeling Surges in the Wake of Military Intervention | True | By Tad Szulc | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/pravda-spurs-farm-officials.html | Pravda Spurs Farm Officials | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/chemstrand-sets-israeli-project-acrylan-production-capacity.html | CHEMSTRAND SETS ISRAELI PROJECT; Acrylan Production Capacity Expected to Be Doubled | True | By Isadore Barmash | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/churches-in-us-aid-oas.html | Churches in U.S. Aid O.A.S. | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/teachers-strike-in-south-bend-continues-in-face-of-dismissals.html | Teachers' Strike in South Bend Continues in Face of Dismissals | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/6000-oil-dumping-fine.html | $6,000 Oil Dumping Fine | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/underground-test-by-us-exceeds-power-of-chinas.html | Underground Test by U.S. Exceeds Power of China's | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/tigers-whip-red-sox.html | Tigers Whip Red Sox | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/kansas-star-picks-ucla.html | Kansas Star Picks U.C.L.A. | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/british-pound-drops-11-points-canadian-dollar-is-unchanged.html | British Pound Drops 11 Points; Canadian Dollar Is Unchanged | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/luncheonmusicale-set-for-eastchester.html | Luncheon-Musicale Set for Eastchester | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/sidelights-a-look-at-aniline-after-its-debut.html | Sidelights; A Look at Aniline After Its Debut | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/interstate-road-aid-is-passed-by-senate.html | INTERSTATE ROAD AID IS PASSED BY SENATE | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/bridge-4-from-new-york-area-begin-play-in-buenos-aires-today.html | Bridge: 4 From New York Area Begin Play in Buenos Aires Today | True | By Alan Truscott | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/soviet-to-allow-yevtushenko-to-make-poetry-tour-of-italy-trip-will.html | Soviet to Allow Yevtushenko To Make Poetry Tour of Italy; Trip Will Be the First Since Controversial Figure Was Rebuked by Khrushchev | True | By Theodore Shabadspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mrs-cornelius-68-leads-by-3-strokes.html | MRS. CORNELIUS 68 LEADS BY 3 STROKES | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/bliss-pledges-aid-to-lindsays-race-chairman-urged-candidate-to-run.html | BLISS PLEDGES AID TO LINDSAY'S RACE; Chairman Urged Candidate to Run for Mayor — Won Assurances of Funds | True | By Thomas P. Ronan | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/far-east-expert-to-be-ambassador-to-indonesia.html | Far East Expert to Be Ambassador to Indonesia | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/campaign-begins-for-lindsay-volunteer-signing-furniture-moving-and.html | Campaign Begins for Lindsay; Volunteer Signing, Furniture Moving and Touch of Chaos; CAMPAIGN BEGUN BY LINDSAY TEAM | True | By Franklin Whitehouse | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/inquiry-into-chicago-crime-is-opened-by-federal-jury.html | Inquiry Into Chicago Crime Is Opened by Federal Jury | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/realtors-reject-negro.html | Realtors Reject Negro | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/tall-girls-fashion-tips.html | Tall Girls' Fashion Tips | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/president-envies-freedom-of-press-to-come-and-go.html | President Envies Freedom of Press To Come and Go | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/johnson-signs-order.html | Johnson Signs Order | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hubertus-van-mook-dies-at-70-last-dutch-ruler-of-indonesia.html | Hubertus van Mook Dies at 70; Last Dutch Ruler of Indonesia | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/82-day-in-london.html | 82 Day in London | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/city-of-casual-chaos-belgrade-has-had-20-years-of-peace-but-it.html | City of Casual Chaos; Belgrade Has Had 20 Years of Peace But It Looks as if a Cyclone Just Hit | True | By David Binder | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/monroney-seeks-aircraft-studies-says-space-agency-neglects.html | MONRONEY SEEKS AIRCRAFT STUDIES; Says Space Agency Neglects Aeronautical Research | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/ama-chief-scores-a-medicare-boycott-as-untimely-move.html | A.M.A. Chief Scores A Medicare Boycott As 'Untimely' Move | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/frances-perkins-the-first-woman-in-cabinet-is-dead-frances-perkins.html | Frances Perkins, The First Woman In Cabinet, Is Dead; FRANCES PERKINS OF NEW DEAL DIES | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/un-sends-mission-to-santo-domingo-on-rebels-plea-security-council.html | U.N. SENDS MISSION TO SANTO DOMINGO ON REBELS' PLEA; Security Council Responds With U.S. Assent — Junta Again Attacks Radio U.N. SENDS MISSION TO SANTO DOMINGO | True | By Thomas J. Hamiltonspecial to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mayor-calls-reports-of-decay-of-area-grossly-exaggerated.html | Mayor Calls Reports of Decay Of Area 'Grossly Exaggerated' | True | By Walter H. Waggonerspecial to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/article-2-no-title.html | Article 2 — No Title | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/merchant-marine-book-week.html | Merchant Marine Book Week | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/washington-proceedings.html | Washington Proceedings | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-lists-137-violations.html | U.S. Lists 137 Violations | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/commodities-futures-prices-of-frozen-pork-bellies-fall-sharply-on.html | Commodities: Futures Prices of Frozen Pork Bellies Fall Sharply on Profit Taking; RISE IN SHIPMENTS OF HOGS ALSO SEEN | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/du-pont-to-build-big-plant-in-ruhr-move-raises-questions-on.html | DU PONT TO BUILD BIG PLANT IN RUHR; Move Raises Questions on Voluntary U.S. Curbs Big du Pont Nylon-Dacron Plant Is Expected to Be Built in Ruhr | True | By Richard E. Mooneyspecial to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/narcotics-charges-dropped-against-2-youths-in-darien.html | Narcotics Charges Dropped Against 2 Youths in Darien | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/2-message-movies-on-cannes-program.html | 2 MESSAGE MOVIES ON CANNES PROGRAM | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/vietnam-raid-leader-gets-air-force-cross.html | Vietnam Raid Leader Gets Air Force Cross | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/explosive-ship-sinks-barge.html | Explosive Ship Sinks Barge | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/dominican-junta-raids-radio-again-bazookas-silence-rebels-oas.html | DOMINICAN JUNTA RAIDS RADIO AGAIN; Bazookas Silence Rebels — O.A.S. Presses Talks | True | By Martin Arnold | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/gittelson-admits-lie-about-bribe-clears-screvane-pleads-guilty-to.html | GITTELSON ADMITS LIE ABOUT BRIBE; CLEARS SCREVANE; Pleads Guilty to 10 Counts of Perjury in Connection With Meter Inquiry | True | By David Anderson | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/joel-reynolds-jr-to-wed-miss-nancy-burrington.html | Joel Reynolds Jr. to Wed Miss Nancy Burrington | True | Special to The New York Time! | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/wantz-angel-pitcher-dies-after-surgery.html | Wantz, Angel Pitcher, Dies After Surgery | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/yale-gets-top-ornithologist.html | Yale Gets Top Ornithologist | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/meany-assails-us-policy-foes-attacks-academic-critics-of-johnson.html | MEANY ASSAILS U.S. POLICY FOES; Attacks 'Academic' Critics of Johnson Stand Abroad | True | By Murray Seeger | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/2-planes-collide-in-north-jersey-one-pilot-survives-garfield-crash.html | 2 PLANES COLLIDE IN NORTH JERSEY; One Pilot Survives Garfield Crash — Other Dies | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/rates-increased-in-fire-insurance-more-than-260-companies-in-state.html | RATES INCREASED IN FIRE INSURANCE; More Than 260 Companies in State Raise Premiums Up to 25 Per Cent | True | By William D. Smith | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/lithium-corp-elects.html | Lithium Corp. Elects | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/italys-chief-backs-us-dominican-role.html | ITALY'S CHIEF' BACKS U.S. DOMINICAN ROLE | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/new-faces-appear-on-beauty-scene-women-and-salons-are-changing.html | New Faces Appear on Beauty Scene; Women and Salons Are Changing Their Looks for the Summer | True | By Angela Taylor | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/havana-tries-two-baptist-ministers-from-us-accused-with-32-cubans.html | Havana Tries Two Baptist Ministers From U.S.; Accused With 32 Cubans — Jail Terms Asked on Spy and Currency Charges | True | By Paul Hofmannspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/carolanne-ford-bride-in-peapack-of-robertroyjr-debutante-of-61-wed.html | CarolAnne Ford Bride in Peapack Of RobertRoy Jr.!; Debutante of '61 Wed in 100-Year-Old Gown to Johns-Manville Aide | True | Special to The New York Times! | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/nicklaus-cards-134-and-takes-2-stroke-lead-at-new-orleans.html | Nicklaus Cards 134 and Takes 2 Stroke Lead at New Orleans | True | By Lincoln A. Werden | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/argentina-believed-discussing-a-deal-for-iranian-petroleum.html | Argentina Believed Discussing A Deal for Iranian Petroleum | True | By Henry Raymont | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/speer-chairman-retires.html | Speer Chairman Retires | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/west-german-court-kills-treason-case-against-publisher.html | West German Court Kills Treason Case Against Publisher | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/erhard-to-see-johnson-on-june-visit-to-us.html | Erhard to See Johnson On June Visit to U.S. | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/books-and-authors.html | Books and Authors | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/argentines-oneman-debut-is-impressive.html | Argentine's One-Man Debut Is Impressive | True | By John Canaday | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/new-chairman-named-by-chas-pfizer-unit.html | New Chairman Named By Chas. Pfizer Unit | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/a-suit-is-threatened-over-killing-of-dog-that-mourned-mate.html | A Suit Is Threatened Over Killing of Dog That Mourned Mate | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/the-ladies-and-the-warlock.html | The Ladies and the Warlock | True | By Eliot Fremont-Smith | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/arthur-boone-is-fiance-of-priscia-scott-belt.html | Arthur Boone Is Fiance Of Priscil!a Scott Belt | True | .Special to The New York Times ' I | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/index-of-commodity-prices-shows-a-01-drop-to-1053.html | Index of Commodity Prices Shows a 0.1 Drop to 105.3 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/city-found-to-lag-in-getting-youths-in-job-corps-only-26.html | City Found to Lag in Getting Youths in Job Corps; Only 26 Applications Filed -- 300 to 600 Sent In From Other Cities | True | By Fred Powledge | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/sec-lifts-ban-on-webb-knapp.html | S.E.C. Lifts Ban On Webb & Knapp | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/atlantic-travel-by-air-increases-ship-traffic-in-first-part-of-year.html | ATLANTIC TRAVEL BY AIR INCREASES; Ship Traffic in First Part of Year Decreases 25% | True | By Werner Bamberger | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/new-yorks-second-chance.html | New York's Second Chance | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/common-market-hits-farm-snag-ministers-at-brussels-talk-fail-to.html | COMMON MARKET HITS FARM SNAG; Ministers at Brussels Talk Fail to Agree on Financing of Agricultural Policy | True | By Edward T. O'Toole | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/medal-captured-by-pete-bostwick-tingley-one-stroke-back-in-travis.html | MEDAL CAPTURED BY PETE BOSTWICK; Tingley One Stroke Back in Travis Golf With 76 | True | By Gordon S. White Jr. | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/right-issue-raised-in-reapportionment.html | RIGHT ISSUE RAISED IN REAPPORTIONMENT | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/see-america-plea-on-mail-is-approved-as-patriotic.html | ' See America' Plea on Mail Is Approved as Patriotic | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/patterson-scores-impressive-3dround-technical-knockout-over-herring.html | Patterson Scores Impressive 3d-Round Technical Knockout Over Herring; LOSER STAGGERED BUT NOT FLOORED | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/harvard-people-recall-old-days-alumni-and-alumnae-sip-wine-of-memory.html | HARVARD PEOPLE' RECALL OLD DAYS; Alumni (and Alumnae) Sip Wine of Memory and Talk | True | By McCandlish Phillips | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-steel-sues-norwegian-shipowner-for-35-million-in-loss-of.html | U.S. Steel Sues Norwegian Shipowner for $3.5 Million in Loss of Cedarville | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-gives-details-on-decline-in-its-foreign-payments-deficit.html | U.S. Gives Details on Decline In Its Foreign Payments Deficit; PAYMENTS DEFICIT DETAILED BY U.S. | True | By Edwin L. Dale Jr.special To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/5-blocks-cleared-in-paterson-blaze.html | 5 BLOCKS CLEARED IN PATERSON BLAZE | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/wholesale-prices-show-a-slight-gain.html | WHOLESALE PRICES SHOW A SLIGHT GAIN | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/big-4-foreign-chiefs-in-vienna-for-fete.html | BIG 4 FOREIGN CHIEFS IN VIENNA FOR FETE | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/admirals-statement-reported.html | Admiral's Statement, Reported | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/frozen-puff-pastry-makes-new-tidbits.html | Frozen Puff Pastry Makes New Tidbits | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/man-saved-from-jumping-from-verrazano-bridge.html | Man Saved From Jumping From Verrazano Bridge | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/congressmen-eat-see-fair-and-eat-capitol-hill-group-dines-at-two.html | CONGRESSMEN EAT, SEE FAIR AND EAT; Capitol Hill Group Dines at Two Pavilions on Tour | True | By Philip H. Dougherty | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/ls-hopeful.html | L.S. 'Hopeful' | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/church-here-gets-2-servetus-books-16th-century-volumes-are-prized.html | CHURCH HERE GETS 2 SERVETUS BOOKS; 16th Century Volumes Are Prized by Unitarians | True | By George Dugan | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/maccabees-finish-year-of-patrols-anticrime-group-proud-of-its-help.html | MACCABEES FINISH YEAR OF PATROLS; Anticrime Group Proud of Its Help to Brooklyn Police in Crown Heights Area | True | By Thomas Buckley | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/the-delgado-mystery.html | The Delgado Mystery | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/ama-sees-plot-in-suit-for-libel-union-aide-asks-400000-tape-is.html | A.M.A. SEES PLOT IN SUIT FOR LIBEL; Union Aide Asks $400,000 -- Tape Is Called Fraud | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/bonds-pace-of-trading-shifts-into-a-summertime-schedule-declines.html | Bonds: Pace of Trading Shifts Into a Summertime Schedule; DECLINES NOTED IN GOVERNMENTS | True | By John H. Allan | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/linen-supply-group-picks-2.html | Linen Supply Group Picks 2 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/johnson-mapping-new-goals-for-66-asks-aides-for-innovation-and.html | JOHNSON MAPPING NEW GOALS FOR '66; Asks Aides for Innovation and Imagination in Plans | True | By Charles Mohr | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/science-fairs-praised.html | Science Fairs Praised | True | LESLIE ANNE BENNETT | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/air-power-wins-vietnam-battle-beleaguered-troops-saved-by-strikes.html | AIR POWER WINS VIETNAM BATTLE; Beleaguered Troops Saved by Strikes of U.S. Planes | True | By Jack Langguth | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/orioles-lose-93-as-roberts-bows-stafford-scores-victory-yanks-get-5.html | ORIOLES LOSE, 9-3, AS ROBERTS BOWS; Stafford Scores Victory -- Yanks Get 5 Runs in 9th With Help of Miscues | True | By Joseph Durso | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/twins-trim-as-53.html | Twins Trim A's, 5-3 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/hawaii-unionist-gains-hoffa-aid-link-to-mainland-widens-power-of.html | HAWAII UNIONIST GAINS HOFFA AID; Link to Mainland Widens Power of His 2 Groups | True | By Lawrence E Daviesspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/9000-will-march-in-salute-today-for-armed-force.html | 9,000 Will March In Salute Today For Armed Force | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/miss-clark-mezzo-sings-at-town-hall.html | MISS CLARK, MEZZO, SINGS AT TOWN HALL | True | RICHARD D. FREED. | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/35-tenants-crash-mollens-office-west-side-group-protests-ending.html | 35 TENANTS CRASH MOLLEN'S OFFICE; West Side Group Protests Ending Special Services | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/the-proceedings1-in-the-un.html | The Proceedings1 In the U.N. | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/tristate-naacp-backs-girard-drive.html | TRI-STATE N.A.A.C.P. BACKS GIRARD DRIVE | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/flag-raiser-is-horse-to-catch-in-preakness-trainers-will-adapt.html | Flag Raiser Is Horse to Catch in Preakness; Trainers Will Adapt Strategy to Pace of Front-Runner | True | By Steve Cady | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/wider-arms-aid-for-thais-urged-us-officials-see-danger-of-communist.html | WIDER ARMS AID FOR THAIS URGED; U.S. Officials See Danger of Communist Infiltration | True | By Seymour Toppingspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/moondog-changes-his-costume-but-keeps-his-iconoclastic-life-blind.html | Moondog Changes His Costume, But Keeps His Iconoclastic Life; Blind Poet-Musician Retains Viking Helmet and Begs on His Favorite Corner | | By William Borders | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/malaysia-curbs-strikes.html | Malaysia Curbs Strikes | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/connor-paints-bright-picture-rules-out-inflationary-trend-commerce.html | Connor Paints Bright Picture, Rules Out Inflationary Trend; Commerce Secretary Says the Economy Will Continue to Show Steady Growth | | By Douglas W. Cray | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/jacob-solomon-president-of-knitwear_com_ppany-73.html | Jacob Solomon, President Of Knitwear_Com_Ppany, 73 | True | Special to The New York Times I | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/historic-church-is-tidied-up-for-300th-birthday-shrine-in-mt-vernon.html | Historic Church Is Tidied Up for 300th Birthday; Shrine in Mt. Vernon Has Fallen on Hard Times | | By Merrill Folsom | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/publicker-shows-deficit-in-period-operating-loss-is-listed-by.html | PUBLICKER SHOWS DEFICIT IN PERIOD; Operating Loss Is Listed by Industrial Distiller | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/strasberg-blamed-in-london-failure.html | STRASBERG BLAMED IN LONDON FAILURE | | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/columbia-films-outlook.html | Columbia Films Outlook | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/aec-compiles-a-list-of-nuclear-explosions.html | A.E.C. Compiles a List Of Nuclear Explosions | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/appointment-of-judges.html | Appointment of Judges | | DANIEL GUTMAN Member, Board of Trustees The City Club of New York New York, May 11, 1965 | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/cowboys-sign-free-agent.html | Cowboys Sign Free Agent | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/topics-a-dissent-on-a-famous-case.html | Topics: A Dissent on a Famous Case | | JULIAN P. BOYD | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/doctors-to-join-medicare.html | Doctors to Join Medicare | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/curbing-nationalism.html | Curbing Nationalism | True | MARGERY C. FREEMAN | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/harry-c-hymans.html | HARRY C. HYMANS | True | Special to The New York Time | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/medical-data-center-formed.html | Medical Data Center Formed | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/incres-line-cruises.html | Incres Line Cruises | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mining-promoter-admits-at-hearing-she-made-errors-mine-promoter.html | Mining Promoter Admits at Hearing She Made Errors; MINE PROMOTER SAYS SHE ERRED | | By John M. Leespecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/harts-homer-decides.html | Hart's Homer Decides | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/favored-lucky-debonair-excels-in-workout-for-180600-preakness-today.html | Favored Lucky Debonair Excels in Workout for $180,600 Preakness Today; MRS. RICE'S RACER TO FACE 8 RIVALS | | By Joe Nichols | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/comsat-to-assay-abc-satellite-meeting-to-be-held-on-the-networks.html | COMSAT TO ASSAY A.B.C. SATELLITE; Meeting to Be Held on the Network's Relay Plan | | By Jack Gould | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/a-gnawing-conscience-a-walk-a-decision-to-go.html | A Gnawing Conscience, a Walk, a Decision 'to Go' | True | By Richard L. Madden | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/waterfront-job-freeze.html | Waterfront Job Freeze | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/governor-signs-bill-raising-aid-by-state.html | GOVERNOR SIGNS BILL RAISING AID BY STATE | | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/fuji-bank-names-agent-here.html | Fuji Bank Names Agent Here | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/mariner-4-progress-noted.html | Mariner 4 Progress Noted | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/white-sox-beat-angels-by-2-to-1-victory-keeps-chicago-on-top-in.html | WHITE SOX BEAT ANGELS BY 2 TO 1; Victory Keeps Chicago on Top in American League | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/on-the-fine-art-of-singing-with-style-felicia-sanders-fans-pack.html | On the Fine Art of Singing With Style; Felicia Sanders's Fans Pack the Bon Soir Her Delivery Is Tender and Expressive | | By John S. Wilson | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/music-jacqueline-du-pre-english-cellist-gives-a-recital-worthy-of.html | Music: Jacqueline du Pre; English Cellist Gives a Recital Worthy of Her Instrument -- a Stradivarius | | By Raymond Ericson | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/academic-protest-over-vietnam-defended.html | Academic Protest Over Vietnam Defended | | NORMAN K. GOTTWALD | 1993-05-05 | RE0000622431 | B00000188095 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/2alarm-blaze-damages-pier-at-franklin-street.html | 2-Alarm Blaze Damages Pier at Franklin Street | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/ecuadors-troops-control-strikebound-guayaquill.html | Ecuador's Troops Control Strike-Bound Guayaquill | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/dickler-lebow.html | Dickler -- Lebow | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/80-germans-quit-cairos-projects-no-replacement-reported-in-5-months.html | 80 GERMANS QUIT CAIRO'S PROJECTS; No Replacement Reported in 5 Months of Departures | True | By Hedrick Smithspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/paroled-convicts-to-help-on-farms-but-california-plan-will-add-only.html | PAROLED CONVICTS TO HELP ON FARMS; But California Plan Will Add Only a Handful to Force | True | By Gladwin Hill | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/us-sues-ray-robinson-for-123935-tax-refund.html | U.S. Sues Ray Robinson For $123,935 Tax Refund | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/phils-score-3-in-5th-and-top-braves-52.html | PHILS SCORE 3 IN 5TH AND TOP BRAVES, 5-2 | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/cutch-truce-talks-go-on.html | Cutch Truce Talks Go On | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/prof-l-f-murgh-of-dartmouth-72-retired-physicist-diestrained-navy.html | PROF. L. F. MURGH OF DARTMOUTH, 72; Retired Physicist Dies-Trained Navy Officers | True | Special to The New York TRUes | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/raceway-dinner-to-be-for-benefit-of-mental-health-annual-event-of.html | Raceway Dinner To Be for Benefit Of Mental Health; Annual Event of Nassau Unit Listed for Cloud Casino Wednesday | True | Special to The New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/ilgwu-adopts-contract-guide-dubinsky-says-it-will-help-industry.html | I.L.G.W.U. ADOPTS CONTRACT GUIDE; Dubinsky Says It Will Help Industry Police Itself' | True | By Damon Stetsonspecial To the New York Times | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/explosion-silences-upi-wire.html | Explosion Silences U.P.I. Wire | True | | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-15 | 1965-05-15 | https://www.nytimes.com/1965/05/15/archives/shifting-atomic-balance-pekings-growing-nuclear-capability-is.html | Shifting Atomic Balance; Peking's Growing Nuclear Capability Is Changing World's Power Equation | True | By Hanson W. Baldwin | 1993-05-05 | RE0000622431 | B00000188095 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-soviet-way.html | THE SOVIET WAY | True | EDNA AMADON TONEY | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/terrier-is-best-in-a-field-of-777-manchester-standard-wins-top.html | TERRIER IS BEST IN A FIELD OF 777; Manchester Standard Wins Top Chester Valley Award | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/-r-s-sherley-weds-patricia-j-putman.html | ! R. S. Sherley Weds Patricia J. Putman | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/gallery-exhibits-on-view.html | Gallery Exhibits On View | True | By Jacob Deschin | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/doctorate-awarded-in-italy.html | Doctorate Awarded in Italy | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/coil-blamed-in-fatal-fire.html | Coil Blamed in Fatal Fire | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/recital-to-aid-parnassos-.html | Recital to Aid Parnassos } | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/france-beats-austria.html | France Beats Austria | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/around-the-garden.html | AROUND THE GARDEN | True | By Joan Lee Faust | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/truth-squad.html | Truth Squad | True | DEANE E. NEUBAUER | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/racial-protest-marks-tennis-match-in-oslo.html | Racial Protest Marks Tennis Match in Oslo | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lindsay-and-aides-sift-issues-to-develop-campaign-strategy.html | Lindsay and Aides Sift Issues to Develop Campaign Strategy | True | By Thomas P. Ronan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/octobernuptials-for-miss-weigel-1962-debutante-writer-for.html | OctoberNuptials For Miss Weigel; 1962 Debutante; Writer for Chattanooga Times Is Engaged to Zeboim Patten 3d | True | SpeeltI to The New York Tim_ | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/texas-increases-education-funds-most-of-unexpected-surplus-is.html | TEXAS INCREASES EDUCATION FUNDS; Most of Unexpected Surplus Is Allocated to Colleges | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/outdoor-pieces-set-for-auction-parkebernet-to-offer-wide-variety-of.html | OUTDOOR PIECES SET FOR AUCTION; Parke-Bernet to Offer Wide Variety of Items Friday | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | ALBERT GOLDSTEIN | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-ticket-or-pinter-parodied-a-oneact-play-of-undefined-menace.html | The Ticket' Or Pinter Parodied; A One-Act Play of Undefined Menace | True | By L.I. Case | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/liston-batters-sparmates-before-moving-to-maine.html | Liston Batters Sparmates Before Moving to Maine | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/september-wedding-for-patricia-mamet.html | September Wedding For Patricia Mamet | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/kansas-is-victor-in-big-eight-track-but-green-of-nebraska-is.html | KANSAS IS VICTOR IN BIG EIGHT TRACK; But Green of Nebraska Is Outstanding Performer | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/woman-held-in-jail-20-days-by-mistake-woman-is-jailed-20-days-in.html | Woman Held in Jail 20 Days by Mistake; WOMAN IS JAILED 20 DAYS IN ERROR | True | By George Dugan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/karen-christianson-affianced-to-david-kratter-of-yale-law.html | Karen Christianson Affianced 'i TO David Kratter of Yale Law' | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jersey-colleges-turn-down-25000-dumont-assails-hughes-on-physical.html | JERSEY COLLEGES TURN DOWN 25,000; Dumont Assails Hughes on Physical Plant Limits | True | By Walter H. Waggonerspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/300-picket-at-girard-college.html | 300 Picket at Girard College | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/reception-set-for-thrift-shop-on-anniversary-event-on-june-2-will.html | Reception Set For Thrift Shop On Anniversary; Event on June 2 Will Mark 40th Year of Service Unit | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-18-no-title.html | Article 18 — No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/worlds-airlines-set-safety-mark-fatality-rate-at-a-low-report-for.html | WORLD'S AIRLINES SET SAFETY MARK; Fatality Rate at a Low, Report for 1964 Notes | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/roots-in-rock-n-roll.html | Roots in Rock 'n' Roll | True | By John S. Wilson | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/religion-rome-debate-on-jews.html | RELIGION: ROME DEBATE ON JEWS | True | By John Cogley | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-sound-of-mariners-the-inland-sea-by-morton-m-hunt-144-pp-new.html | The Sound Of Mariners; THE INLAND SEA. By Morton M. Hunt. 144 pp. New York: Doubleday & Co. $3.95. | True | By Bill Robinson | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/pattersons-earnings-near-dempseys-mark.html | Patterson's Earnings Near Dempsey's Mark | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/margaret-hurley-will-be-the-bride-of-lawyer-here-trinity-college.html | Margaret Hurley Will Be the Bride Of Lawyer Here; Trinity College Alumna Affianced to Robert Cross O'Brien | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/subway-crime-cut-with-dogs.html | Subway Crime Cut With Dogs | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/penelope-f-degerome-to-wed-n-september.html | Penelope F. deGerome To Wed !n SaPtember | True | pcial to The New York Tlmf [ | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/nuptias-for-marjorie-marilley-and-lieut-david-m-ransom.html | Naptia]s for Marjorie Marilley And Lieut. David M. Ransom | True | .............. ! S | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/daughter-to-mrs-denatalez.html | Daughter to Mrs. DeNataleZ | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vietnam-protest-blocks-fifth-ave-demonstrators-briefly-halt-armed.html | VIETNAM PROTEST BLOCKS FIFTH AVE.; Demonstrators Briefly Halt Armed Forces Day Parade -- 29 Are Arrested Vietnam Protest on Fifth Avenue Delays Armed Forces Day March | True | By Bernard Weinraub | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/21-dead-in-blasts-at-bienhoa-base-also-many-us-airmen-hurt-in-havoc.html | 21 DEAD IN BLASTS AT BIENHOA BASE; Also Many U.S. Airmen Hurt in Havoc of Bomber Fire | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/manhattan-keeps-met-track-title-jaspers-win-intercollegiate.html | MANHATTAN KEEPS MET TRACK TITLE; Jaspers Win Intercollegiate Championship 6th Year in Row -- Farrell Scores | True | By Frank Litsky | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/party-at-the-fair-may-25-to-assist-needy-travelers-friends-of-aid.html | Party at the Fair May 25 to Assist Needy Travelers; Friends of Aid Society Will Be Taken by Bus to Belgian Village | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/penn-station-eagle-gets-a-home-on-li-with-latin-greeting.html | Penn Station Eagle Gets a Home on L.I. With Latin Greeting | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/johnson-to-seek-cut-of-4-billion-in-excise-taxes-details-of-5year.html | JOHNSON TO SEEK CUT OF $4 BILLION IN EXCISE TAXES; Details of 5-Year Reduction Effective July 1 to Be Sent to Congress Tomorrow | True | By John D. Morris | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/staff-gets-funds-to-give-charities-readers-digest-to-let-750-allot.html | STAFF GETS FUNDS TO GIVE CHARITIES; Reader's Digest to Let 750 Allot $500,000 Donation | True | By Merrill Folsom | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/medals-and-history.html | Medals And History | True | By Herbert C. Bardes | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/petroleum-and-rice-playing-a-key-role-in-politics-in-cuba.html | Petroleum and Rice Playing a Key Role In Politics in Cuba | True | By Paul Hofmann | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/weekly-sales-trend-in-department-stores.html | Weekly Sales Trend in Department Stores | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tva-developing-center-of-conservation-education.html | T.V.A. Developing Center Of Conservation Education | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/title-bout-put-off-a-day.html | Title Bout Put Off a Day | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-hampshire-to-unveil-restoration-project.html | NEW HAMPSHIRE TO UNVEIL RESTORATION PROJECT | True | By Sheldon Morgan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/racial-progress-is-slow-in-selma-both-sides-unhappy-clark-may-run.html | RACIAL PROGRESS IS SLOW IN SELMA; Both Sides Unhappy -- Clark May Run for Governor | True | By Roy Reedspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/princeton-library-given-a-bequest-of-35-million.html | Princeton Library Given A Bequest of $3.5 Million | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/care-for-the-aged.html | Care for the Aged | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/observer-the-martini-scandal.html | Observer: The Martini Scandal | True | By Russell Baker | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/i-edgar-roberts-jr-to-wed-carol-lowy.html | I 'Edgar ]. Roberts Jr. To Wed Carol Lowy | True | Special to The New York Times i | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-news-of-the-week-in-review-two-crises.html | THE NEWS OF THE WEEK IN REVIEW, Two Crises | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/illstarred-and-unhappy-the-woeful-victorian-a-biography-of-john.html | Ill-Starred and Unhappy; THE WOEFUL VICTORIAN: A Biography of John Addington Symonds. By Phyllis Grosskurth. Illustrated. 370 pp. New York: Holt, Rinehart & Winston. $6.95. Unhappy | True | By Peter Quennell | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bundys-absence-a-blow-to-crowd-but-audience-mostly-young-calls.html | BUNDYS ABSENCE A BLOW TO CROWD; But Audience, Mostly Young, Calls Teach-In Worthwhile | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-sally-read-vassar-alumna-becomes-a-bride-she-is-wed-to-william.html | Miss Sally Read, Vassar Alumna, Becomes a Bride; She Is Wed to William Coughlin, Harvard '55, ill Bedford Village | True | F-pc'.al t, The New Yrk Tl | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/thai-buddhist-leader-dies-15day-mourning-is-ordered.html | Thai Buddhist Leader Dies; 15-Day Mourning Is Ordered | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/freeagent-draft-spoils-conigliaros-fathers-plans.html | Free-Agent Draft Spoils Conigliaro's Father's Plans | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/boston-minister-in-freedom-vigil-negro-pastor-pickets-school-panel.html | BOSTON MINISTER IN 'FREEDOM VIGIL'; Negro Pastor Pickets School Panel in Racial Protest | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/here-come-the-cottontails-by-alice-e-goudey-illustrated-by-garry.html | HERE COME THE COTTONTAILS! By Alice E. Goudey. Illustrated by Garry MacKenzie. 94 pp. New York: Charles Scribner's Sons. $3.25.; HONKER. The Story of a Wild Goose. By Robert M. McClung. Illustrated by Bob Hines. 64 pp. New York: William Morrow & Co. $2.75. | True | POLLY BURROUGHS | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/no-virtue-in-nonconformity.html | NO VIRTUE IN NONCONFORMITY' | True | ELIZABETH CAZDEN | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/fight-for-sight-groups-prepare-two-benefits.html | Fight for Sight Groups Prepare Two Benefits | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jj-moscous-have-child.html | J.J. Moscous Have Child | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-victoria-vance-engaged-to-marry-special-to-the-n-york-times.html | Miss Victoria Vance Engaged to Marry.; Special to The N,' York Times | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/joe-sanders-dies-a-bidleer-68-his-coonsanders-group-played-on-radio.html | JOE SANDERS DIES; A BIDLEER, 68; His Coon-Sanders Group Played on Radio in 20's | True | Spectal to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/heiress-and-companion-seized-in-a-narcotics-raid-in-village.html | Heiress and Companion Seized In a Narcotics Raid in 'Village' | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-8--no-title.html | Article 8 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/edward-p-stephens.html | EDWARD P. STEPHENS | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-vessel-president-monroe-will-be-launched-on-saturday.html | New Vessel President Monroe Will Be Launched on Saturday | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/when-will-the-us-forces-withdraw.html | WHEN WILL THE U.S. FORCES WITHDRAW? | True | By John W. Finney | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/playwriting-was-a-pastime-selected-works-of-alfred-jarry-edited-by.html | Playwriting Was a Pastime; SELECTED WORKS OF ALFRED JARRY. Edited by Roger Shattuck and Simon Watson Taylor. Illustrated. 280 pp. New York: Grove Press. $7.95. Playwriting Was a Pastime | True | By Henri Thomas | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/us-will-mark-maritime-week-government-will-celebrate-but-unions.html | U.S. WILL MARK MARITIME WEEK; Government Will Celebrate, but Unions Will Protest | True | By John P. Callahan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/longshore-safety-shows-5year-gain.html | LONGSHORE SAFETY SHOWS 5-YEAR GAIN | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-nancy-schnur-to-marry-4-aug-29.html | Miss Nancy Schnur To Marry .4 ug. 29 | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/navy-chaplains-of-4-faiths-have-audience-with-pope.html | Navy Chaplains of 4 Faiths Have Audience With Pope | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-hawaiian-lament-prosperity-thrust-of-economy-termed-a-problem.html | A Hawaiian Lament: 'Prosperity'; Thrust of Economy Termed a Problem State Finds It Must Race to Keep Up HAWAII LAMENT: 'TOO PROSPEROUS' | True | By Lawrence E. Daviesspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/labor-board-and-racket-unions.html | Labor Board and Racket Unions | True | STUART ROTHMAN | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/east-stroudsburg-wins.html | East Stroudsburg Wins | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/naacp-criticizes-school-aid-ruling.html | N.A.A.C.P. CRITICIZES SCHOOL AID RULING | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/british-rugby-team-wins.html | British Rugby Team Wins | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/percdyals-ho-itacr70-president-for-20-years-of-american-thread-dies.html | PERCIYALS, HO, ItACR,70; President for 20 Years of American Thread Dies | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/newark-strives-for-racial-calm-rights-commission-meeting-with-group.html | NEWARK STRIVES FOR RACIAL CALM; Rights Commission Meeting With Group Leaders | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/dian-candice-haymes-married-in-greenwich.html | !Dian Candice Haymes Married in Greenwich | True | Special to The New York T.I.mes ! | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/its-interfaith-visit-day.html | It's Interfaith Visit Day | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/midnight-in-the-schools.html | MIDNIGHT IN THE SCHOOLS | True | NAME WITHHELD | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-lady-went-west-that-pellet-woman-by-betty-pellet-with-alexander.html | The Lady Went West; " THAT PELLET WOMAN!" By Betty Pellet with Alexander Klein. Illustrated. 379 pp. New York: Stein & Day. $5.95. | True | By Marshall Sprague | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/callas-conquers-illness-and-paris.html | CALLAS CONQUERS ILLNESS AND PARIS | True | Special to The New York TimesJE.tN-PIEREE LEN),IR ; | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/deborah-s-bennett-to-be-bride-july-3.html | Deborah S. Bennett To Be Bride July 3 | True | SpadItl to The New York T'm | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/foyts-1612-mph-qualifying-record-foyts-car-sets-qualifying-mark.html | Foyt's 161.2 M.P.H. Qualifying Record; FOYT'S CAR SETS QUALIFYING MARK | True | By Frank M. Blunk | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/4-libyan-oil-wells-burn-after-blasts-laid-to-saboteurs.html | 4 Libyan Oil Wells Burn After Blasts Laid to Saboteurs | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bostwickdailey.html | BostwickDailey | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/small-business-getting-new-aid-investment-concerns-gaining.html | Small Business Getting New Aid; Investment Concerns Gaining Flexibility | True | By Leonard Sloane | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/touring-a-stainedglass-workshop-in-france.html | TOURING A STAINED-GLASS WORKSHOP IN FRANCE | True | By Lois Reamy | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/houston-negroes-press-campaign-new-leader-expands-drive-for-school.html | HOUSTON NEGROES PRESS CAMPAIGN; New Leader Expands Drive for School Integration | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/as-jet-crashes-in-thailand.html | U.S. Jet Crashes in Thailand | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/monumental-cello-cycle.html | Monumental Cello Cycle | True | By Raymond Ericson | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/liuzzo-file-study-opens-in-detroit-police-seek-to-learn-how-secret.html | LIUZZO FILE STUDY OPENS IN DETROIT; Police Seek to Learn How Secret Data Got to Selma | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/west-indies-cricketers-trail-aussies-by-70-runs.html | West Indies' Cricketers Trail Aussies by 70 Runs | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tunisians-receive-more-german-help.html | TUNISIANS RECEIVE MORE GERMAN HELP | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/linda-wishnick-affianced.html | Linda Wishnick Affianced | True | Special to The New' York Times i | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/indians-protest-intrusion-by-chinese-patrol-in-north.html | Indians Protest Intrusion By Chinese Patrol in North | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-stories-behind-the-faces-in-the-scrapbook.html | The Stories Behind the Faces in the Scrapbook | True | By Robert Lipsytespecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/uja-unit-lists-party.html | U.J.A. Unit Lists Party | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/opposition-to-redistricting.html | Opposition to Redistricting | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/princeton-session.html | Princeton Session | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/national-gallery-gets-3-noted-works.html | NATIONAL GALLERY GETS 3 NOTED WORKS | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/foreign-affairs-how-nato-has-already-changed.html | Foreign Affairs: How NATO Has Already Changed | True | By C.L Sulzberger | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/tingley-edwards-are-also-victors-maver-the-defender-ousted-by-humm.html | TINGLEY, EDWARDS ARE ALSO VICTORS; Maver, the Defender, Ousted by Humm in First Round -- 5 Ex-Winners Eliminated | True | By Gordon S. White Jr.special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ralfred-raymond-gardner-of-federal-bank-system.html | rAlfred Raymond Gardner, Of Federal Bank System | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/4-killed-in-plane-crash.html | 4 Killed in Plane Crash | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/balanchine-dances-balanchine-dances.html | Balanchine Dances; Balanchine Dances | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/reports-from-abroad.html | REPORTS FROM ABROAD | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/pause-in-vietnam.html | Pause in Vietnam | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/pickets-at-illinois-u.html | Pickets at Illinois U. | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/pennsylvania-clue.html | PENNSYLVANIA CLUE | True | NEWELL E. VINSON | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/busy-workshop-for-connecticut-vacationists.html | BUSY WORKSHOP FOR CONNECTICUT VACATIONISTS | True | By Bernard J. Malahan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/wirtz-says-young-face-a-job-crisis-calls-this-a-major-problem-for.html | WIRTZ SAYS YOUNG FACE A JOB CRISIS; Calls This a Major Problem for Nation This Summer | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/last-battle-of-civil-war-is-reenacted-in-texas.html | Last Battle of Civil War Is Re-Enacted in Texas | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/crowds-return-to-worlds-fair-spirits-of-exhibitors-soar-as-total.html | CROWDS RETURN TO WORLD'S FAIR; Spirits of Exhibitors Soar as Total Sets '65 High From the subway station to the Lake Area and from the Bell Systems Exhibit to the heliport, official spirits soared as the paid attendance at the World's Fair yesterday set a record for this year. | True | By Philip H. Dougherty | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/decorators-benefit.html | Decorators' Benefit | True | By Barbara Plumb | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/antius-efforts-urged-by-kosygin-as-shastri-listens-he-asks.html | ANTI-U.S. EFFORTS URGED BY KOSYGIN; As Shastri Listens, He Asks Nonaligned Nations to Join in Fighting 'Imperialism' ANTI-U.S. EFFORTS URGED BY KOSYGIN | True | By Henry Tannerspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/sue-maxwells-143-ties-mrs-cornelius.html | SUE MAXWELL'S 143 TIES MRS. CORNELIUS | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/of-another-time-and-also-our-own-farewell-to-eden-by-matthew-huxley.html | Of Another Time and Also Our Own; FAREWELL TO EDEN. By Matthew Huxley and Cornell Capa. Illustrated. 244 pp. New York and Evanston: Harper & Row. $15. | True | By Frank Tannenbaum | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/auto-industry-hopeful-car-makes-near-a-tax-showdown.html | Auto Industry Hopeful; CAR MAKES NEAR A TAX SHOWDOWN | True | By Robert A. Wright | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/adjacent-hunts-to-be-resumed-but-in-a-clockwise-direction.html | Adjacent Hunts to Be Resumed But in a Clockwise Direction | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/nuclear-submarine-launched.html | Nuclear Submarine Launched | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/arsenal-uncovered-2-men-are-arrested.html | ARSENAL UNCOVERED, 2 MEN ARE ARRESTED | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/proclamation-by-johnson.html | Proclamation by Johnson | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/debate-lasts-15-12-hours.html | Debate Lasts 15 1/2 Hours | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/yonkers-temple-to-open-festival-negro-artists-to-join-event-at.html | YONKERS TEMPLE TO OPEN FESTIVAL; Negro Artists to Join Event at Emanu-El Today | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/brooke-a-baird-engaged-to-wed-zadoc-brown-jr-san-jose-state-senior.html | Brooke A. Baird Engaged to Wed Zadoc Brown Jr.; San Jose State Senior Will Be the Bride of Princeton Student | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/phils-beat-braves-64.html | Phils Beat Braves, 6-4 | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-22-no-title.html | Article 22 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mrs-nancy-oc-fox-becomes-bride-here.html | Mrs. Nancy O'C. Fox Becomes Bride Here | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vermont-warms-up-to-warmweather-visitors.html | VERMONT WARMS UP TO WARM-WEATHER VISITORS | True | By Mitchell Stevens | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/exploring-the-australian-hinterland-by-dc3.html | EXPLORING THE AUSTRALIAN HINTERLAND BY DC-3 | True | By dal Stivens | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-joan-katherine-graham-betrothed-to-sheldonj-hauck.html | Miss Joan Katherine Graham Betrothed to Sheldon J. Hauck | True | gpcial to 'rhm New Nori TLznJ | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/evan-laroeque-wed-to-a-tufts-alumnus.html | Evan LaRocque Wed To a Tufts Alumnus | True | $7cal t lr., .'r:r York lm | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/law-murder-issue.html | LAW: MURDER ISSUE | True | By Fred P. Graham | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/the-draft-how-vital-is-it.html | THE DRAFT: HOW VITAL IS IT? | True | By Jack Raymondspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/new-device-helps-in-rescues-at-sea-floating-radio-beacon-aids-in.html | NEW DEVICE HELPS IN RESCUES AT SEA; Floating Radio Beacon Aids in Plotting Rate of Drift | True | By Werner Bamberger | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/toronto-students-critical.html | Toronto Students Critical | | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/indonesia-approves-green-as-new-envoy-from-us.html | Indonesia Approves Green As New Envoy From U.S. | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/dapper-dan-next-hail-to-all-finishes-3d-lucky-debonair-7th-in-9colt.html | DAPPER DAN NEXT; Hail to All Finishes 3d, Lucky Debonair 7th in 9-Colt Field | True | By Joe Nichols | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/city-unveils-statue-of-marti-on-tuesday.html | CITY UNVEILS STATUE OF MARTI ON TUESDAY | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/summer-care-for-broadleaved-evergreens.html | Summer Care for Broadleaved Evergreens | True | By J.w. Oliver | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/camp-loyaltown-to-gain.html | Camp Loyaltown to Gain | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-1--no-title.html | Article 1 -- No Title | True | By Theodore Strongin | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/daughter-to-mrs-lightman.html | Daughter to Mrs. Lightman[ | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/charlotte-i-johnson-to-marry-in-4ugust.html | Charlotte I. Johnson To Marry in ,4'ugust? | True | Special to The New York T'Imu | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/conley-adams.html | Conley~Adams | True | S | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/arthur-e-knapp.html | ARTHUR E. KNAPP | True | Special to Tile .'",'ow York Time: | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cornella1-unmus-l-becomes-fiance-of-miss-biddulph-david-preston-to.html | Cornell1A1 : unmus 1 Becomes Fiance [ Of Miss Biddulph[; David Preston to Wed a Graduate of North Carolina June 26 | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/luncheons-to-honor-local-ort-members.html | Luncheons to Honor Local ORT Members | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/love-a-la-mode-the-gift-of-indifference-by-cecile-arnaud-translated.html | Love A la Mode; THE GIFT OF INDIFFERENCE. By Cecile Arnaud. Translated by Margaret Crosland from the French. "Le Don d'Indifference. 117 pp. New York: Random House. $3.95. THE MOTORCYCLE. By Andre Preyre de Mandiargues. Translated by Richard Howard from the French, "La Motocyclette." 187 pp. New York: Grove Press. $3.95. | True | By Wilfrid Sheed | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/from-childs-play-to-reality.html | From Child's Play to Reality | True | By June Reig | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/state-curb-urged-in-urban-renewal-senator-bronston-to-seek.html | STATE CURB URGED IN URBAN RENEWAL; Senator Bronston to Seek Moratorium on Permits | True | By Samuel Kaplan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/dance-students-offering-series-performing-arts-juniors-and-seniors.html | DANCE STUDENTS OFFERING SERIES; Performing Arts Juniors and Seniors in Weekend Bill | True | By Allen Hughes | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/irish-guineas-won-by-green-banner-gray-colt-1007-defeats-dandini-by.html | IRISH GUINEAS WON BY GREEN BANNER; Gray Colt, 100-7, Defeats Dandini by 2 1/2 Lengths | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/decorators-show-will-raise-funds-for-cancer-care-duchess-of-windsor.html | Decorators' Show Will Raise Funds For Cancer Care; Duchess of Windsor Is Patroness of Display Opening Thursday | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/judge-george-t-naamej.html | JUDGE GEORGE T. NAAMEJ | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/aluminum-joins-list-of-futures-trading-to-begin-tomorrow-in-new.html | ALUMINUM JOINS LIST OF FUTURES; Trading to Begin Tomorrow in New Contract Despite Division in Industry | True | By H.j. Maidenberg | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/red-chinas-motives-are-weighed-byrusk.html | RED CHINA'S MOTIVES ARE WEIGHED BYRUSK | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-sample-of-hospital-hospitality-in-naples.html | A SAMPLE OF HOSPITAL HOSPITALITY IN NAPLES | True | By Richmond B. Williams | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/unlisted-stocks-show-a-decline-5week-pattern-reversed-index-off-149.html | UNLISTED STOCKS SHOW A DECLINE; 5-Week Pattern Reversed -- Index Off 1.49 Points | True | By Alexander R. Hammer | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/johnson-weighs-a-racial-outlet-conference-to-help-release-emotions.html | JOHNSON WEIGHS A RACIAL OUTLET; Conference to Help Release Emotions Is Considered | True | By John Herbers | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/3-beneficiaries-chosen-for-aid-by-belmont-ball-14th-annual-gala-set.html | 3 Beneficiaries Chosen for Aid By Belmont Ball; 14th Annual Gala Set for Waldorf-Astoria Hotel on June 2 | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/buyers-strike-feared-hiatus-possible-if-levies-are-cut-merchants.html | Buyers' Strike Feared; HIATUS POSSIBLE IF LEVIES ARE CUT Merchants Are Considering Offering Refunds on Afflicted Items | | By Isadore Barmash | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/jockey-learned-lesson-in-derby-valenzuela-says-runnerup-had-to.html | JOCKEY LEARNED LESSON IN DERBY; Valenzuela Says Runner-up Had to Check, but Concedes He Was Never Bumped | | By Steve Cady | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lessons-of-korean-negotiations-cited.html | Lessons of Korean Negotiations Cited | True | ARTHUR H. DEAN | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ashe-wins-crown-in-college-tennis.html | ASHE WINS CROWN IN COLLEGE TENNIS | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/r-l-smith-to-marry-fredrica-m____c-c_annieldt.html | R. L. Smith to Marry Fredrica M____ C. C_annieldt | True | Special to The New York Times [ | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bears-sign-quarterback.html | Bears Sign Quarterback | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/giants-2-homers-down-astros-82-mccovey-mays-connect-as-houston.html | GIANTS 2 HOMERS DOWN ASTROS, 8-2; McCovey, Mays Connect as Houston Drops 4th in Row | | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/name-plates-for-police-to-be-worn-as-a-test.html | Name Plates for Police To Be Worn as a Test | | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/flying-aces-of-world-war-i-by-gene-gurney-illustrated-with.html | FLYING ACES OF WORLD WAR I. By Gene Gurney. Illustrated with photographs. 185 pp. New York: Random House-Landmark. $1.95.; For Ages 10 to 14. | True | ELIOT FREMONT-SMITH. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/gromyko-refuses-talks-on-vietnam-at-vienna-ceremony-he-is-cool-to.html | GROMYKO REFUSES TALKS ON VIETNAM; At Vienna Ceremony, He Is Cool to Rusk Overture | | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/andrea-watson-1955-debutante-will-be-married-graduate-of-wheaton-bc.html | Andrea Watson, 1955 Debutante, Will Be Married; Graduate of Wheaton Betrothed to Fairfield Day Jr., Bank Aide | | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/portuguese-isle-berlenga-off-coast-north-of-lisbon-is-haven-for.html | PORTUGUESE ISLE; Berlenga, Off Coast North of Lisbon, Is Haven for Fishing, Skin-Diving | | By Marvine Howe | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/airport-courtesies.html | AIRPORT COURTESIES | True | DORIS GREEN | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/a-granddaughter-of-woolworth-dies.html | A GRANDDAUGHTER OF WOOLWORTH DIES | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/sea-cliff-sailing-is-led-by-weihe-he-paces-open-division-with.html | SEA CLIFF SAILING IS LED BY WEIHE; He Paces Open Division With Shearwater Catamaran | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cornell-pair-annexes-title.html | Cornell Pair Annexes Title | | By Alan Truscott | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/buddhist-dissension-in-vietnam-appears-to-limit-political-moves.html | Buddhist Dissension in Vietnam Appears to Limit Political Moves | True | By Jack Langguthspecial To the New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/quebec-seeking-a-voice-on-pacts-province-insisting-on-right-to.html | QUEBEC SEEKING A VOICE ON PACTS; Province Insisting on Right to Negotiate Abroad | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/fielding-lapses-precede-wallop-error-and-late-throw-on-a-fielders.html | FIELDING LAPSES PRECEDE WALLOP; Error and Late Throw on a Fielder's Choice in the 8th Put 2 Dodgers on Base | | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/cartoonists-will-assist-uso-at-pop-art-show.html | Cartoonists Will Assist U.S.O. at Pop Art Show | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | MAXINE L. KAYE | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/margrite-faulk-will-be-married-to-an-instructor-research-assistant.html | Margrit E. Faulk Will Be Married To an Instructor; Research Assistant at Michigan Fiancee of James H. Sherman | | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/alumnusof-penn-becomes-fiance-of-nancy-oneal-wolfgang-guenther-of.html | Alumnusof Penn Becomes Fiance Of Nancy O'Neal; Wolfgang Guenther' of N,Y,U, Law to Marry Bennett Graduate | | Special to e New' YorfE | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/osuna-gains-final-round-at-florence-by-beating-dell.html | Osuna Gains Final Round At Florence by Beating Dell | | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-15-no-title.html | Article 15 -- No Title | | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/space-booster-to-be-tested.html | Space Booster to Be Tested | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/demariamitchell.html | DeMaria--Mitchell | True | pecIal to The .,'e York Timel | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/library-to-exhibit-triptych-on-rights.html | LIBRARY TO EXHIBIT TRIPTYCH ON RIGHTS | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ruth-janover-engaged.html | Ruth Janover Engaged | | Special to T'ae New Yo | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/italian-town-hall-impounded.html | Italian Town Hall Impounded | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/two-major-maritime-unions-eye-merger-doubtfully-big-fleet-operators.html | Two Major Maritime Unions Eye Merger Doubtfully; Big Fleet Operators Strongly Back Idea But Labor Leaders Seem Far Apart | True | By George Horne | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/diane-levine-is-engaged.html | Diane Levine Is Engaged | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/costa-rican-unit-leaves.html | Costa Rican Unit Leaves | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/abdullah-backers-call-strike.html | Abdullah Backers Call Strike | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/spotlight-ibm-leads-list-of-favorites.html | Spotlight; I.B.M. Leads List of Favorites | True | By Vartanig G. Vartan | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/let-the-child-teach-himself-let-the-child-teach-himself-let-the.html | Let the Child Teach Himself; Let the Child Teach Himself Let the Child Teach Himself | True | By Ronald and Beatrice Gross | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/no-decision-in-venezuela.html | No Decision in Venezuela | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/adrienne-buchsbaum-a-teacher-is-engaged.html | Adrienne Buchsbaum, A Teacher, Is Engaged | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/full-unification-urged-on-europe-hallstein-opposing-france-asks.html | FULL UNIFICATION URGED ON EUROPE; Hallstein, Opposing France, Asks Political Integration | True | By Robert C. Doty | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/harvard-is-victor-over-cornell-crew-in-eastern-regatta-harvards.html | Harvard Is Victor Over Cornell Crew In Eastern Regatta; HARVARD'S CREW DEFEATS CORNELL | True | By Allison Danzig | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/egisterperry.html | egisterPerry | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/nashville-busy-with-swan-ball-set-for-june-12-gardens-at-cheekwood.html | Nashville Busy With Swan Ball, Set for June 12; Gardens at Cheekwood to Be Scene of Benefit for Arts Center | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/carol-r-penner-to-be-the-bride-ofsports-writer-centenary-alumna-and.html | Carol R. Penner To Be the Bride OfSports Writer; Centenary Alumna and B. Frank Deuord 3d to Wed in Summer | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/invasion-in-spain-foreign-restaurants-signal-growth-of-costa-del.html | INVASION IN SPAIN; Foreign Restaurants Signal Growth Of Costa del Sol's Internationalism | True | By Nelson H. Budd | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/medicine-on-immunology.html | MEDICINE; On Immunology | True | By Harold M. Schmeck | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-17-no-title.html | Article 17 -- No Title | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/bridal-planned-by-floris-flam-and-joel-bergerl-student-at-barnard.html | Bridal Planned By Floris Flam And Joel Bergerl; Student at Barnard and a Senior at Columbia Become Au(iainced | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mandarino-team-victor-in-3-sets-barnes-helps-defeat-maioli-and.html | MANDARINO TEAM VICTOR IN 3 SETS; Barnes Helps Defeat Maioli and Pietrangeli -- Czechs Gain Lead Over Sweden | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/funeral-tomorrow-for-miss-perkins.html | FUNERAL TOMORROW! FOR MISS PERKINS | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/newark-lawyer-becomes-fiance-of-meryl-smith-theodore-r-monica-jr.html | Newark Lawyer Becomes Fiance Of Meryl Smith; Theodore R. Monica Jr. and Verona Teacher! to Marry in August | True | 3!lal to The Ne York Times I | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/for-a-cooler-house-this-summer.html | For a Cooler House This Summer | True | By Bernard Gladstone | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/reports-from-the-nation.html | REPORTS FROM THE NATION | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/carroll-alcott-64-commentator-who-drew-ire-of-japanese-dies.html | Carroll Alcott, 64, Commentator Who Drew Ire of Japanese, dies. | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/army-dead-are-identified.html | Army Dead Are Identified | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/emiiv-ccznell-miller-wed-to-per-daulaire.html | Emiiv Ccznell Miller Wed to Per d'Aulaire | True | I'TT'.\ .£ | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/program-to-widen-outdoor-recreation-is-mapped-by-state-state-plans.html | Program to Widen Outdoor Recreation Is Mapped by State; STATE PLANS AID FOR RECREATION | True | By Eric Pace | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/virtue-and-talent-and-lots-of-old-money-the-roosevelts-american.html | Virtue and Talent and Lots of Old Money; THE ROOSEVELTS: American Aristocrats. By Allen Churchill. Illustrated. 231 pp. New York and Evanston: Harper & Row. $6.95. | True | By Gerald W. Johnson | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/candidates-named-by-virginia-gop.html | CANDIDATES NAMED BY VIRGINIA G.O.P. | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/claire-nichtern-tries-musicals-news-of-the-rialto-claire-nichtern.html | Claire Nichtern Tries Musicals; News of the Rialto Claire Nichtern Tries Musicals | True | By Lewis Funke | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/weber-tops-bowling-winners.html | Weber Tops Bowling Winners | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers | Secondary Registration Effective Date | Secondary Registration Number | Secondary Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/europeans-turn-to-cruises-many-sailings-starting-from-foreign-ports.html | EUROPEANS TURN TO CRUISES; Many Sailings Starting From Foreign Ports - Luxury Liners Used | True | By Werner Bamberger | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/no-fund-problem-for-wagner-seen-cavanagh-expects-contest-to-turn-on.html | NO FUND PROBLEM FOR WAGNER SEEN; Cavanagh Expects Contest to Turn on Experience | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/barbaraj-childs-holyoke-alumna-will-be-married-aide-of-church.html | Barbara J. Childs, Holyoke Alumna,! Will Be Married]; 'Aide of Church Council ! Fiancee of  Kenneth B. Sampson of Columbia | True | Splal to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/academic-communitys-stand-on-foreign-policy.html | Academic Community's Stand on Foreign Policy | True | KLEMENS VON KLEMPERER | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/transplant-case-baffles-doctors-clues-sought-in-survival-of-patient.html | TRANSPLANT CASE BAFFLES DOCTORS; Clues Sought in Survival of Patient With New Kidney | True | By Harold M. Schmeck Jr. | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/best-and-bestpaid-amateur-best-and-bestpaid-amateur.html | Best and 'Best-Paid' Amateur; Best and 'Best-Paid' Amateur | True | By Harry Gordon | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/staten-island-ferries-run-hourly-through-weekend.html | Staten Island Ferries Run Hourly Through Weekend | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/virginia-mier-heron-bride-of-john-ferrer-forstmann.html | Virginia Mi Ler Heron Bride Of John Ferrer Forstmann | True | S?Jaf tO '711..! Je'x x-c,: T.z:'S | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/mrs-plumb-stars-in-dressage-show.html | MRS. PLUMB STARS IN DRESSAGE SHOW | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/post-crews-win-pair-of-li-races-but-freshman-team-loses-in-north.html | POST CREWS WIN PAIR OF L.I. RACES; But Freshman Team Loses in North Shore Invitation | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/article-16-no-title.html | Article 16 -- No Title | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/vietnam-debate-heard-on-100-campuses-bundy-is-unable-to-appear.html | Vietnam Debate Heard on 100 Campuses; Bundy Is Unable to Appear Because of 'Other Duties' | True | By Max Frankel | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/where-credit-is-due.html | WHERE CREDIT IS DUE | True | CHARLOTTE BARCLAY | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/lieut-paul-gardner-jr-to-wed-miss-mariedennett-murphy.html | Lieut. Paul Gardner Jr. to Wed Miss Marie-Dennett Murphy | True | Special to The New York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/africans-dont-go-to-russia-to-be-brainwashed-africans-in-russia.html | Africans Don't Go to Russia To Be Brainwashed; Africans In Russia | True | By Nicholas Nyangranairobi | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/airlines-are-fighting-for-coast.html | Airlines Are Fighting for Coast Trade | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/p-ieter-honig-dead-chemical-engineeri.html | P. IETER HONIG DEAD; ! CHEMICAL ENGINEERi | True | .... i Special [o The New York Times] | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/through-paris-eyes.html | Through Paris Eyes | True | By Grace Glueck | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/miss-margaretann-parker-is-married-to-clifton-v-rice.html | Miss Margaret-Ann Parker Is Married to Clifton V. Rice | True | leetal to The New York Te | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/45-million-silver-dollars-are-ordered-by-johnson.html | 45 Million Silver Dollars Are Ordered by Johnson | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/1-dr-otto-p-fuch-temple-u-physicist.html | I DR. OTTO P. FUCHS, TEMPLE U. PHYSICIST | True | Spactal to The ev York Times | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/stock-options.html | STOCK OPTIONS | True | MAXWELL R.D. VOS | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ground-control-79-wins-acorn-stakes-at-aqueduct-ground-control.html | Ground Control, $79, Wins Acorn Stakes at Aqueduct; GROUND CONTROL CAPTURES ACORN | True | By Michael Strauss | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/washington-crew-victor.html | Washington Crew Victor | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |
| 1965-05-16 | 1965-05-16 | https://www.nytimes.com/1965/05/16/archives/ikeya-wins-at-suffolk.html | Ikeya Wins at Suffolk | True | | 1993-05-05 | RE0000622423 | B00000188087 | | | |